**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019845 | ELP-058-000019845 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019849 | ELP-058-000019852 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019854 | ELP-058-000019854 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019863 | ELP-058-000019863 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019871 | ELP-058-000019871 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019879 | ELP-058-000019881 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019885 | ELP-058-000019885 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019887 | ELP-058-000019889 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019892 | ELP-058-000019893 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019896 | ELP-058-000019896 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019903 | ELP-058-000019904 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019906 | ELP-058-000019910 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019912 | ELP-058-000019912 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019914 | ELP-058-000019915 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019920 | ELP-058-000019920 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019928 | ELP-058-000019928 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019934 | ELP-058-000019935 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019938 | ELP-058-000019939 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019948 | ELP-058-000019948 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019952 | ELP-058-000019953 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019955 | ELP-058-000019955 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019957 | ELP-058-000019958 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019962 | ELP-058-000019962 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019964 | ELP-058-000019966 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019982 | ELP-058-000019982 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019990 | ELP-058-000020000 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020003 | ELP-058-000020005 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020009 | ELP-058-000020009 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020029 | ELP-058-000020030 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020032 | ELP-058-000020032 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020034 | ELP-058-000020035 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020045 | ELP-058-000020045 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020047 | ELP-058-000020050 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020053 | ELP-058-000020053 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020068 | ELP-058-000020070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020073 | ELP-058-000020073 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020076 | ELP-058-000020076 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020078 | ELP-058-000020078 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020091 | ELP-058-000020093 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020131 | ELP-058-000020133 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020154 | ELP-058-000020154 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020189 | ELP-058-000020189 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020222 | ELP-058-000020225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020227 | ELP-058-000020227 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020230 | ELP-058-000020232 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020252 | ELP-058-000020252 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020255 | ELP-058-000020255 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020271 | ELP-058-000020271 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020275 | ELP-058-000020275 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020277 | ELP-058-000020282 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020284 | ELP-058-000020284 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020287 | ELP-058-000020288 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020290 | ELP-058-000020290 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020293 | ELP-058-000020293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020299 | ELP-058-000020299 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020306 | ELP-058-000020310 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020315 | ELP-058-000020315 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020318 | ELP-058-000020318 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020327 | ELP-058-000020332 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020358 | ELP-058-000020358 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020363 | ELP-058-000020363 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020365 | ELP-058-000020365 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020367 | ELP-058-000020367 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020387 | ELP-058-000020388 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020391 | ELP-058-000020391 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020393 | ELP-058-000020395 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020398 | ELP-058-000020399 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020404 | ELP-058-000020405 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020408 | ELP-058-000020413 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020417 | ELP-058-000020419 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020421 | ELP-058-000020427 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020435 | ELP-058-000020436 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020441 | ELP-058-000020441 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020446 | ELP-058-000020447 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020451 | ELP-058-000020452 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020456 | ELP-058-000020459 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020461 | ELP-058-000020461 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020464 | ELP-058-000020465 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020469 | ELP-058-000020469 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020485 | ELP-058-000020485 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020487 | ELP-058-000020487 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020489 | ELP-058-000020491 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020512 | ELP-058-000020513 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020515 | ELP-058-000020516 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020526 | ELP-058-000020526 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020530 | ELP-058-000020530 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020532 | ELP-058-000020534 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020536 | ELP-058-000020536 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020540 | ELP-058-000020545 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020547 | ELP-058-000020547 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020549 | ELP-058-000020550 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020556 | ELP-058-000020559 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020561 | ELP-058-000020563 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020568 | ELP-058-000020569 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020572 | ELP-058-000020572 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020577 | ELP-058-000020577 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020584 | ELP-058-000020600 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020602 | ELP-058-000020602 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020605 | ELP-058-000020607 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020609 | ELP-058-000020620 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020625 | ELP-058-000020626 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020629 | ELP-058-000020629 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020639 | ELP-058-000020639 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020641 | ELP-058-000020642 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020653 | ELP-058-000020653 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020659 | ELP-058-000020659 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020667 | ELP-058-000020667 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020671 | ELP-058-000020672 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020677 | ELP-058-000020677 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020679 | ELP-058-000020683 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020689 | ELP-058-000020689 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020691 | ELP-058-000020693 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020699 | ELP-058-000020700 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020704 | ELP-058-000020704 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020713 | ELP-058-000020713 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020721 | ELP-058-000020721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020723 | ELP-058-000020724 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020727 | ELP-058-000020729 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020743 | ELP-058-000020743 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020749 | ELP-058-000020749 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020758 | ELP-058-000020759 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020764 | ELP-058-000020766 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020776 | ELP-058-000020777 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020779 | ELP-058-000020780 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020783 | ELP-058-000020783 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020796 | ELP-058-000020796 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020798 | ELP-058-000020800 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020802 | ELP-058-000020802 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020809 | ELP-058-000020811 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020813 | ELP-058-000020817 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020821 | ELP-058-000020821 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020823 | ELP-058-000020823 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020825 | ELP-058-000020825 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020834 | ELP-058-000020836 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020840 | ELP-058-000020840 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020849 | ELP-058-000020849 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020856 | ELP-058-000020858 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020860 | ELP-058-000020860 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020864 | ELP-058-000020865 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020872 | ELP-058-000020877 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020881 | ELP-058-000020885 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020889 | ELP-058-000020889 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020891 | ELP-058-000020892 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020894 | ELP-058-000020895 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020897 | ELP-058-000020897 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020899 | ELP-058-000020900 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020906 | ELP-058-000020908 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020913 | ELP-058-000020913 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020921 | ELP-058-000020921 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020930 | ELP-058-000020930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020936 | ELP-058-000020936 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020942 | ELP-058-000020942 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020945 | ELP-058-000020948 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020951 | ELP-058-000020951 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020953 | ELP-058-000020956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020959 | ELP-058-000020961 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020963 | ELP-058-000020963 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020966 | ELP-058-000020968 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020974 | ELP-058-000020974 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020976 | ELP-058-000020976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000020980 | ELP-058-000020981 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020984 | ELP-058-000020987 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000020991 | ELP-058-000020991 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021010 | ELP-058-000021011 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021013 | ELP-058-000021014 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021016 | ELP-058-000021016 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021018 | ELP-058-000021024 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021027 | ELP-058-000021027 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021030 | ELP-058-000021030 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021032 | ELP-058-000021032 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021034 | ELP-058-000021035 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021039 | ELP-058-000021044 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021047 | ELP-058-000021048 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021056 | ELP-058-000021056 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021059 | ELP-058-000021062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021067 | ELP-058-000021067 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021074 | ELP-058-000021075 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021079 | ELP-058-000021079 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021082 | ELP-058-000021091 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021094 | ELP-058-000021097 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021100 | ELP-058-000021101 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021103 | ELP-058-000021105 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021107 | ELP-058-000021115 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021123 | ELP-058-000021125 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021132 | ELP-058-000021132 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021134 | ELP-058-000021136 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021150 | ELP-058-000021151 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021153 | ELP-058-000021153 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021159 | ELP-058-000021159 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021162 | ELP-058-000021164 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021173 | ELP-058-000021174 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021176 | ELP-058-000021176 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021178 | ELP-058-000021178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021180 | ELP-058-000021181 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021188 | ELP-058-000021196 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021198 | ELP-058-000021207 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021209 | ELP-058-000021209 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021229 | ELP-058-000021231 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021244 | ELP-058-000021247 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021251 | ELP-058-000021252 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021257 | ELP-058-000021258 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021260 | ELP-058-000021263 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021265 | ELP-058-000021268 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021272 | ELP-058-000021275 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021279 | ELP-058-000021280 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021283 | ELP-058-000021283 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021289 | ELP-058-000021297 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021307 | ELP-058-000021313 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021321 | ELP-058-000021321 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021335 | ELP-058-000021335 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021338 | ELP-058-000021339 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021341 | ELP-058-000021352 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021355 | ELP-058-000021355 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021357 | ELP-058-000021358 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021361 | ELP-058-000021363 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021365 | ELP-058-000021366 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021370 | ELP-058-000021370 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021372 | ELP-058-000021372 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021376 | ELP-058-000021376 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021381 | ELP-058-000021383 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021386 | ELP-058-000021386 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021389 | ELP-058-000021389 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021409 | ELP-058-000021410 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021418 | ELP-058-000021419 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021421 | ELP-058-000021421 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021423 | ELP-058-000021424 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021432 | ELP-058-000021434 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021440 | ELP-058-000021441 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021443 | ELP-058-000021444 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021446 | ELP-058-000021447 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021457 | ELP-058-000021457 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021464 | ELP-058-000021466 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021471 | ELP-058-000021472 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021474 | ELP-058-000021474 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021486 | ELP-058-000021490 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021496 | ELP-058-000021498 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021507 | ELP-058-000021507 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021511 | ELP-058-000021511 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021538 | ELP-058-000021538 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021544 | ELP-058-000021544 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021546 | ELP-058-000021546 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021548 | ELP-058-000021550 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021552 | ELP-058-000021554 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021567 | ELP-058-000021570 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021572 | ELP-058-000021573 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021577 | ELP-058-000021578 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021581 | ELP-058-000021582 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021584 | ELP-058-000021584 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021610 | ELP-058-000021615 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021638 | ELP-058-000021638 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021640 | ELP-058-000021643 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021645 | ELP-058-000021645 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021647 | ELP-058-000021647 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021650 | ELP-058-000021650 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021654 | ELP-058-000021654 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021657 | ELP-058-000021659 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021665 | ELP-058-000021665 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021668 | ELP-058-000021669 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021676 | ELP-058-000021676 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021683 | ELP-058-000021685 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021687 | ELP-058-000021691 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021693 | ELP-058-000021695 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021699 | ELP-058-000021699 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021701 | ELP-058-000021702 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021704 | ELP-058-000021704 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021710 | ELP-058-000021711 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021715 | ELP-058-000021715 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021717 | ELP-058-000021717 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021725 | ELP-058-000021727 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021732 | ELP-058-000021732 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021735 | ELP-058-000021735 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021737 | ELP-058-000021737 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021739 | ELP-058-000021741 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021743 | ELP-058-000021743 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021751 | ELP-058-000021751 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021759 | ELP-058-000021760 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021762 | ELP-058-000021762 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021766 | ELP-058-000021766 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021771 | ELP-058-000021774 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021776 | ELP-058-000021776 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021779 | ELP-058-000021781 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021786 | ELP-058-000021787 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021793 | ELP-058-000021793 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021797 | ELP-058-000021797 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021799 | ELP-058-000021801 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021803 | ELP-058-000021803 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021805 | ELP-058-000021805 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021818 | ELP-058-000021818 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021820 | ELP-058-000021821 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021829 | ELP-058-000021829 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021834 | ELP-058-000021839 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021843 | ELP-058-000021844 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021850 | ELP-058-000021852 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021864 | ELP-058-000021865 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021876 | ELP-058-000021876 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021878 | ELP-058-000021878 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021883 | ELP-058-000021883 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021888 | ELP-058-000021889 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021905 | ELP-058-000021905 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021911 | ELP-058-000021911 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000021923 | ELP-058-000021923 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021951 | ELP-058-000021951 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021956 | ELP-058-000021957 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021962 | ELP-058-000021962 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021964 | ELP-058-000021965 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021970 | ELP-058-000021970 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021975 | ELP-058-000021985 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021991 | ELP-058-000021991 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022000 | ELP-058-000022001 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022013 | ELP-058-000022014 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022017 | ELP-058-000022017 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022020 | ELP-058-000022020 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022022 | ELP-058-000022022 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022024 | ELP-058-000022024 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022026 | ELP-058-000022026 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022029 | ELP-058-000022029 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022032 | ELP-058-000022032 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022035 | ELP-058-000022037 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022044 | ELP-058-000022044 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022061 | ELP-058-000022062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022070 | ELP-058-000022070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022085 | ELP-058-000022085 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022089 | ELP-058-000022094 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022104 | ELP-058-000022104 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022109 | ELP-058-000022112 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022115 | ELP-058-000022115 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022120 | ELP-058-000022126 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022134 | ELP-058-000022134 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022138 | ELP-058-000022138 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022150 | ELP-058-000022150 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022155 | ELP-058-000022155 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022160 | ELP-058-000022160 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022173 | ELP-058-000022173 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022179 | ELP-058-000022181 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022194 | ELP-058-000022194 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022212 | ELP-058-000022215 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022217 | ELP-058-000022217 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022229 | ELP-058-000022230 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022233 | ELP-058-000022234 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022239 | ELP-058-000022239 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022246 | ELP-058-000022248 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022250 | ELP-058-000022250 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022252 | ELP-058-000022252 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022270 | ELP-058-000022271 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022280 | ELP-058-000022283 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022287 | ELP-058-000022287 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022289 | ELP-058-000022289 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022291 | ELP-058-000022291 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022294 | ELP-058-000022294 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022299 | ELP-058-000022299 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022353 | ELP-058-000022355 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022358 | ELP-058-000022358 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022360 | ELP-058-000022361 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022366 | ELP-058-000022366 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022374 | ELP-058-000022374 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022395 | ELP-058-000022397 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022406 | ELP-058-000022409 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022415 | ELP-058-000022415 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022420 | ELP-058-000022420 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022422 | ELP-058-000022426 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022436 | ELP-058-000022436 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022440 | ELP-058-000022441 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022453 | ELP-058-000022454 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022460 | ELP-058-000022460 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022475 | ELP-058-000022475 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022492 | ELP-058-000022492 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022497 | ELP-058-000022497 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022501 | ELP-058-000022501 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022508 | ELP-058-000022508 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022511 | ELP-058-000022511 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022516 | ELP-058-000022516 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022520 | ELP-058-000022522 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022524 | ELP-058-000022526 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022528 | ELP-058-000022528 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022554 | ELP-058-000022554 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022557 | ELP-058-000022557 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022559 | ELP-058-000022559 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022562 | ELP-058-000022562 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022565 | ELP-058-000022565 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022567 | ELP-058-000022568 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022580 | ELP-058-000022580 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022586 | ELP-058-000022588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022590 | ELP-058-000022597 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022599 | ELP-058-000022600 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022602 | ELP-058-000022602 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022606 | ELP-058-000022606 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022609 | ELP-058-000022609 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022611 | ELP-058-000022612 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022619 | ELP-058-000022619 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022627 | ELP-058-000022628 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022630 | ELP-058-000022632 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022635 | ELP-058-000022635 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022638 | ELP-058-000022638 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022640 | ELP-058-000022640 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022644 | ELP-058-000022645 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022650 | ELP-058-000022650 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022652 | ELP-058-000022652 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022678 | ELP-058-000022683 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022685 | ELP-058-000022685 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022687 | ELP-058-000022687 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022696 | ELP-058-000022696 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022708 | ELP-058-000022709 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022711 | ELP-058-000022713 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022718 | ELP-058-000022719 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022722 | ELP-058-000022722 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022726 | ELP-058-000022730 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022732 | ELP-058-000022732 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022735 | ELP-058-000022738 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022741 | ELP-058-000022741 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022746 | ELP-058-000022746 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022753 | ELP-058-000022753 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022757 | ELP-058-000022757 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022773 | ELP-058-000022773 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022778 | ELP-058-000022778 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022782 | ELP-058-000022783 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022790 | ELP-058-000022790 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022793 | ELP-058-000022793 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022796 | ELP-058-000022796 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022799 | ELP-058-000022799 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022801 | ELP-058-000022803 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022813 | ELP-058-000022813 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022817 | ELP-058-000022817 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022821 | ELP-058-000022821 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022824 | ELP-058-000022824 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022831 | ELP-058-000022831 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022835 | ELP-058-000022835 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022837 | ELP-058-000022837 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022843 | ELP-058-000022845 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022853 | ELP-058-000022859 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022863 | ELP-058-000022863 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022870 | ELP-058-000022870 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022877 | ELP-058-000022880 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022884 | ELP-058-000022885 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022895 | ELP-058-000022896 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022900 | ELP-058-000022900 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022907 | ELP-058-000022908 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022914 | ELP-058-000022915 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022926 | ELP-058-000022926 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022930 | ELP-058-000022930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022936 | ELP-058-000022936 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022940 | ELP-058-000022943 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022946 | ELP-058-000022947 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022951 | ELP-058-000022951 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022953 | ELP-058-000022953 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022956 | ELP-058-000022956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022962 | ELP-058-000022962 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022971 | ELP-058-000022972 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022974 | ELP-058-000022974 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022983 | ELP-058-000022983 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000022986 | ELP-058-000022986 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000022997 | ELP-058-000022999 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023003 | ELP-058-000023004 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023009 | ELP-058-000023010 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023027 | ELP-058-000023027 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023038 | ELP-058-000023038 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023040 | ELP-058-000023040 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023043 | ELP-058-000023050 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023053 | ELP-058-000023053 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023088 | ELP-058-000023088 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023098 | ELP-058-000023098 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023102 | ELP-058-000023102 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023116 | ELP-058-000023116 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023121 | ELP-058-000023128 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023130 | ELP-058-000023131 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023133 | ELP-058-000023140 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023162 | ELP-058-000023162 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023166 | ELP-058-000023167 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023177 | ELP-058-000023178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023180 | ELP-058-000023180 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023188 | ELP-058-000023188 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023278 | ELP-058-000023279 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023295 | ELP-058-000023317 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023333 | ELP-058-000023338 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023349 | ELP-058-000023383 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023390 | ELP-058-000023424 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023466 | ELP-058-000023510 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023512 | ELP-058-000023628 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023648 | ELP-058-000023661 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023736 | ELP-058-000023751 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023753 | ELP-058-000023753 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023755 | ELP-058-000023755 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023757 | ELP-058-000023772 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023776 | ELP-058-000023776 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023786 | ELP-058-000023787 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023832 | ELP-058-000023836 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023842 | ELP-058-000023842 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023844 | ELP-058-000023859 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023862 | ELP-058-000023862 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023888 | ELP-058-000023902 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000023907 | ELP-058-000023907 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000023967 | ELP-058-000023967 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024089 | ELP-058-000024090 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024112 | ELP-058-000024112 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024134 | ELP-058-000024138 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024302 | ELP-058-000024302 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024311 | ELP-058-000024311 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024363 | ELP-058-000024363 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024392 | ELP-058-000024392 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024688 | ELP-058-000024694 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024698 | ELP-058-000024700 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000024912 | ELP-058-000024921 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000024941 | ELP-058-000024950 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025274 | ELP-058-000025275 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025343 | ELP-058-000025347 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025355 | ELP-058-000025361 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025368 | ELP-058-000025402 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025450 | ELP-058-000025462 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025545 | ELP-058-000025550 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025732 | ELP-058-000025733 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025735 | ELP-058-000025746 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000025762 | ELP-058-000025779 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025786 | ELP-058-000025938 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025940 | ELP-058-000025940 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000025971 | ELP-058-000026013 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026102 | ELP-058-000026107 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026115 | ELP-058-000026115 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026139 | ELP-058-000026139 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026153 | ELP-058-000026178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026332 | ELP-058-000026332 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026351 | ELP-058-000026351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000026357 | ELP-058-000026367 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026399 | ELP-058-000026404 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026506 | ELP-058-000026507 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026519 | ELP-058-000026526 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026565 | ELP-058-000026565 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026603 | ELP-058-000026603 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026616 | ELP-058-000026617 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026619 | ELP-058-000026620 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026775 | ELP-058-000026881 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000026883 | ELP-058-000026946 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000026948 | ELP-058-000027291 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000027293 | ELP-058-000027293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000001 | ELP-059-000000001 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000012 | ELP-059-000000012 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000019 | ELP-059-000000019 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000021 | ELP-059-000000022 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000024 | ELP-059-000000024 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000047 | ELP-059-000000047 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000064 | ELP-059-000000064 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000095 | ELP-059-000000095 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000137 | ELP-059-000000137 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000139 | ELP-059-000000139 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000188 | ELP-059-000000188 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000238 | ELP-059-000000238 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000259 | ELP-059-000000259 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000279 | ELP-059-000000279 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000304 | ELP-059-000000304 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000308 | ELP-059-000000308 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000390 | ELP-059-000000390 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000393 | ELP-059-000000394 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000397 | ELP-059-000000397 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000434 | ELP-059-000000434 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000484 | ELP-059-000000484 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000575 | ELP-059-000000575 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000583 | ELP-059-000000583 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000602 | ELP-059-000000602 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000657 | ELP-059-000000657 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000661 | ELP-059-000000661 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000735 | ELP-059-000000735 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000803 | ELP-059-000000803 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000808 | ELP-059-000000809 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000821 | ELP-059-000000821 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000834 | ELP-059-000000834 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000844 | ELP-059-000000844 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000865 | ELP-059-000000865 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000871 | ELP-059-000000871 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000873 | ELP-059-000000873 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000880 | ELP-059-000000880 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000897 | ELP-059-000000897 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000899 | ELP-059-000000899 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000000924 | ELP-059-000000924 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000936 | ELP-059-000000936 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000943 | ELP-059-000000943 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000977 | ELP-059-000000977 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000991 | ELP-059-000000991 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001000 | ELP-059-000001000 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001042 | ELP-059-000001042 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001048 | ELP-059-000001048 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001077 | ELP-059-000001077 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001105 | ELP-059-000001105 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001120 | ELP-059-000001120 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001123 | ELP-059-000001123 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001154 | ELP-059-000001154 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001176 | ELP-059-000001176 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001178 | ELP-059-000001178 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001181 | ELP-059-000001181 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001197 | ELP-059-000001197 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001202 | ELP-059-000001202 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001214 | ELP-059-000001214 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001220 | ELP-059-000001220 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001224 | ELP-059-000001225 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001228 | ELP-059-000001228 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001240 | ELP-059-000001240 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001264 | ELP-059-000001264 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001279 | ELP-059-000001279 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001294 | ELP-059-000001294 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001336 | ELP-059-000001336 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001346 | ELP-059-000001346 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001351 | ELP-059-000001351 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001353 | ELP-059-000001353 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001385 | ELP-059-000001386 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001396 | ELP-059-000001396 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001407 | ELP-059-000001407 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001416 | ELP-059-000001416 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001423 | ELP-059-000001423 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001437 | ELP-059-000001437 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001448 | ELP-059-000001448 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001470 | ELP-059-000001470 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001473 | ELP-059-000001473 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001481 | ELP-059-000001481 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001488 | ELP-059-000001488 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001505 | ELP-059-000001506 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001508 | ELP-059-000001508 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001534 | ELP-059-000001534 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001537 | ELP-059-000001537 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001562 | ELP-059-000001562 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001567 | ELP-059-000001567 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001578 | ELP-059-000001578 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001585 | ELP-059-000001586 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001589 | ELP-059-000001589 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001599 | ELP-059-000001599 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001608 | ELP-059-000001608 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001614 | ELP-059-000001615 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001638 | ELP-059-000001639 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001655 | ELP-059-000001655 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001660 | ELP-059-000001660 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001706 | ELP-059-000001706 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001727 | ELP-059-000001727 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001737 | ELP-059-000001737 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001748 | ELP-059-000001749 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001756 | ELP-059-000001756 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001764 | ELP-059-000001765 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001780 | ELP-059-000001780 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001787 | ELP-059-000001787 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001795 | ELP-059-000001795 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001808 | ELP-059-000001809 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001824 | ELP-059-000001824 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001828 | ELP-059-000001828 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001852 | ELP-059-000001852 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001864 | ELP-059-000001864 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001875 | ELP-059-000001875 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001880 | ELP-059-000001880 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001888 | ELP-059-000001888 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001899 | ELP-059-000001899 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001905 | ELP-059-000001905 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001914 | ELP-059-000001914 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001930 | ELP-059-000001931 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001935 | ELP-059-000001937 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001947 | ELP-059-000001947 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000001950 | ELP-059-000001950 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000001962 | ELP-059-000001962 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002016 | ELP-059-000002016 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002025 | ELP-059-000002026 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002029 | ELP-059-000002029 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002041 | ELP-059-000002041 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002066 | ELP-059-000002066 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002082 | ELP-059-000002082 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002085 | ELP-059-000002085 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002087 | ELP-059-000002087 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002117 | ELP-059-000002117 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002144 | ELP-059-000002144 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002149 | ELP-059-000002149 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002165 | ELP-059-000002165 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002170 | ELP-059-000002170 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002177 | ELP-059-000002177 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002193 | ELP-059-000002194 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002201 | ELP-059-000002201 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002217 | ELP-059-000002217 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002222 | ELP-059-000002222 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002234 | ELP-059-000002234 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002238 | ELP-059-000002239 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002265 | ELP-059-000002265 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002294 | ELP-059-000002294 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002304 | ELP-059-000002304 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002310 | ELP-059-000002310 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002327 | ELP-059-000002327 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002342 | ELP-059-000002342 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002356 | ELP-059-000002356 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002381 | ELP-059-000002381 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002393 | ELP-059-000002393 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002400 | ELP-059-000002400 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002425 | ELP-059-000002425 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002431 | ELP-059-000002431 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002460 | ELP-059-000002460 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002490 | ELP-059-000002490 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002533 | ELP-059-000002533 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002543 | ELP-059-000002543 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002569 | ELP-059-000002569 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002613 | ELP-059-000002613 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002670 | ELP-059-000002670 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002673 | ELP-059-000002673 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002687 | ELP-059-000002687 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002713 | ELP-059-000002714 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002720 | ELP-059-000002720 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002722 | ELP-059-000002722 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002726 | ELP-059-000002726 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002752 | ELP-059-000002752 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002831 | ELP-059-000002831 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002833 | ELP-059-000002833 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002853 | ELP-059-000002853 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002869 | ELP-059-000002869 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002877 | ELP-059-000002878 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002882 | ELP-059-000002883 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002909 | ELP-059-000002909 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002929 | ELP-059-000002929 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002933 | ELP-059-000002933 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002935 | ELP-059-000002935 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002938 | ELP-059-000002939 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002942 | ELP-059-000002942 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002950 | ELP-059-000002950 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000002954 | ELP-059-000002954 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002956 | ELP-059-000002958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002960 | ELP-059-000002961 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002965 | ELP-059-000002965 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000002995 | ELP-059-000002995 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003001 | ELP-059-000003001 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003004 | ELP-059-000003004 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003014 | ELP-059-000003014 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003020 | ELP-059-000003020 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003022 | ELP-059-000003022 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003025 | ELP-059-000003027 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003034 | ELP-059-000003034 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003037 | ELP-059-000003037 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003055 | ELP-059-000003056 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003061 | ELP-059-000003062 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003064 | ELP-059-000003065 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003068 | ELP-059-000003068 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003070 | ELP-059-000003072 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003074 | ELP-059-000003075 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003121 | ELP-059-000003121 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003124 | ELP-059-000003124 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003126 | ELP-059-000003126 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003129 | ELP-059-000003130 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003135 | ELP-059-000003135 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003139 | ELP-059-000003139 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003141 | ELP-059-000003141 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003150 | ELP-059-000003150 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003158 | ELP-059-000003158 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003184 | ELP-059-000003184 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003192 | ELP-059-000003193 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003220 | ELP-059-000003220 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003225 | ELP-059-000003225 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003227 | ELP-059-000003227 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003229 | ELP-059-000003229 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003238 | ELP-059-000003238 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003243 | ELP-059-000003243 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003245 | ELP-059-000003245 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003247 | ELP-059-000003250 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003252 | ELP-059-000003252 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003260 | ELP-059-000003261 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003264 | ELP-059-000003264 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003268 | ELP-059-000003269 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003271 | ELP-059-000003271 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003275 | ELP-059-000003275 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003277 | ELP-059-000003277 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003279 | ELP-059-000003279 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003281 | ELP-059-000003282 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003284 | ELP-059-000003285 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003325 | ELP-059-000003327 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003329 | ELP-059-000003329 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003335 | ELP-059-000003337 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003351 | ELP-059-000003351 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003354 | ELP-059-000003355 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003364 | ELP-059-000003364 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003366 | ELP-059-000003366 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003368 | ELP-059-000003375 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003438 | ELP-059-000003439 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003445 | ELP-059-000003445 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003447 | ELP-059-000003447 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003452 | ELP-059-000003454 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003472 | ELP-059-000003472 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003474 | ELP-059-000003475 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003478 | ELP-059-000003478 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003485 | ELP-059-000003485 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003508 | ELP-059-000003509 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003512 | ELP-059-000003512 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003516 | ELP-059-000003516 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003518 | ELP-059-000003518 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003523 | ELP-059-000003523 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003526 | ELP-059-000003526 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003528 | ELP-059-000003528 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003531 | ELP-059-000003531 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003540 | ELP-059-000003540 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003542 | ELP-059-000003542 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003547 | ELP-059-000003547 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003567 | ELP-059-000003568 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003570 | ELP-059-000003573 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003580 | ELP-059-000003581 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003586 | ELP-059-000003586 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003590 | ELP-059-000003590 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003626 | ELP-059-000003626 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003637 | ELP-059-000003637 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003655 | ELP-059-000003655 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003663 | ELP-059-000003663 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003680 | ELP-059-000003680 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003682 | ELP-059-000003682 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003698 | ELP-059-000003698 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003700 | ELP-059-000003704 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003718 | ELP-059-000003718 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003724 | ELP-059-000003725 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003727 | ELP-059-000003729 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003768 | ELP-059-000003768 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003798 | ELP-059-000003798 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003805 | ELP-059-000003805 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003807 | ELP-059-000003807 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003810 | ELP-059-000003810 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003816 | ELP-059-000003816 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003823 | ELP-059-000003824 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003835 | ELP-059-000003835 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003842 | ELP-059-000003842 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000003867 | ELP-059-000003867 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003882 | ELP-059-000003882 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003978 | ELP-059-000003978 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003988 | ELP-059-000003988 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003992 | ELP-059-000003992 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003996 | ELP-059-000003996 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000003998 | ELP-059-000003998 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004000 | ELP-059-000004000 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004002 | ELP-059-000004002 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004008 | ELP-059-000004008 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004010 | ELP-059-000004010 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004012 | ELP-059-000004012 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004014 | ELP-059-000004014 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004016 | ELP-059-000004016 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004018 | ELP-059-000004018 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004021 | ELP-059-000004021 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004025 | ELP-059-000004025 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004027 | ELP-059-000004027 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004030 | ELP-059-000004030 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004032 | ELP-059-000004032 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004034 | ELP-059-000004034 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004038 | ELP-059-000004038 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004040 | ELP-059-000004041 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004046 | ELP-059-000004046 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004049 | ELP-059-000004049 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004051 | ELP-059-000004051 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004061 | ELP-059-000004061 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004065 | ELP-059-000004065 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004067 | ELP-059-000004067 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004069 | ELP-059-000004069 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004075 | ELP-059-000004075 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004078 | ELP-059-000004078 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004080 | ELP-059-000004080 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004137 | ELP-059-000004137 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004143 | ELP-059-000004143 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004154 | ELP-059-000004155 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004157 | ELP-059-000004157 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004165 | ELP-059-000004165 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004169 | ELP-059-000004170 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004174 | ELP-059-000004174 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004193 | ELP-059-000004193 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004218 | ELP-059-000004218 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004220 | ELP-059-000004220 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004240 | ELP-059-000004240 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004246 | ELP-059-000004246 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004282 | ELP-059-000004282 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004290 | ELP-059-000004290 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004292 | ELP-059-000004293 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004295 | ELP-059-000004295 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004297 | ELP-059-000004297 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004299 | ELP-059-000004299 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004301 | ELP-059-000004301 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004303 | ELP-059-000004303 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004305 | ELP-059-000004305 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004310 | ELP-059-000004310 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004328 | ELP-059-000004328 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004332 | ELP-059-000004332 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004334 | ELP-059-000004334 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004338 | ELP-059-000004339 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004360 | ELP-059-000004360 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004362 | ELP-059-000004362 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004367 | ELP-059-000004368 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004372 | ELP-059-000004372 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004374 | ELP-059-000004374 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004379 | ELP-059-000004379 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004385 | ELP-059-000004385 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004396 | ELP-059-000004396 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004400 | ELP-059-000004400 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004406 | ELP-059-000004406 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004408 | ELP-059-000004408 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004410 | ELP-059-000004410 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004412 | ELP-059-000004414 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004416 | ELP-059-000004417 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004419 | ELP-059-000004420 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004425 | ELP-059-000004425 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004432 | ELP-059-000004432 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004458 | ELP-059-000004458 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004467 | ELP-059-000004467 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004504 | ELP-059-000004504 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004521 | ELP-059-000004521 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004523 | ELP-059-000004523 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004526 | ELP-059-000004526 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004552 | ELP-059-000004552 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004603 | ELP-059-000004603 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004605 | ELP-059-000004605 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004611 | ELP-059-000004611 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004614 | ELP-059-000004614 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004621 | ELP-059-000004621 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004647 | ELP-059-000004648 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004666 | ELP-059-000004666 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004708 | ELP-059-000004708 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004715 | ELP-059-000004715 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004782 | ELP-059-000004782 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004803 | ELP-059-000004803 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004809 | ELP-059-000004809 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004823 | ELP-059-000004823 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004825 | ELP-059-000004825 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004891 | ELP-059-000004891 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004908 | ELP-059-000004908 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004916 | ELP-059-000004916 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000004946 | ELP-059-000004946 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004959 | ELP-059-000004959 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004961 | ELP-059-000004961 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004973 | ELP-059-000004973 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004975 | ELP-059-000004975 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000004987 | ELP-059-000004987 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005025 | ELP-059-000005025 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005066 | ELP-059-000005066 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005190 | ELP-059-000005191 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005214 | ELP-059-000005214 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005286 | ELP-059-000005286 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005295 | ELP-059-000005295 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005319 | ELP-059-000005319 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005362 | ELP-059-000005362 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005370 | ELP-059-000005371 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005390 | ELP-059-000005390 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005393 | ELP-059-000005393 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005404 | ELP-059-000005404 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005418 | ELP-059-000005418 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005439 | ELP-059-000005439 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005486 | ELP-059-000005486 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005497 | ELP-059-000005497 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005510 | ELP-059-000005510 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005513 | ELP-059-000005513 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005551 | ELP-059-000005552 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005559 | ELP-059-000005559 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005571 | ELP-059-000005571 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005600 | ELP-059-000005600 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005605 | ELP-059-000005605 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005678 | ELP-059-000005678 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005714 | ELP-059-000005714 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005743 | ELP-059-000005743 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005763 | ELP-059-000005763 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005778 | ELP-059-000005782 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005784 | ELP-059-000005784 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005792 | ELP-059-000005792 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005794 | ELP-059-000005794 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005814 | ELP-059-000005838 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005840 | ELP-059-000005840 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005860 | ELP-059-000005860 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000005863 | ELP-059-000005863 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005865 | ELP-059-000005865 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005874 | ELP-059-000005880 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005920 | ELP-059-000005921 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005933 | ELP-059-000005934 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005951 | ELP-059-000005952 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000005954 | ELP-059-000005954 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006008 | ELP-059-000006008 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006032 | ELP-059-000006032 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006034 | ELP-059-000006034 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006050 | ELP-059-000006050 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006069 | ELP-059-000006069 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006080 | ELP-059-000006080 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006118 | ELP-059-000006118 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006126 | ELP-059-000006127 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006136 | ELP-059-000006136 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006138 | ELP-059-000006139 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006142 | ELP-059-000006142 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006185 | ELP-059-000006186 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006198 | ELP-059-000006198 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006227 | ELP-059-000006227 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006253 | ELP-059-000006253 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006257 | ELP-059-000006257 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006262 | ELP-059-000006262 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006275 | ELP-059-000006275 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006278 | ELP-059-000006278 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006281 | ELP-059-000006281 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006293 | ELP-059-000006294 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006297 | ELP-059-000006297 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006301 | ELP-059-000006301 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006334 | ELP-059-000006334 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006343 | ELP-059-000006343 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006354 | ELP-059-000006354 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006388 | ELP-059-000006388 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006409 | ELP-059-000006409 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006412 | ELP-059-000006412 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006417 | ELP-059-000006417 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006431 | ELP-059-000006431 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006436 | ELP-059-000006437 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006457 | ELP-059-000006457 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006467 | ELP-059-000006467 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006492 | ELP-059-000006492 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006503 | ELP-059-000006504 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006508 | ELP-059-000006508 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006514 | ELP-059-000006514 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006516 | ELP-059-000006517 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006519 | ELP-059-000006519 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006565 | ELP-059-000006565 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006568 | ELP-059-000006569 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006576 | ELP-059-000006577 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006663 | ELP-059-000006663 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006666 | ELP-059-000006667 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006697 | ELP-059-000006697 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006701 | ELP-059-000006701 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006713 | ELP-059-000006713 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006718 | ELP-059-000006718 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006720 | ELP-059-000006720 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006728 | ELP-059-000006728 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006747 | ELP-059-000006747 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006754 | ELP-059-000006754 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006801 | ELP-059-000006801 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006806 | ELP-059-000006806 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006816 | ELP-059-000006816 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006845 | ELP-059-000006845 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006849 | ELP-059-000006849 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006889 | ELP-059-000006889 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006909 | ELP-059-000006909 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006912 | ELP-059-000006912 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006917 | ELP-059-000006917 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006920 | ELP-059-000006920 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000006931 | ELP-059-000006931 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006933 | ELP-059-000006933 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006955 | ELP-059-000006955 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006975 | ELP-059-000006976 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006978 | ELP-059-000006978 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000006985 | ELP-059-000006985 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007015 | ELP-059-000007015 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007018 | ELP-059-000007018 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007022 | ELP-059-000007022 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007024 | ELP-059-000007024 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007046 | ELP-059-000007046 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007050 | ELP-059-000007050 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007061 | ELP-059-000007061 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007075 | ELP-059-000007075 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007087 | ELP-059-000007087 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007089 | ELP-059-000007089 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007096 | ELP-059-000007097 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007145 | ELP-059-000007145 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007153 | ELP-059-000007153 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007155 | ELP-059-000007155 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007157 | ELP-059-000007157 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007172 | ELP-059-000007172 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007179 | ELP-059-000007180 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007186 | ELP-059-000007186 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007200 | ELP-059-000007200 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007218 | ELP-059-000007218 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007222 | ELP-059-000007222 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007232 | ELP-059-000007232 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007235 | ELP-059-000007235 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007239 | ELP-059-000007239 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007243 | ELP-059-000007243 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007246 | ELP-059-000007246 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007248 | ELP-059-000007248 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007250 | ELP-059-000007250 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007258 | ELP-059-000007258 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007262 | ELP-059-000007262 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007264 | ELP-059-000007264 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007266 | ELP-059-000007266 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007269 | ELP-059-000007269 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007272 | ELP-059-000007272 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007274 | ELP-059-000007274 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007278 | ELP-059-000007278 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007284 | ELP-059-000007284 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007286 | ELP-059-000007286 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007290 | ELP-059-000007290 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007292 | ELP-059-000007293 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007296 | ELP-059-000007296 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007302 | ELP-059-000007302 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007304 | ELP-059-000007304 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007307 | ELP-059-000007308 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007312 | ELP-059-000007312 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007316 | ELP-059-000007316 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007318 | ELP-059-000007318 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007320 | ELP-059-000007320 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007322 | ELP-059-000007322 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007324 | ELP-059-000007324 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007330 | ELP-059-000007330 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007333 | ELP-059-000007333 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007335 | ELP-059-000007335 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007356 | ELP-059-000007356 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007363 | ELP-059-000007363 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007365 | ELP-059-000007365 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007379 | ELP-059-000007379 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007395 | ELP-059-000007395 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007401 | ELP-059-000007401 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007423 | ELP-059-000007423 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007437 | ELP-059-000007437 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007457 | ELP-059-000007457 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007465 | ELP-059-000007465 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007483 | ELP-059-000007483 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007490 | ELP-059-000007490 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007503 | ELP-059-000007503 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007505 | ELP-059-000007505 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007516 | ELP-059-000007516 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007523 | ELP-059-000007523 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007526 | ELP-059-000007527 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007533 | ELP-059-000007533 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007536 | ELP-059-000007536 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007541 | ELP-059-000007541 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007543 | ELP-059-000007543 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007548 | ELP-059-000007548 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007550 | ELP-059-000007550 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007554 | ELP-059-000007554 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007559 | ELP-059-000007559 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007601 | ELP-059-000007601 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007617 | ELP-059-000007617 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007630 | ELP-059-000007630 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007635 | ELP-059-000007639 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007658 | ELP-059-000007658 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007691 | ELP-059-000007691 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007693 | ELP-059-000007693 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007708 | ELP-059-000007708 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007710 | ELP-059-000007710 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007736 | ELP-059-000007736 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007756 | ELP-059-000007756 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007801 | ELP-059-000007801 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007805 | ELP-059-000007805 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007821 | ELP-059-000007821 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007829 | ELP-059-000007829 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007837 | ELP-059-000007837 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007843 | ELP-059-000007843 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007845 | ELP-059-000007845 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007855 | ELP-059-000007855 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007866 | ELP-059-000007866 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007900 | ELP-059-000007900 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007919 | ELP-059-000007919 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007922 | ELP-059-000007922 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007924 | ELP-059-000007924 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007931 | ELP-059-000007931 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007936 | ELP-059-000007936 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000007941 | ELP-059-000007941 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007964 | ELP-059-000007964 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007975 | ELP-059-000007975 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000007989 | ELP-059-000007989 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008029 | ELP-059-000008030 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008043 | ELP-059-000008044 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008048 | ELP-059-000008048 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008060 | ELP-059-000008060 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008071 | ELP-059-000008071 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008089 | ELP-059-000008089 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008101 | ELP-059-000008101 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008103 | ELP-059-000008103 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008107 | ELP-059-000008107 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008109 | ELP-059-000008109 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008111 | ELP-059-000008111 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008117 | ELP-059-000008117 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008119 | ELP-059-000008119 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008148 | ELP-059-000008148 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008164 | ELP-059-000008164 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008180 | ELP-059-000008180 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008186 | ELP-059-000008187 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008193 | ELP-059-000008193 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008207 | ELP-059-000008207 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008210 | ELP-059-000008211 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008214 | ELP-059-000008214 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008233 | ELP-059-000008233 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008237 | ELP-059-000008237 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008239 | ELP-059-000008239 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008248 | ELP-059-000008248 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008253 | ELP-059-000008253 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008255 | ELP-059-000008255 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008262 | ELP-059-000008264 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008268 | ELP-059-000008268 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008314 | ELP-059-000008314 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008318 | ELP-059-000008323 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008327 | ELP-059-000008327 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008336 | ELP-059-000008336 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008359 | ELP-059-000008360 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008362 | ELP-059-000008362 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008378 | ELP-059-000008378 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008409 | ELP-059-000008409 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008457 | ELP-059-000008457 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008469 | ELP-059-000008469 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008471 | ELP-059-000008471 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008486 | ELP-059-000008486 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008488 | ELP-059-000008488 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008492 | ELP-059-000008492 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008504 | ELP-059-000008504 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008508 | ELP-059-000008508 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008530 | ELP-059-000008530 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008542 | ELP-059-000008542 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008588 | ELP-059-000008588 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008590 | ELP-059-000008590 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008597 | ELP-059-000008597 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008600 | ELP-059-000008600 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008606 | ELP-059-000008606 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008625 | ELP-059-000008625 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008677 | ELP-059-000008677 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008704 | ELP-059-000008704 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008766 | ELP-059-000008766 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008827 | ELP-059-000008827 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008839 | ELP-059-000008839 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008853 | ELP-059-000008853 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008874 | ELP-059-000008874 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008884 | ELP-059-000008884 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008890 | ELP-059-000008890 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008922 | ELP-059-000008922 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008929 | ELP-059-000008929 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008954 | ELP-059-000008954 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008968 | ELP-059-000008968 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000008980 | ELP-059-000008980 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008983 | ELP-059-000008983 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009009 | ELP-059-000009009 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009028 | ELP-059-000009028 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009030 | ELP-059-000009031 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009048 | ELP-059-000009048 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009053 | ELP-059-000009053 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009093 | ELP-059-000009093 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009097 | ELP-059-000009097 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009100 | ELP-059-000009100 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009134 | ELP-059-000009134 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009147 | ELP-059-000009147 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009164 | ELP-059-000009164 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009184 | ELP-059-000009184 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009199 | ELP-059-000009200 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009202 | ELP-059-000009202 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009281 | ELP-059-000009281 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009289 | ELP-059-000009289 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009291 | ELP-059-000009291 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009314 | ELP-059-000009314 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009367 | ELP-059-000009369 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009377 | ELP-059-000009377 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009379 | ELP-059-000009379 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009383 | ELP-059-000009384 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009389 | ELP-059-000009389 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009398 | ELP-059-000009398 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009400 | ELP-059-000009400 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009449 | ELP-059-000009449 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009451 | ELP-059-000009451 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009476 | ELP-059-000009476 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009488 | ELP-059-000009488 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009495 | ELP-059-000009495 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009529 | ELP-059-000009529 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009543 | ELP-059-000009543 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009552 | ELP-059-000009552 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009594 | ELP-059-000009594 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009600 | ELP-059-000009600 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009629 | ELP-059-000009629 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009657 | ELP-059-000009657 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009672 | ELP-059-000009672 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009675 | ELP-059-000009675 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009706 | ELP-059-000009706 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009728 | ELP-059-000009728 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009730 | ELP-059-000009730 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009733 | ELP-059-000009733 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009749 | ELP-059-000009749 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009754 | ELP-059-000009754 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009766 | ELP-059-000009766 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009772 | ELP-059-000009772 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009776 | ELP-059-000009777 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009780 | ELP-059-000009780 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009792 | ELP-059-000009792 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009816 | ELP-059-000009816 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009831 | ELP-059-000009831 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009846 | ELP-059-000009846 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009888 | ELP-059-000009888 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009898 | ELP-059-000009898 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009903 | ELP-059-000009903 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009905 | ELP-059-000009905 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009937 | ELP-059-000009938 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000009948 | ELP-059-000009948 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009959 | ELP-059-000009959 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009968 | ELP-059-000009968 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009975 | ELP-059-000009975 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000009989 | ELP-059-000009989 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010000 | ELP-059-000010000 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010022 | ELP-059-000010022 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010025 | ELP-059-000010025 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010033 | ELP-059-000010033 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010040 | ELP-059-000010040 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010072 | ELP-059-000010072 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010088 | ELP-059-000010088 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010127 | ELP-059-000010127 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010130 | ELP-059-000010130 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010132 | ELP-059-000010132 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010143 | ELP-059-000010143 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010155 | ELP-059-000010155 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010165 | ELP-059-000010165 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010186 | ELP-059-000010186 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010251 | ELP-059-000010251 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010302 | ELP-059-000010302 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010306 | ELP-059-000010306 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010309 | ELP-059-000010310 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010318 | ELP-059-000010319 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010356 | ELP-059-000010356 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010358 | ELP-059-000010358 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010383 | ELP-059-000010383 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010483 | ELP-059-000010483 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010538 | ELP-059-000010539 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010554 | ELP-059-000010554 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010561 | ELP-059-000010561 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010581 | ELP-059-000010581 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010585 | ELP-059-000010585 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010620 | ELP-059-000010621 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010624 | ELP-059-000010624 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010627 | ELP-059-000010627 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010638 | ELP-059-000010638 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010671 | ELP-059-000010671 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010739 | ELP-059-000010741 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010787 | ELP-059-000010787 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000010825 | ELP-059-000010825 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010838 | ELP-059-000010838 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010842 | ELP-059-000010842 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010911 | ELP-059-000010911 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010917 | ELP-059-000010917 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010920 | ELP-059-000010920 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010923 | ELP-059-000010923 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000010996 | ELP-059-000010996 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011006 | ELP-059-000011007 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011060 | ELP-059-000011060 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011115 | ELP-059-000011115 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011137 | ELP-059-000011137 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011174 | ELP-059-000011174 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011223 | ELP-059-000011223 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011236 | ELP-059-000011236 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011251 | ELP-059-000011251 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011278 | ELP-059-000011278 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011307 | ELP-059-000011307 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011321 | ELP-059-000011321 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011343 | ELP-059-000011343 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011345 | ELP-059-000011345 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011349 | ELP-059-000011349 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011352 | ELP-059-000011352 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011354 | ELP-059-000011354 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011363 | ELP-059-000011363 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011370 | ELP-059-000011370 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011385 | ELP-059-000011390 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011401 | ELP-059-000011402 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011419 | ELP-059-000011419 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011438 | ELP-059-000011438 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011447 | ELP-059-000011448 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011461 | ELP-059-000011461 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011478 | ELP-059-000011478 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011486 | ELP-059-000011486 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011497 | ELP-059-000011497 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011502 | ELP-059-000011502 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011508 | ELP-059-000011508 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011521 | ELP-059-000011521 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011534 | ELP-059-000011534 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011540 | ELP-059-000011540 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011546 | ELP-059-000011546 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011550 | ELP-059-000011550 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011555 | ELP-059-000011555 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011558 | ELP-059-000011558 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011593 | ELP-059-000011593 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011607 | ELP-059-000011607 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011614 | ELP-059-000011614 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011616 | ELP-059-000011616 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011641 | ELP-059-000011641 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011650 | ELP-059-000011650 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011653 | ELP-059-000011653 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011657 | ELP-059-000011657 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011669 | ELP-059-000011671 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011676 | ELP-059-000011676 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011687 | ELP-059-000011687 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011691 | ELP-059-000011692 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011701 | ELP-059-000011701 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011703 | ELP-059-000011703 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011707 | ELP-059-000011707 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011715 | ELP-059-000011715 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011717 | ELP-059-000011717 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011730 | ELP-059-000011730 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011756 | ELP-059-000011756 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011760 | ELP-059-000011760 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011780 | ELP-059-000011780 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011788 | ELP-059-000011788 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011792 | ELP-059-000011792 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011798 | ELP-059-000011798 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011802 | ELP-059-000011802 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011823 | ELP-059-000011823 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000011834 | ELP-059-000011835 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011874 | ELP-059-000011874 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011913 | ELP-059-000011913 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011916 | ELP-059-000011916 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011951 | ELP-059-000011951 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011991 | ELP-059-000011991 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000011993 | ELP-059-000011993 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012000 | ELP-059-000012000 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012117 | ELP-059-000012118 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012160 | ELP-059-000012160 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012165 | ELP-059-000012165 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012266 | ELP-059-000012266 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012274 | ELP-059-000012274 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012279 | ELP-059-000012279 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012289 | ELP-059-000012289 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012299 | ELP-059-000012299 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012316 | ELP-059-000012316 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012335 | ELP-059-000012335 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012342 | ELP-059-000012344 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012346 | ELP-059-000012347 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012373 | ELP-059-000012373 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012380 | ELP-059-000012380 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012383 | ELP-059-000012383 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012388 | ELP-059-000012388 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012392 | ELP-059-000012392 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012399 | ELP-059-000012399 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012409 | ELP-059-000012410 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012415 | ELP-059-000012416 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012427 | ELP-059-000012427 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012437 | ELP-059-000012437 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012442 | ELP-059-000012442 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012445 | ELP-059-000012445 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012458 | ELP-059-000012458 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012460 | ELP-059-000012460 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012500 | ELP-059-000012500 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012507 | ELP-059-000012507 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012518 | ELP-059-000012518 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012521 | ELP-059-000012523 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012531 | ELP-059-000012531 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012536 | ELP-059-000012538 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012540 | ELP-059-000012543 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012548 | ELP-059-000012548 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012550 | ELP-059-000012550 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012552 | ELP-059-000012552 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012555 | ELP-059-000012555 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012565 | ELP-059-000012565 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012571 | ELP-059-000012571 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012574 | ELP-059-000012575 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012578 | ELP-059-000012579 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012581 | ELP-059-000012581 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012583 | ELP-059-000012583 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012585 | ELP-059-000012585 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012587 | ELP-059-000012587 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012592 | ELP-059-000012592 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012601 | ELP-059-000012601 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012606 | ELP-059-000012606 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012608 | ELP-059-000012609 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012611 | ELP-059-000012612 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012614 | ELP-059-000012614 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012627 | ELP-059-000012627 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012631 | ELP-059-000012631 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012636 | ELP-059-000012636 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012649 | ELP-059-000012649 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012678 | ELP-059-000012679 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012681 | ELP-059-000012681 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012685 | ELP-059-000012685 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012698 | ELP-059-000012699 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012701 | ELP-059-000012702 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012729 | ELP-059-000012729 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012738 | ELP-059-000012738 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012744 | ELP-059-000012744 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012753 | ELP-059-000012753 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012767 | ELP-059-000012768 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012796 | ELP-059-000012797 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012804 | ELP-059-000012804 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012816 | ELP-059-000012816 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012852 | ELP-059-000012852 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012867 | ELP-059-000012867 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012876 | ELP-059-000012876 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012878 | ELP-059-000012878 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000012884 | ELP-059-000012885 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012897 | ELP-059-000012897 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012912 | ELP-059-000012912 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012955 | ELP-059-000012955 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000012983 | ELP-059-000012983 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013038 | ELP-059-000013038 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013052 | ELP-059-000013052 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013055 | ELP-059-000013055 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013068 | ELP-059-000013068 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013075 | ELP-059-000013075 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013080 | ELP-059-000013080 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013112 | ELP-059-000013112 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013118 | ELP-059-000013118 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013126 | ELP-059-000013126 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013160 | ELP-059-000013162 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013272 | ELP-059-000013272 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013276 | ELP-059-000013276 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013280 | ELP-059-000013280 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013287 | ELP-059-000013287 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013296 | ELP-059-000013296 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013314 | ELP-059-000013315 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013320 | ELP-059-000013320 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013325 | ELP-059-000013325 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013348 | ELP-059-000013348 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013370 | ELP-059-000013371 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013373 | ELP-059-000013373 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013430 | ELP-059-000013430 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013442 | ELP-059-000013442 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013462 | ELP-059-000013464 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013476 | ELP-059-000013476 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013480 | ELP-059-000013480 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013493 | ELP-059-000013493 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013497 | ELP-059-000013498 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013506 | ELP-059-000013507 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013516 | ELP-059-000013516 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013521 | ELP-059-000013521 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013543 | ELP-059-000013543 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013551 | ELP-059-000013556 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013558 | ELP-059-000013558 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013561 | ELP-059-000013561 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013565 | ELP-059-000013565 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013568 | ELP-059-000013568 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013572 | ELP-059-000013572 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013586 | ELP-059-000013587 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013593 | ELP-059-000013593 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013626 | ELP-059-000013627 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013642 | ELP-059-000013645 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013651 | ELP-059-000013651 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013653 | ELP-059-000013654 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013664 | ELP-059-000013666 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013668 | ELP-059-000013668 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013697 | ELP-059-000013697 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013707 | ELP-059-000013707 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013769 | ELP-059-000013769 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013785 | ELP-059-000013785 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013793 | ELP-059-000013793 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013811 | ELP-059-000013811 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013829 | ELP-059-000013829 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013841 | ELP-059-000013841 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013845 | ELP-059-000013845 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013852 | ELP-059-000013852 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013856 | ELP-059-000013856 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013860 | ELP-059-000013860 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013864 | ELP-059-000013864 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013873 | ELP-059-000013873 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013887 | ELP-059-000013887 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013905 | ELP-059-000013905 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013913 | ELP-059-000013916 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013947 | ELP-059-000013947 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013963 | ELP-059-000013963 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000013970 | ELP-059-000013970 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013985 | ELP-059-000013985 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014090 | ELP-059-000014091 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014113 | ELP-059-000014113 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014123 | ELP-059-000014123 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014142 | ELP-059-000014146 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014149 | ELP-059-000014149 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014151 | ELP-059-000014151 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014181 | ELP-059-000014181 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014194 | ELP-059-000014195 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014200 | ELP-059-000014200 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014268 | ELP-059-000014268 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014270 | ELP-059-000014272 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014274 | ELP-059-000014274 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014276 | ELP-059-000014276 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014307 | ELP-059-000014307 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014372 | ELP-059-000014372 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014389 | ELP-059-000014389 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014430 | ELP-059-000014430 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014446 | ELP-059-000014446 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014448 | ELP-059-000014448 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014453 | ELP-059-000014453 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014465 | ELP-059-000014465 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014473 | ELP-059-000014473 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014493 | ELP-059-000014494 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014502 | ELP-059-000014502 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014515 | ELP-059-000014515 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014522 | ELP-059-000014522 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014526 | ELP-059-000014528 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014534 | ELP-059-000014534 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014561 | ELP-059-000014561 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014563 | ELP-059-000014563 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014571 | ELP-059-000014572 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014586 | ELP-059-000014594 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014606 | ELP-059-000014613 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014615 | ELP-059-000014615 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014620 | ELP-059-000014623 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014628 | ELP-059-000014628 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014630 | ELP-059-000014630 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014642 | ELP-059-000014642 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000014662 | ELP-059-000014662 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014758 | ELP-059-000014758 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014761 | ELP-059-000014761 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014766 | ELP-059-000014766 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000014874 | ELP-059-000014874 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015100 | ELP-059-000015100 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015217 | ELP-059-000015217 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015241 | ELP-059-000015241 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015246 | ELP-059-000015246 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015356 | ELP-059-000015356 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015416 | ELP-059-000015416 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015467 | ELP-059-000015467 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015491 | ELP-059-000015491 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015497 | ELP-059-000015498 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015535 | ELP-059-000015537 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015541 | ELP-059-000015541 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015545 | ELP-059-000015545 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015571 | ELP-059-000015571 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015594 | ELP-059-000015596 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015601 | ELP-059-000015602 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015604 | ELP-059-000015604 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015606 | ELP-059-000015606 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015612 | ELP-059-000015613 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015621 | ELP-059-000015621 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015626 | ELP-059-000015626 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015659 | ELP-059-000015659 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015664 | ELP-059-000015664 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015669 | ELP-059-000015669 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015675 | ELP-059-000015676 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015679 | ELP-059-000015679 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015689 | ELP-059-000015689 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015705 | ELP-059-000015705 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015711 | ELP-059-000015711 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015718 | ELP-059-000015718 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015733 | ELP-059-000015733 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015735 | ELP-059-000015736 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015754 | ELP-059-000015754 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015765 | ELP-059-000015765 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015768 | ELP-059-000015768 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015774 | ELP-059-000015775 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015793 | ELP-059-000015793 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015829 | ELP-059-000015829 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015831 | ELP-059-000015831 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015833 | ELP-059-000015833 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015835 | ELP-059-000015836 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015855 | ELP-059-000015855 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015857 | ELP-059-000015857 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015862 | ELP-059-000015862 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015865 | ELP-059-000015866 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015868 | ELP-059-000015868 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015871 | ELP-059-000015871 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015889 | ELP-059-000015889 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015897 | ELP-059-000015897 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015901 | ELP-059-000015901 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015921 | ELP-059-000015921 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015923 | ELP-059-000015925 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015927 | ELP-059-000015927 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015929 | ELP-059-000015931 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015946 | ELP-059-000015947 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015952 | ELP-059-000015954 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000015965 | ELP-059-000015965 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015971 | ELP-059-000015971 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015996 | ELP-059-000015996 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016030 | ELP-059-000016030 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016053 | ELP-059-000016053 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016056 | ELP-059-000016056 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016075 | ELP-059-000016075 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016081 | ELP-059-000016081 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016122 | ELP-059-000016122 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016126 | ELP-059-000016127 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016168 | ELP-059-000016168 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016173 | ELP-059-000016173 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016189 | ELP-059-000016189 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016192 | ELP-059-000016192 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016213 | ELP-059-000016214 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016227 | ELP-059-000016230 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016237 | ELP-059-000016237 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016280 | ELP-059-000016280 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016292 | ELP-059-000016292 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016294 | ELP-059-000016294 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016299 | ELP-059-000016299 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016305 | ELP-059-000016305 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016331 | ELP-059-000016331 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016336 | ELP-059-000016336 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016338 | ELP-059-000016338 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016358 | ELP-059-000016358 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016381 | ELP-059-000016381 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016398 | ELP-059-000016398 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016408 | ELP-059-000016408 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016420 | ELP-059-000016420 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016458 | ELP-059-000016458 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016462 | ELP-059-000016462 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016468 | ELP-059-000016468 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016471 | ELP-059-000016471 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016475 | ELP-059-000016475 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016485 | ELP-059-000016485 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016490 | ELP-059-000016493 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016497 | ELP-059-000016497 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016517 | ELP-059-000016517 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016523 | ELP-059-000016524 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016527 | ELP-059-000016529 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016531 | ELP-059-000016531 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016537 | ELP-059-000016537 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016539 | ELP-059-000016539 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016568 | ELP-059-000016569 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016571 | ELP-059-000016571 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016585 | ELP-059-000016585 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016610 | ELP-059-000016610 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016624 | ELP-059-000016624 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016631 | ELP-059-000016631 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016633 | ELP-059-000016633 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016635 | ELP-059-000016635 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016637 | ELP-059-000016637 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016644 | ELP-059-000016645 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016647 | ELP-059-000016647 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016660 | ELP-059-000016661 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016670 | ELP-059-000016670 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016672 | ELP-059-000016673 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016702 | ELP-059-000016702 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016707 | ELP-059-000016707 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016716 | ELP-059-000016716 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016762 | ELP-059-000016762 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016776 | ELP-059-000016776 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016787 | ELP-059-000016787 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016792 | ELP-059-000016792 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016797 | ELP-059-000016797 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016803 | ELP-059-000016803 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016805 | ELP-059-000016805 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016834 | ELP-059-000016834 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016844 | ELP-059-000016845 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000016875 | ELP-059-000016875 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016881 | ELP-059-000016881 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016933 | ELP-059-000016933 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016958 | ELP-059-000016958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016976 | ELP-059-000016976 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017027 | ELP-059-000017027 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017031 | ELP-059-000017031 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017034 | ELP-059-000017035 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017077 | ELP-059-000017077 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017092 | ELP-059-000017092 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017117 | ELP-059-000017118 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017121 | ELP-059-000017121 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017156 | ELP-059-000017156 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017164 | ELP-059-000017164 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017166 | ELP-059-000017166 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017175 | ELP-059-000017176 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017198 | ELP-059-000017198 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017227 | ELP-059-000017227 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017231 | ELP-059-000017232 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017259 | ELP-059-000017259 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017270 | ELP-059-000017270 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017317 | ELP-059-000017318 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017348 | ELP-059-000017348 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017350 | ELP-059-000017350 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017354 | ELP-059-000017354 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017407 | ELP-059-000017407 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017438 | ELP-059-000017438 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017444 | ELP-059-000017444 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017463 | ELP-059-000017463 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017474 | ELP-059-000017474 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017486 | ELP-059-000017486 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017490 | ELP-059-000017490 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017492 | ELP-059-000017492 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017501 | ELP-059-000017501 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017510 | ELP-059-000017511 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017521 | ELP-059-000017521 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017532 | ELP-059-000017535 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017539 | ELP-059-000017541 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017546 | ELP-059-000017548 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017550 | ELP-059-000017550 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017569 | ELP-059-000017569 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017594 | ELP-059-000017595 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017622 | ELP-059-000017622 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017624 | ELP-059-000017624 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017630 | ELP-059-000017630 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017671 | ELP-059-000017671 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017681 | ELP-059-000017681 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017698 | ELP-059-000017698 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017729 | ELP-059-000017729 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017736 | ELP-059-000017736 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017743 | ELP-059-000017744 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017752 | ELP-059-000017753 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017766 | ELP-059-000017766 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017826 | ELP-059-000017826 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017841 | ELP-059-000017841 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017861 | ELP-059-000017861 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017925 | ELP-059-000017926 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017939 | ELP-059-000017941 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017950 | ELP-059-000017950 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017966 | ELP-059-000017966 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018016 | ELP-059-000018016 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018020 | ELP-059-000018020 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018029 | ELP-059-000018029 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018042 | ELP-059-000018042 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018066 | ELP-059-000018066 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018091 | ELP-059-000018091 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018100 | ELP-059-000018100 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018104 | ELP-059-000018104 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018106 | ELP-059-000018107 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018109 | ELP-059-000018109 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018126 | ELP-059-000018129 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018163 | ELP-059-000018163 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018178 | ELP-059-000018178 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018180 | ELP-059-000018180 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018212 | ELP-059-000018212 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018214 | ELP-059-000018214 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018229 | ELP-059-000018229 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018259 | ELP-059-000018259 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018289 | ELP-059-000018290 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018303 | ELP-059-000018303 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018311 | ELP-059-000018311 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018320 | ELP-059-000018320 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018329 | ELP-059-000018331 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018340 | ELP-059-000018340 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018356 | ELP-059-000018356 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018402 | ELP-059-000018402 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018409 | ELP-059-000018409 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018420 | ELP-059-000018420 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018460 | ELP-059-000018461 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018477 | ELP-059-000018477 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018479 | ELP-059-000018480 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018493 | ELP-059-000018493 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018541 | ELP-059-000018541 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018571 | ELP-059-000018571 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018577 | ELP-059-000018577 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018579 | ELP-059-000018579 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018653 | ELP-059-000018653 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018677 | ELP-059-000018677 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018687 | ELP-059-000018687 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018695 | ELP-059-000018695 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018705 | ELP-059-000018707 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018713 | ELP-059-000018713 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018716 | ELP-059-000018717 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018719 | ELP-059-000018719 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018727 | ELP-059-000018728 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018733 | ELP-059-000018733 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018742 | ELP-059-000018742 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018757 | ELP-059-000018758 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018770 | ELP-059-000018770 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018794 | ELP-059-000018794 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000018802 | ELP-059-000018802 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018820 | ELP-059-000018820 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018828 | ELP-059-000018829 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018948 | ELP-059-000018948 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018952 | ELP-059-000018952 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018971 | ELP-059-000018971 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018990 | ELP-059-000018990 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018997 | ELP-059-000018997 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019026 | ELP-059-000019026 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019033 | ELP-059-000019034 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019036 | ELP-059-000019036 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019050 | ELP-059-000019050 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019057 | ELP-059-000019057 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019086 | ELP-059-000019086 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019093 | ELP-059-000019093 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019095 | ELP-059-000019095 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019117 | ELP-059-000019117 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019142 | ELP-059-000019143 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019145 | ELP-059-000019145 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019243 | ELP-059-000019243 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019245 | ELP-059-000019245 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019257 | ELP-059-000019257 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019259 | ELP-059-000019260 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019262 | ELP-059-000019262 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019265 | ELP-059-000019265 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019268 | ELP-059-000019273 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019281 | ELP-059-000019282 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019287 | ELP-059-000019287 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019289 | ELP-059-000019289 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019297 | ELP-059-000019297 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019300 | ELP-059-000019300 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019315 | ELP-059-000019315 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019347 | ELP-059-000019347 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019381 | ELP-059-000019381 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019398 | ELP-059-000019400 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019427 | ELP-059-000019427 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019437 | ELP-059-000019437 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019470 | ELP-059-000019470 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019477 | ELP-059-000019477 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019503 | ELP-059-000019503 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019545 | ELP-059-000019545 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019554 | ELP-059-000019555 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019568 | ELP-059-000019568 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019572 | ELP-059-000019573 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019625 | ELP-059-000019625 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019645 | ELP-059-000019645 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019647 | ELP-059-000019648 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019665 | ELP-059-000019665 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019715 | ELP-059-000019715 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019741 | ELP-059-000019741 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019762 | ELP-059-000019762 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019768 | ELP-059-000019768 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019771 | ELP-059-000019771 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019774 | ELP-059-000019774 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019777 | ELP-059-000019777 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019779 | ELP-059-000019779 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019782 | ELP-059-000019782 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019816 | ELP-059-000019817 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019845 | ELP-059-000019845 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019878 | ELP-059-000019880 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000019908 | ELP-059-000019908 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019960 | ELP-059-000019960 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019971 | ELP-059-000019971 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020006 | ELP-059-000020006 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020012 | ELP-059-000020012 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020014 | ELP-059-000020017 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020023 | ELP-059-000020023 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020027 | ELP-059-000020027 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020067 | ELP-059-000020067 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020069 | ELP-059-000020069 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020121 | ELP-059-000020121 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020127 | ELP-059-000020127 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020132 | ELP-059-000020132 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020138 | ELP-059-000020138 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020154 | ELP-059-000020154 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020165 | ELP-059-000020165 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020169 | ELP-059-000020169 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020255 | ELP-059-000020256 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020259 | ELP-059-000020259 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020309 | ELP-059-000020311 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020330 | ELP-059-000020330 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020411 | ELP-059-000020411 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020413 | ELP-059-000020413 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020496 | ELP-059-000020496 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020501 | ELP-059-000020501 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020505 | ELP-059-000020505 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020519 | ELP-059-000020520 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020607 | ELP-059-000020607 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020613 | ELP-059-000020613 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020615 | ELP-059-000020617 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020619 | ELP-059-000020619 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020622 | ELP-059-000020623 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020625 | ELP-059-000020626 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020631 | ELP-059-000020636 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020638 | ELP-059-000020638 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020640 | ELP-059-000020640 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020647 | ELP-059-000020647 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020741 | ELP-059-000020741 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020761 | ELP-059-000020761 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020774 | ELP-059-000020774 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020776 | ELP-059-000020776 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020781 | ELP-059-000020781 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020797 | ELP-059-000020797 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020800 | ELP-059-000020800 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020803 | ELP-059-000020803 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020812 | ELP-059-000020812 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020849 | ELP-059-000020851 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020854 | ELP-059-000020856 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020870 | ELP-059-000020870 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020874 | ELP-059-000020876 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000020879 | ELP-059-000020883 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020889 | ELP-059-000020889 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020917 | ELP-059-000020917 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020921 | ELP-059-000020921 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020931 | ELP-059-000020931 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020942 | ELP-059-000020942 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020959 | ELP-059-000020962 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020965 | ELP-059-000020965 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021026 | ELP-059-000021026 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021094 | ELP-059-000021094 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000021107 | ELP-059-000021108 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021131 | ELP-059-000021131 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021136 | ELP-059-000021136 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021152 | ELP-059-000021154 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021180 | ELP-059-000021180 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021247 | ELP-059-000021247 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021251 | ELP-059-000021251 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021270 | ELP-059-000021270 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021293 | ELP-059-000021293 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021306 | ELP-059-000021306 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000021309 | ELP-059-000021309 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021311 | ELP-059-000021311 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021343 | ELP-059-000021343 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021426 | ELP-059-000021426 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021462 | ELP-059-000021465 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021474 | ELP-059-000021475 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021491 | ELP-059-000021492 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021556 | ELP-059-000021556 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021567 | ELP-059-000021567 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021613 | ELP-059-000021616 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000021759 | ELP-059-000021759 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021793 | ELP-059-000021793 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021836 | ELP-059-000021836 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021871 | ELP-059-000021871 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021918 | ELP-059-000021918 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021943 | ELP-059-000021944 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021949 | ELP-059-000021952 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021965 | ELP-059-000021966 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021994 | ELP-059-000021995 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022005 | ELP-059-000022005 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022063 | ELP-059-000022066 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022088 | ELP-059-000022088 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022107 | ELP-059-000022109 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022112 | ELP-059-000022112 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022121 | ELP-059-000022122 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022177 | ELP-059-000022177 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022179 | ELP-059-000022179 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022306 | ELP-059-000022307 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022316 | ELP-059-000022317 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022329 | ELP-059-000022330 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022333 | ELP-059-000022333 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022378 | ELP-059-000022378 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022403 | ELP-059-000022405 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022409 | ELP-059-000022409 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022424 | ELP-059-000022425 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022429 | ELP-059-000022429 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022436 | ELP-059-000022436 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022440 | ELP-059-000022440 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022454 | ELP-059-000022455 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022457 | ELP-059-000022460 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022468 | ELP-059-000022468 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022472 | ELP-059-000022475 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022477 | ELP-059-000022477 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022482 | ELP-059-000022482 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022538 | ELP-059-000022538 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022553 | ELP-059-000022553 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022569 | ELP-059-000022569 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022571 | ELP-059-000022571 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022573 | ELP-059-000022573 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022577 | ELP-059-000022578 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022580 | ELP-059-000022580 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022632 | ELP-059-000022632 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022644 | ELP-059-000022644 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022674 | ELP-059-000022674 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022695 | ELP-059-000022696 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022727 | ELP-059-000022727 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022734 | ELP-059-000022738 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022742 | ELP-059-000022744 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022747 | ELP-059-000022747 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022766 | ELP-059-000022766 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022768 | ELP-059-000022768 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022785 | ELP-059-000022786 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022790 | ELP-059-000022791 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022799 | ELP-059-000022799 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022801 | ELP-059-000022801 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022803 | ELP-059-000022803 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022845 | ELP-059-000022848 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022880 | ELP-059-000022880 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022887 | ELP-059-000022887 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022894 | ELP-059-000022894 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000022930 | ELP-059-000022930 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022958 | ELP-059-000022958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022960 | ELP-059-000022960 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022964 | ELP-059-000022965 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022967 | ELP-059-000022967 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000022985 | ELP-059-000022985 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023006 | ELP-059-000023007 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023039 | ELP-059-000023039 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023061 | ELP-059-000023063 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023065 | ELP-059-000023065 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023079 | ELP-059-000023079 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023083 | ELP-059-000023083 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023141 | ELP-059-000023141 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023143 | ELP-059-000023143 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023241 | ELP-059-000023242 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023263 | ELP-059-000023264 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023283 | ELP-059-000023286 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023288 | ELP-059-000023288 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023351 | ELP-059-000023352 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023370 | ELP-059-000023371 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023407 | ELP-059-000023407 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023460 | ELP-059-000023461 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023494 | ELP-059-000023494 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023497 | ELP-059-000023497 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023510 | ELP-059-000023510 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023540 | ELP-059-000023540 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023542 | ELP-059-000023542 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023565 | ELP-059-000023565 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023655 | ELP-059-000023656 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023669 | ELP-059-000023669 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023694 | ELP-059-000023701 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023756 | ELP-059-000023756 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023795 | ELP-059-000023795 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023798 | ELP-059-000023801 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023841 | ELP-059-000023841 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023880 | ELP-059-000023880 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023885 | ELP-059-000023885 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023927 | ELP-059-000023928 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023935 | ELP-059-000023935 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023968 | ELP-059-000023968 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000023970 | ELP-059-000023970 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023978 | ELP-059-000023986 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000023998 | ELP-059-000023998 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024009 | ELP-059-000024009 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024017 | ELP-059-000024017 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024054 | ELP-059-000024054 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024058 | ELP-059-000024058 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024060 | ELP-059-000024060 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024091 | ELP-059-000024094 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024097 | ELP-059-000024100 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024102 | ELP-059-000024102 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024115 | ELP-059-000024115 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024117 | ELP-059-000024126 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024133 | ELP-059-000024133 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024153 | ELP-059-000024153 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024162 | ELP-059-000024162 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024164 | ELP-059-000024165 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024175 | ELP-059-000024175 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024200 | ELP-059-000024202 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024204 | ELP-059-000024205 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024207 | ELP-059-000024207 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024218 | ELP-059-000024218 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024220 | ELP-059-000024220 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024237 | ELP-059-000024237 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024246 | ELP-059-000024246 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024259 | ELP-059-000024259 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024265 | ELP-059-000024265 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024276 | ELP-059-000024277 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024292 | ELP-059-000024292 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024296 | ELP-059-000024296 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024299 | ELP-059-000024299 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024312 | ELP-059-000024317 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024331 | ELP-059-000024331 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024357 | ELP-059-000024357 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024362 | ELP-059-000024362 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024367 | ELP-059-000024367 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024373 | ELP-059-000024374 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024383 | ELP-059-000024383 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024388 | ELP-059-000024388 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024392 | ELP-059-000024392 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024398 | ELP-059-000024398 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024403 | ELP-059-000024403 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024409 | ELP-059-000024409 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024418 | ELP-059-000024418 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024430 | ELP-059-000024432 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024438 | ELP-059-000024439 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024442 | ELP-059-000024443 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024446 | ELP-059-000024446 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024449 | ELP-059-000024449 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024461 | ELP-059-000024463 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024484 | ELP-059-000024484 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024486 | ELP-059-000024486 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024490 | ELP-059-000024490 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024492 | ELP-059-000024492 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024494 | ELP-059-000024494 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024501 | ELP-059-000024502 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024504 | ELP-059-000024505 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024510 | ELP-059-000024518 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024520 | ELP-059-000024524 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024542 | ELP-059-000024542 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024564 | ELP-059-000024566 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024568 | ELP-059-000024568 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024572 | ELP-059-000024572 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024574 | ELP-059-000024574 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024604 | ELP-059-000024604 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024606 | ELP-059-000024606 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024609 | ELP-059-000024609 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024612 | ELP-059-000024614 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024628 | ELP-059-000024628 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024637 | ELP-059-000024637 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024641 | ELP-059-000024642 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024659 | ELP-059-000024659 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024661 | ELP-059-000024661 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024676 | ELP-059-000024677 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024679 | ELP-059-000024680 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024682 | ELP-059-000024682 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024684 | ELP-059-000024684 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024696 | ELP-059-000024697 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024701 | ELP-059-000024701 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024724 | ELP-059-000024725 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024727 | ELP-059-000024727 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024740 | ELP-059-000024740 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024745 | ELP-059-000024745 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024749 | ELP-059-000024750 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024754 | ELP-059-000024754 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024762 | ELP-059-000024762 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024772 | ELP-059-000024772 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024788 | ELP-059-000024789 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024794 | ELP-059-000024794 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024805 | ELP-059-000024805 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024811 | ELP-059-000024811 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024816 | ELP-059-000024820 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024822 | ELP-059-000024823 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024825 | ELP-059-000024825 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024830 | ELP-059-000024830 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024832 | ELP-059-000024832 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024839 | ELP-059-000024839 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024862 | ELP-059-000024862 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024871 | ELP-059-000024871 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024878 | ELP-059-000024883 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024888 | ELP-059-000024889 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024893 | ELP-059-000024893 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024896 | ELP-059-000024896 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024898 | ELP-059-000024898 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024919 | ELP-059-000024919 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024921 | ELP-059-000024923 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024932 | ELP-059-000024932 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024939 | ELP-059-000024939 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024941 | ELP-059-000024946 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024948 | ELP-059-000024949 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000024951 | ELP-059-000024951 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024958 | ELP-059-000024958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024960 | ELP-059-000024960 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024973 | ELP-059-000024973 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024977 | ELP-059-000024995 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000024997 | ELP-059-000025005 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025007 | ELP-059-000025011 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025023 | ELP-059-000025025 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025030 | ELP-059-000025030 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025048 | ELP-059-000025049 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025059 | ELP-059-000025067 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025076 | ELP-059-000025078 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025082 | ELP-059-000025083 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025089 | ELP-059-000025089 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025092 | ELP-059-000025092 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025115 | ELP-059-000025116 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025119 | ELP-059-000025119 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025133 | ELP-059-000025133 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025140 | ELP-059-000025141 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025146 | ELP-059-000025146 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025163 | ELP-059-000025163 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025171 | ELP-059-000025171 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025181 | ELP-059-000025181 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025186 | ELP-059-000025186 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025188 | ELP-059-000025188 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025197 | ELP-059-000025197 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025205 | ELP-059-000025206 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025208 | ELP-059-000025208 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025221 | ELP-059-000025221 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025230 | ELP-059-000025230 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025233 | ELP-059-000025233 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025240 | ELP-059-000025241 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025246 | ELP-059-000025246 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025268 | ELP-059-000025268 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025273 | ELP-059-000025274 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025278 | ELP-059-000025278 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025285 | ELP-059-000025285 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025291 | ELP-059-000025295 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025313 | ELP-059-000025316 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025323 | ELP-059-000025323 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025327 | ELP-059-000025327 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025355 | ELP-059-000025355 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025361 | ELP-059-000025361 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025363 | ELP-059-000025363 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025368 | ELP-059-000025368 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025372 | ELP-059-000025382 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025384 | ELP-059-000025385 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025387 | ELP-059-000025389 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025391 | ELP-059-000025395 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025397 | ELP-059-000025397 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025399 | ELP-059-000025399 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025401 | ELP-059-000025401 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025403 | ELP-059-000025403 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025441 | ELP-059-000025441 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025453 | ELP-059-000025453 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025461 | ELP-059-000025461 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025475 | ELP-059-000025476 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025479 | ELP-059-000025479 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025491 | ELP-059-000025491 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025501 | ELP-059-000025501 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025512 | ELP-059-000025512 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025533 | ELP-059-000025536 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025563 | ELP-059-000025563 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025574 | ELP-059-000025575 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025577 | ELP-059-000025577 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025580 | ELP-059-000025580 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025590 | ELP-059-000025590 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025599 | ELP-059-000025602 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025606 | ELP-059-000025606 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025642 | ELP-059-000025642 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025655 | ELP-059-000025656 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025713 | ELP-059-000025713 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025719 | ELP-059-000025719 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025721 | ELP-059-000025722 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025726 | ELP-059-000025727 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025744 | ELP-059-000025746 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025769 | ELP-059-000025770 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025772 | ELP-059-000025773 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025778 | ELP-059-000025791 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025819 | ELP-059-000025819 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025827 | ELP-059-000025827 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025831 | ELP-059-000025831 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025833 | ELP-059-000025834 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025856 | ELP-059-000025856 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025861 | ELP-059-000025861 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025866 | ELP-059-000025866 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025880 | ELP-059-000025881 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025890 | ELP-059-000025890 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025902 | ELP-059-000025902 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025908 | ELP-059-000025908 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025911 | ELP-059-000025912 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025914 | ELP-059-000025914 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025916 | ELP-059-000025916 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025918 | ELP-059-000025918 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025939 | ELP-059-000025939 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025941 | ELP-059-000025941 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025943 | ELP-059-000025944 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025957 | ELP-059-000025957 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025965 | ELP-059-000025965 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025972 | ELP-059-000025972 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000025974 | ELP-059-000025974 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000025979 | ELP-059-000025979 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026056 | ELP-059-000026056 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026063 | ELP-059-000026063 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026071 | ELP-059-000026071 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026078 | ELP-059-000026078 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026081 | ELP-059-000026082 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026092 | ELP-059-000026093 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026116 | ELP-059-000026116 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026127 | ELP-059-000026127 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000026143 | ELP-059-000026143 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026152 | ELP-059-000026152 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026171 | ELP-059-000026171 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026178 | ELP-059-000026179 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026194 | ELP-059-000026194 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026222 | ELP-059-000026222 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026225 | ELP-059-000026225 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026264 | ELP-059-000026264 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026287 | ELP-059-000026288 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026295 | ELP-059-000026296 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000026318 | ELP-059-000026318 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026327 | ELP-059-000026327 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026337 | ELP-059-000026337 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026350 | ELP-059-000026350 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026357 | ELP-059-000026357 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026380 | ELP-059-000026380 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026382 | ELP-059-000026382 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026384 | ELP-059-000026401 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026403 | ELP-059-000026403 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026405 | ELP-059-000026411 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000026420 | ELP-059-000026420 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026435 | ELP-059-000026436 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026489 | ELP-059-000026489 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026515 | ELP-059-000026515 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026527 | ELP-059-000026527 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026532 | ELP-059-000026533 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026535 | ELP-059-000026536 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026579 | ELP-059-000026601 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026612 | ELP-059-000026612 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026633 | ELP-059-000026635 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000026638 | ELP-059-000026643 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026662 | ELP-059-000026664 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026688 | ELP-059-000026689 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026713 | ELP-059-000026714 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026839 | ELP-059-000026839 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026841 | ELP-059-000026841 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026874 | ELP-059-000026874 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026915 | ELP-059-000026915 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026917 | ELP-059-000026919 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026936 | ELP-059-000026936 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000026958 | ELP-059-000026958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000026963 | ELP-059-000026965 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027037 | ELP-059-000027037 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027044 | ELP-059-000027044 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027059 | ELP-059-000027059 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027062 | ELP-059-000027062 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027073 | ELP-059-000027073 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027122 | ELP-059-000027122 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027137 | ELP-059-000027137 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027142 | ELP-059-000027142 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027145 | ELP-059-000027145 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027147 | ELP-059-000027147 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027172 | ELP-059-000027172 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027174 | ELP-059-000027178 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027180 | ELP-059-000027180 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027182 | ELP-059-000027182 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027184 | ELP-059-000027184 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027198 | ELP-059-000027198 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027201 | ELP-059-000027202 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027204 | ELP-059-000027204 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027206 | ELP-059-000027206 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027218 | ELP-059-000027218 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027241 | ELP-059-000027241 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027244 | ELP-059-000027245 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027247 | ELP-059-000027247 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027249 | ELP-059-000027251 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027278 | ELP-059-000027278 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027309 | ELP-059-000027309 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027315 | ELP-059-000027315 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027318 | ELP-059-000027320 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027339 | ELP-059-000027339 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027342 | ELP-059-000027342 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027344 | ELP-059-000027344 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027348 | ELP-059-000027348 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027350 | ELP-059-000027350 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027371 | ELP-059-000027371 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027373 | ELP-059-000027376 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027378 | ELP-059-000027378 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027381 | ELP-059-000027381 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027408 | ELP-059-000027408 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027410 | ELP-059-000027410 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027417 | ELP-059-000027418 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027440 | ELP-059-000027440 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027445 | ELP-059-000027446 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027477 | ELP-059-000027478 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027483 | ELP-059-000027485 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027491 | ELP-059-000027491 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027494 | ELP-059-000027494 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027504 | ELP-059-000027504 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027509 | ELP-059-000027509 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027523 | ELP-059-000027523 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027534 | ELP-059-000027534 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027539 | ELP-059-000027539 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027542 | ELP-059-000027542 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027545 | ELP-059-000027545 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027547 | ELP-059-000027547 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027552 | ELP-059-000027552 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027554 | ELP-059-000027554 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027558 | ELP-059-000027558 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027560 | ELP-059-000027561 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027576 | ELP-059-000027576 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027586 | ELP-059-000027586 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027594 | ELP-059-000027594 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027621 | ELP-059-000027621 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027623 | ELP-059-000027623 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027636 | ELP-059-000027637 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027639 | ELP-059-000027640 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027642 | ELP-059-000027645 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027650 | ELP-059-000027650 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027653 | ELP-059-000027653 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027655 | ELP-059-000027655 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027667 | ELP-059-000027667 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027673 | ELP-059-000027673 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027686 | ELP-059-000027689 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027707 | ELP-059-000027707 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027771 | ELP-059-000027771 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027839 | ELP-059-000027839 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027869 | ELP-059-000027869 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027907 | ELP-059-000027909 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027915 | ELP-059-000027915 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027926 | ELP-059-000027926 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027954 | ELP-059-000027955 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027958 | ELP-059-000027958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027960 | ELP-059-000027960 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000027970 | ELP-059-000027970 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028047 | ELP-059-000028047 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028055 | ELP-059-000028056 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028064 | ELP-059-000028064 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028077 | ELP-059-000028077 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028081 | ELP-059-000028082 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028089 | ELP-059-000028089 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028092 | ELP-059-000028092 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028097 | ELP-059-000028097 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028099 | ELP-059-000028099 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028113 | ELP-059-000028113 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028115 | ELP-059-000028119 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028143 | ELP-059-000028143 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028148 | ELP-059-000028151 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028161 | ELP-059-000028161 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028166 | ELP-059-000028166 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028194 | ELP-059-000028195 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028208 | ELP-059-000028208 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028221 | ELP-059-000028221 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028227 | ELP-059-000028227 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028293 | ELP-059-000028293 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028318 | ELP-059-000028318 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028320 | ELP-059-000028320 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028323 | ELP-059-000028323 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028358 | ELP-059-000028360 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028375 | ELP-059-000028375 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028380 | ELP-059-000028380 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028394 | ELP-059-000028395 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028403 | ELP-059-000028403 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028413 | ELP-059-000028414 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028419 | ELP-059-000028419 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028444 | ELP-059-000028444 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028455 | ELP-059-000028455 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028479 | ELP-059-000028479 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028494 | ELP-059-000028494 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028503 | ELP-059-000028503 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028510 | ELP-059-000028512 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028527 | ELP-059-000028527 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028544 | ELP-059-000028544 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028547 | ELP-059-000028549 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028551 | ELP-059-000028551 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028560 | ELP-059-000028562 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028568 | ELP-059-000028568 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028577 | ELP-059-000028577 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028607 | ELP-059-000028608 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028610 | ELP-059-000028610 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028613 | ELP-059-000028613 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028616 | ELP-059-000028616 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028619 | ELP-059-000028619 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028638 | ELP-059-000028638 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028643 | ELP-059-000028643 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028649 | ELP-059-000028650 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028670 | ELP-059-000028670 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028716 | ELP-059-000028716 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028718 | ELP-059-000028720 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028745 | ELP-059-000028745 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028750 | ELP-059-000028750 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028753 | ELP-059-000028755 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028762 | ELP-059-000028762 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028818 | ELP-059-000028818 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028835 | ELP-059-000028838 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028842 | ELP-059-000028842 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028861 | ELP-059-000028861 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028866 | ELP-059-000028866 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028901 | ELP-059-000028901 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028926 | ELP-059-000028926 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000028939 | ELP-059-000028941 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028952 | ELP-059-000028952 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028973 | ELP-059-000028973 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028979 | ELP-059-000028979 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028986 | ELP-059-000028986 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000028994 | ELP-059-000028994 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029008 | ELP-059-000029008 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029048 | ELP-059-000029048 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029050 | ELP-059-000029050 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029063 | ELP-059-000029064 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029066 | ELP-059-000029066 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029079 | ELP-059-000029079 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029082 | ELP-059-000029082 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029084 | ELP-059-000029084 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029086 | ELP-059-000029086 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029110 | ELP-059-000029112 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029114 | ELP-059-000029114 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029116 | ELP-059-000029116 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029118 | ELP-059-000029118 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029131 | ELP-059-000029131 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029193 | ELP-059-000029193 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029235 | ELP-059-000029238 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029242 | ELP-059-000029242 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029244 | ELP-059-000029244 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029277 | ELP-059-000029280 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029369 | ELP-059-000029369 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029376 | ELP-059-000029376 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029387 | ELP-059-000029387 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029431 | ELP-059-000029431 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029436 | ELP-059-000029437 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029458 | ELP-059-000029458 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029468 | ELP-059-000029468 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029494 | ELP-059-000029494 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029496 | ELP-059-000029496 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029508 | ELP-059-000029509 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029512 | ELP-059-000029513 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029519 | ELP-059-000029519 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029549 | ELP-059-000029551 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029568 | ELP-059-000029568 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029573 | ELP-059-000029573 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029575 | ELP-059-000029575 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029577 | ELP-059-000029577 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029605 | ELP-059-000029605 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029607 | ELP-059-000029607 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029613 | ELP-059-000029613 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029621 | ELP-059-000029622 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029639 | ELP-059-000029639 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029658 | ELP-059-000029658 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029662 | ELP-059-000029662 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029666 | ELP-059-000029666 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029668 | ELP-059-000029668 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029670 | ELP-059-000029670 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029687 | ELP-059-000029687 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029731 | ELP-059-000029732 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029734 | ELP-059-000029736 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029738 | ELP-059-000029740 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029747 | ELP-059-000029747 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029755 | ELP-059-000029756 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029770 | ELP-059-000029770 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029805 | ELP-059-000029805 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029807 | ELP-059-000029807 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029809 | ELP-059-000029811 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029817 | ELP-059-000029820 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029824 | ELP-059-000029825 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029841 | ELP-059-000029844 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029846 | ELP-059-000029847 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029850 | ELP-059-000029853 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029869 | ELP-059-000029871 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029878 | ELP-059-000029878 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029880 | ELP-059-000029882 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029902 | ELP-059-000029902 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029915 | ELP-059-000029915 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029945 | ELP-059-000029946 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029969 | ELP-059-000029969 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029971 | ELP-059-000029971 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029973 | ELP-059-000029973 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029976 | ELP-059-000029976 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029983 | ELP-059-000029983 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029994 | ELP-059-000029995 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000029997 | ELP-059-000029997 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000029999 | ELP-059-000029999 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030081 | ELP-059-000030081 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030083 | ELP-059-000030084 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030147 | ELP-059-000030147 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030186 | ELP-059-000030186 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030236 | ELP-059-000030237 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030312 | ELP-059-000030312 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030354 | ELP-059-000030358 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030367 | ELP-059-000030368 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030423 | ELP-059-000030426 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030429 | ELP-059-000030430 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030437 | ELP-059-000030438 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030474 | ELP-059-000030474 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030476 | ELP-059-000030476 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030478 | ELP-059-000030479 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030481 | ELP-059-000030485 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030487 | ELP-059-000030487 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030489 | ELP-059-000030489 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030509 | ELP-059-000030509 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030512 | ELP-059-000030514 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030639 | ELP-059-000030639 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030659 | ELP-059-000030661 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030679 | ELP-059-000030679 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030708 | ELP-059-000030708 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030710 | ELP-059-000030710 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030719 | ELP-059-000030720 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030729 | ELP-059-000030729 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030764 | ELP-059-000030764 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030784 | ELP-059-000030784 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030802 | ELP-059-000030802 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030805 | ELP-059-000030805 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030808 | ELP-059-000030808 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030826 | ELP-059-000030827 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030857 | ELP-059-000030858 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030866 | ELP-059-000030873 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030894 | ELP-059-000030895 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030897 | ELP-059-000030897 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030900 | ELP-059-000030901 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030926 | ELP-059-000030926 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030928 | ELP-059-000030928 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000030930 | ELP-059-000030930 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030933 | ELP-059-000030933 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030942 | ELP-059-000030943 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000030956 | ELP-059-000030957 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031001 | ELP-059-000031001 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031071 | ELP-059-000031071 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031093 | ELP-059-000031094 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031120 | ELP-059-000031121 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031203 | ELP-059-000031203 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031206 | ELP-059-000031206 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000031235 | ELP-059-000031236 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031247 | ELP-059-000031247 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031289 | ELP-059-000031292 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031331 | ELP-059-000031331 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031383 | ELP-059-000031383 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031391 | ELP-059-000031391 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031497 | ELP-059-000031498 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031538 | ELP-059-000031538 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031569 | ELP-059-000031571 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031573 | ELP-059-000031574 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000031607 | ELP-059-000031608 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031610 | ELP-059-000031610 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031612 | ELP-059-000031612 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031619 | ELP-059-000031619 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031627 | ELP-059-000031627 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031651 | ELP-059-000031651 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031834 | ELP-059-000031834 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031849 | ELP-059-000031849 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031851 | ELP-059-000031851 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031892 | ELP-059-000031892 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000031894 | ELP-059-000031894 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031959 | ELP-059-000031959 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031969 | ELP-059-000031969 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000031971 | ELP-059-000031971 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032009 | ELP-059-000032009 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032065 | ELP-059-000032065 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032067 | ELP-059-000032068 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032072 | ELP-059-000032072 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032084 | ELP-059-000032084 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032086 | ELP-059-000032086 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032147 | ELP-059-000032149 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032151 | ELP-059-000032151 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032154 | ELP-059-000032154 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032174 | ELP-059-000032174 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032187 | ELP-059-000032187 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032190 | ELP-059-000032193 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032242 | ELP-059-000032242 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032245 | ELP-059-000032247 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032297 | ELP-059-000032297 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032301 | ELP-059-000032302 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032345 | ELP-059-000032347 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032355 | ELP-059-000032355 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032392 | ELP-059-000032392 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032394 | ELP-059-000032394 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032405 | ELP-059-000032406 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032446 | ELP-059-000032447 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032453 | ELP-059-000032453 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032467 | ELP-059-000032467 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032482 | ELP-059-000032482 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032506 | ELP-059-000032509 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032511 | ELP-059-000032512 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032519 | ELP-059-000032519 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032549 | ELP-059-000032551 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032635 | ELP-059-000032637 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032639 | ELP-059-000032644 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032657 | ELP-059-000032657 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032671 | ELP-059-000032671 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032675 | ELP-059-000032675 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032677 | ELP-059-000032677 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032679 | ELP-059-000032680 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032712 | ELP-059-000032713 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032715 | ELP-059-000032718 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032795 | ELP-059-000032797 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032800 | ELP-059-000032801 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032803 | ELP-059-000032807 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032812 | ELP-059-000032812 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032820 | ELP-059-000032823 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032844 | ELP-059-000032847 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032849 | ELP-059-000032849 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032907 | ELP-059-000032907 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000032912 | ELP-059-000032912 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032915 | ELP-059-000032916 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032922 | ELP-059-000032922 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032927 | ELP-059-000032928 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032933 | ELP-059-000032933 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032940 | ELP-059-000032941 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032970 | ELP-059-000032970 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000032972 | ELP-059-000032974 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033008 | ELP-059-000033008 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033107 | ELP-059-000033107 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033125 | ELP-059-000033126 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033295 | ELP-059-000033295 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033317 | ELP-059-000033317 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033320 | ELP-059-000033320 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033324 | ELP-059-000033325 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033328 | ELP-059-000033330 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033344 | ELP-059-000033344 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033352 | ELP-059-000033353 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033366 | ELP-059-000033366 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033369 | ELP-059-000033369 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033372 | ELP-059-000033372 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033394 | ELP-059-000033395 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033397 | ELP-059-000033397 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033399 | ELP-059-000033401 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033410 | ELP-059-000033410 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033413 | ELP-059-000033413 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033421 | ELP-059-000033421 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033424 | ELP-059-000033424 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033443 | ELP-059-000033443 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033461 | ELP-059-000033461 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033466 | ELP-059-000033467 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033487 | ELP-059-000033488 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033491 | ELP-059-000033491 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033493 | ELP-059-000033495 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033499 | ELP-059-000033499 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033501 | ELP-059-000033501 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033511 | ELP-059-000033515 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033517 | ELP-059-000033517 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033520 | ELP-059-000033521 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033526 | ELP-059-000033527 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033531 | ELP-059-000033532 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033563 | ELP-059-000033563 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033571 | ELP-059-000033572 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033580 | ELP-059-000033580 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033605 | ELP-059-000033605 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033617 | ELP-059-000033622 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033624 | ELP-059-000033624 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033661 | ELP-059-000033663 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033674 | ELP-059-000033674 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033688 | ELP-059-000033688 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033692 | ELP-059-000033704 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033706 | ELP-059-000033706 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033708 | ELP-059-000033708 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033724 | ELP-059-000033729 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033736 | ELP-059-000033759 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033803 | ELP-059-000033803 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033822 | ELP-059-000033823 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033837 | ELP-059-000033837 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033841 | ELP-059-000033843 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033853 | ELP-059-000033853 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033858 | ELP-059-000033858 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033860 | ELP-059-000033860 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033871 | ELP-059-000033871 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033874 | ELP-059-000033877 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033885 | ELP-059-000033885 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033897 | ELP-059-000033899 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033910 | ELP-059-000033910 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033919 | ELP-059-000033920 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033922 | ELP-059-000033922 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033934 | ELP-059-000033934 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000033946 | ELP-059-000033946 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033963 | ELP-059-000033963 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033990 | ELP-059-000033990 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000033994 | ELP-059-000034004 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034009 | ELP-059-000034009 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034020 | ELP-059-000034020 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034026 | ELP-059-000034026 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034044 | ELP-059-000034044 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034082 | ELP-059-000034082 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034101 | ELP-059-000034104 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034111 | ELP-059-000034125 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034157 | ELP-059-000034158 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034165 | ELP-059-000034165 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034174 | ELP-059-000034176 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034185 | ELP-059-000034188 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034200 | ELP-059-000034200 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034210 | ELP-059-000034210 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034218 | ELP-059-000034218 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034226 | ELP-059-000034230 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034232 | ELP-059-000034232 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034236 | ELP-059-000034238 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034258 | ELP-059-000034258 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034260 | ELP-059-000034261 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034266 | ELP-059-000034266 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034279 | ELP-059-000034280 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034288 | ELP-059-000034288 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034292 | ELP-059-000034292 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034300 | ELP-059-000034302 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034310 | ELP-059-000034310 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034314 | ELP-059-000034314 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034329 | ELP-059-000034329 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034333 | ELP-059-000034335 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034338 | ELP-059-000034338 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034341 | ELP-059-000034342 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034392 | ELP-059-000034392 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034416 | ELP-059-000034416 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034419 | ELP-059-000034419 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034421 | ELP-059-000034421 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034425 | ELP-059-000034426 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034434 | ELP-059-000034434 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034438 | ELP-059-000034438 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034442 | ELP-059-000034443 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034453 | ELP-059-000034454 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034456 | ELP-059-000034456 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034459 | ELP-059-000034462 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034474 | ELP-059-000034474 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034479 | ELP-059-000034480 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034482 | ELP-059-000034483 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034485 | ELP-059-000034485 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034492 | ELP-059-000034492 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034497 | ELP-059-000034497 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034505 | ELP-059-000034505 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034519 | ELP-059-000034520 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034537 | ELP-059-000034537 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034544 | ELP-059-000034544 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034546 | ELP-059-000034546 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034598 | ELP-059-000034598 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034626 | ELP-059-000034626 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034632 | ELP-059-000034633 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034638 | ELP-059-000034645 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034647 | ELP-059-000034648 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034650 | ELP-059-000034654 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034661 | ELP-059-000034661 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034666 | ELP-059-000034667 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034675 | ELP-059-000034675 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034677 | ELP-059-000034677 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034693 | ELP-059-000034695 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034697 | ELP-059-000034697 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034706 | ELP-059-000034706 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034713 | ELP-059-000034714 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034724 | ELP-059-000034725 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034730 | ELP-059-000034730 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034746 | ELP-059-000034746 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034755 | ELP-059-000034758 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034760 | ELP-059-000034760 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034765 | ELP-059-000034765 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034795 | ELP-059-000034795 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034809 | ELP-059-000034809 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034812 | ELP-059-000034812 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034819 | ELP-059-000034820 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034825 | ELP-059-000034825 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034845 | ELP-059-000034845 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034854 | ELP-059-000034854 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034867 | ELP-059-000034868 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034877 | ELP-059-000034877 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034889 | ELP-059-000034889 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034891 | ELP-059-000034893 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034923 | ELP-059-000034923 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034925 | ELP-059-000034925 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034934 | ELP-059-000034934 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000034937 | ELP-059-000034937 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034958 | ELP-059-000034958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034963 | ELP-059-000034964 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034972 | ELP-059-000034973 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035015 | ELP-059-000035015 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035020 | ELP-059-000035021 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035029 | ELP-059-000035029 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035032 | ELP-059-000035032 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035034 | ELP-059-000035034 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035063 | ELP-059-000035064 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035147 | ELP-059-000035147 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035197 | ELP-059-000035197 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035199 | ELP-059-000035199 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035212 | ELP-059-000035213 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035236 | ELP-059-000035236 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035285 | ELP-059-000035285 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035298 | ELP-059-000035298 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035302 | ELP-059-000035303 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035305 | ELP-059-000035305 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035308 | ELP-059-000035309 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035336 | ELP-059-000035336 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035349 | ELP-059-000035349 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035359 | ELP-059-000035359 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035383 | ELP-059-000035384 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035389 | ELP-059-000035389 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035395 | ELP-059-000035395 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035447 | ELP-059-000035447 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035450 | ELP-059-000035450 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035452 | ELP-059-000035452 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035454 | ELP-059-000035460 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035475 | ELP-059-000035478 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035500 | ELP-059-000035500 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035502 | ELP-059-000035502 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035513 | ELP-059-000035514 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035536 | ELP-059-000035536 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035544 | ELP-059-000035546 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035548 | ELP-059-000035548 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035556 | ELP-059-000035556 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035564 | ELP-059-000035568 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035582 | ELP-059-000035582 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035589 | ELP-059-000035589 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035595 | ELP-059-000035596 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035598 | ELP-059-000035599 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035602 | ELP-059-000035602 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035631 | ELP-059-000035643 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035647 | ELP-059-000035647 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035650 | ELP-059-000035653 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035655 | ELP-059-000035655 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035659 | ELP-059-000035660 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035668 | ELP-059-000035672 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035674 | ELP-059-000035676 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035679 | ELP-059-000035679 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035699 | ELP-059-000035700 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035727 | ELP-059-000035728 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035730 | ELP-059-000035730 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035733 | ELP-059-000035737 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035741 | ELP-059-000035741 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035750 | ELP-059-000035751 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035757 | ELP-059-000035757 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035759 | ELP-059-000035759 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035771 | ELP-059-000035771 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035807 | ELP-059-000035809 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035822 | ELP-059-000035822 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035829 | ELP-059-000035829 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035832 | ELP-059-000035832 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035839 | ELP-059-000035840 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035843 | ELP-059-000035843 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035906 | ELP-059-000035906 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035908 | ELP-059-000035908 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035917 | ELP-059-000035917 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035922 | ELP-059-000035922 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035953 | ELP-059-000035953 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035956 | ELP-059-000035956 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035958 | ELP-059-000035959 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035961 | ELP-059-000035963 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035965 | ELP-059-000035965 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035977 | ELP-059-000035977 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035979 | ELP-059-000035979 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035981 | ELP-059-000035981 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035993 | ELP-059-000035993 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000035996 | ELP-059-000035996 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036012 | ELP-059-000036012 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036019 | ELP-059-000036020 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036028 | ELP-059-000036028 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036032 | ELP-059-000036032 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036038 | ELP-059-000036039 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036049 | ELP-059-000036049 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036053 | ELP-059-000036053 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036066 | ELP-059-000036066 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036068 | ELP-059-000036069 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036072 | ELP-059-000036074 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036077 | ELP-059-000036077 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036079 | ELP-059-000036079 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036081 | ELP-059-000036081 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036086 | ELP-059-000036086 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036091 | ELP-059-000036091 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036143 | ELP-059-000036144 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036152 | ELP-059-000036152 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036159 | ELP-059-000036159 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036161 | ELP-059-000036161 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036167 | ELP-059-000036167 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036170 | ELP-059-000036171 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036188 | ELP-059-000036189 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036198 | ELP-059-000036199 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036202 | ELP-059-000036202 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036209 | ELP-059-000036209 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036214 | ELP-059-000036214 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036218 | ELP-059-000036218 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036221 | ELP-059-000036221 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036228 | ELP-059-000036229 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036261 | ELP-059-000036262 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036264 | ELP-059-000036265 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036281 | ELP-059-000036282 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036284 | ELP-059-000036287 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036291 | ELP-059-000036291 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036297 | ELP-059-000036297 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036303 | ELP-059-000036303 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036309 | ELP-059-000036310 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036324 | ELP-059-000036325 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036327 | ELP-059-000036327 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036329 | ELP-059-000036331 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036380 | ELP-059-000036380 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036391 | ELP-059-000036391 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036407 | ELP-059-000036407 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036412 | ELP-059-000036412 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036435 | ELP-059-000036439 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036441 | ELP-059-000036443 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036445 | ELP-059-000036449 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036452 | ELP-059-000036453 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036457 | ELP-059-000036457 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036468 | ELP-059-000036468 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036472 | ELP-059-000036472 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036491 | ELP-059-000036503 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036514 | ELP-059-000036516 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036524 | ELP-059-000036527 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036536 | ELP-059-000036536 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036551 | ELP-059-000036555 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036561 | ELP-059-000036564 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036588 | ELP-059-000036588 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036600 | ELP-059-000036600 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036614 | ELP-059-000036614 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036640 | ELP-059-000036640 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036645 | ELP-059-000036645 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036648 | ELP-059-000036648 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036650 | ELP-059-000036652 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036654 | ELP-059-000036657 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036674 | ELP-059-000036674 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036697 | ELP-059-000036697 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036699 | ELP-059-000036699 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036734 | ELP-059-000036734 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036736 | ELP-059-000036738 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036751 | ELP-059-000036751 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036753 | ELP-059-000036753 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036755 | ELP-059-000036756 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036762 | ELP-059-000036762 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036777 | ELP-059-000036779 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036826 | ELP-059-000036826 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036860 | ELP-059-000036860 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036882 | ELP-059-000036882 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036904 | ELP-059-000036904 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036909 | ELP-059-000036912 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036937 | ELP-059-000036937 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036955 | ELP-059-000036956 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036958 | ELP-059-000036958 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036971 | ELP-059-000036978 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036983 | ELP-059-000036990 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036992 | ELP-059-000036993 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036995 | ELP-059-000036995 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037007 | ELP-059-000037008 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037023 | ELP-059-000037023 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037036 | ELP-059-000037037 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037055 | ELP-059-000037055 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037058 | ELP-059-000037059 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037068 | ELP-059-000037068 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037072 | ELP-059-000037079 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037081 | ELP-059-000037081 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037085 | ELP-059-000037091 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037095 | ELP-059-000037098 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037110 | ELP-059-000037111 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037152 | ELP-059-000037154 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037183 | ELP-059-000037184 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037189 | ELP-059-000037190 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037193 | ELP-059-000037193 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037195 | ELP-059-000037195 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037198 | ELP-059-000037198 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037223 | ELP-059-000037223 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037264 | ELP-059-000037264 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037280 | ELP-059-000037280 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037364 | ELP-059-000037365 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037425 | ELP-059-000037425 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037448 | ELP-059-000037451 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037462 | ELP-059-000037462 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037484 | ELP-059-000037485 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037499 | ELP-059-000037499 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037516 | ELP-059-000037516 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037572 | ELP-059-000037572 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037575 | ELP-059-000037575 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037599 | ELP-059-000037599 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037602 | ELP-059-000037604 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037650 | ELP-059-000037654 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037675 | ELP-059-000037677 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037681 | ELP-059-000037681 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037763 | ELP-059-000037764 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037766 | ELP-059-000037766 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037781 | ELP-059-000037781 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037785 | ELP-059-000037785 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037791 | ELP-059-000037802 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037823 | ELP-059-000037823 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037825 | ELP-059-000037825 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037828 | ELP-059-000037830 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037837 | ELP-059-000037842 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037848 | ELP-059-000037848 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037851 | ELP-059-000037854 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037864 | ELP-059-000037864 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037867 | ELP-059-000037867 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037871 | ELP-059-000037871 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037899 | ELP-059-000037900 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037916 | ELP-059-000037919 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037928 | ELP-059-000037928 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037932 | ELP-059-000037932 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000037936 | ELP-059-000037938 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037940 | ELP-059-000037940 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037955 | ELP-059-000037955 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038016 | ELP-059-000038016 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038023 | ELP-059-000038025 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038038 | ELP-059-000038038 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038051 | ELP-059-000038051 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038053 | ELP-059-000038053 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038055 | ELP-059-000038055 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038081 | ELP-059-000038081 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038096 | ELP-059-000038112 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038115 | ELP-059-000038119 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038121 | ELP-059-000038132 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038141 | ELP-059-000038141 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038187 | ELP-059-000038187 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038190 | ELP-059-000038190 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038199 | ELP-059-000038200 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038207 | ELP-059-000038207 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038227 | ELP-059-000038227 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038260 | ELP-059-000038260 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038262 | ELP-059-000038263 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038273 | ELP-059-000038274 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038305 | ELP-059-000038305 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038319 | ELP-059-000038320 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038396 | ELP-059-000038396 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038401 | ELP-059-000038402 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038416 | ELP-059-000038419 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038441 | ELP-059-000038441 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038480 | ELP-059-000038480 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038482 | ELP-059-000038482 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038534 | ELP-059-000038534 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038541 | ELP-059-000038541 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038562 | ELP-059-000038563 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038566 | ELP-059-000038575 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038595 | ELP-059-000038595 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038603 | ELP-059-000038603 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038605 | ELP-059-000038614 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038618 | ELP-059-000038664 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038674 | ELP-059-000038674 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038740 | ELP-059-000038743 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000038746 | ELP-059-000038746 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038753 | ELP-059-000038753 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038767 | ELP-059-000038767 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038773 | ELP-059-000038773 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038805 | ELP-059-000038807 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038828 | ELP-059-000038828 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038833 | ELP-059-000038833 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038880 | ELP-059-000038880 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038891 | ELP-059-000038906 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038955 | ELP-059-000038971 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000039044 | ELP-059-000039060 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039067 | ELP-059-000039080 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039122 | ELP-059-000039132 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039161 | ELP-059-000039161 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039178 | ELP-059-000039178 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039182 | ELP-059-000039182 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039188 | ELP-059-000039203 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039214 | ELP-059-000039215 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039218 | ELP-059-000039218 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039220 | ELP-059-000039220 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000039254 | ELP-059-000039254 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039273 | ELP-059-000039275 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039285 | ELP-059-000039298 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039301 | ELP-059-000039307 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039309 | ELP-059-000039311 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039313 | ELP-059-000039313 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039317 | ELP-059-000039318 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039359 | ELP-059-000039359 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039365 | ELP-059-000039365 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039386 | ELP-059-000039386 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000039391 | ELP-059-000039395 | USACE;ERDC;CEERD-HV-B | Claudette L Doiron | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 064 | ELP-064-000000020 | ELP-064-000000020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000045 | ELP-064-000000045 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000053 | ELP-064-000000053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000058 | ELP-064-000000058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000072 | ELP-064-000000072 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000091 | ELP-064-000000091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000093 | ELP-064-000000095 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000100 | ELP-064-000000100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000102 | ELP-064-000000104 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000126 | ELP-064-000000126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000191 | ELP-064-000000192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000196 | ELP-064-000000196 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000231 | ELP-064-000000231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000241 | ELP-064-000000241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000255 | ELP-064-000000255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000258 | ELP-064-000000258 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000260 | ELP-064-000000261 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000266 | ELP-064-000000267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000269 | ELP-064-000000269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000337 | ELP-064-000000338 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000340 | ELP-064-000000340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000351 | ELP-064-000000351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000360 | ELP-064-000000361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000380 | ELP-064-000000385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000387 | ELP-064-000000387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000389 | ELP-064-000000390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000396 | ELP-064-000000397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000399 | ELP-064-000000400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000402 | ELP-064-000000402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000413 | ELP-064-000000413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000443 | ELP-064-000000443 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000446 | ELP-064-000000447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000467 | ELP-064-000000468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000490 | ELP-064-000000490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000502 | ELP-064-000000502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000504 | ELP-064-000000504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000507 | ELP-064-000000508 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000512 | ELP-064-000000512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000514 | ELP-064-000000514 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000517 | ELP-064-000000517 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000519 | ELP-064-000000519 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000528 | ELP-064-000000528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000538 | ELP-064-000000539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000541 | ELP-064-000000543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000551 | ELP-064-000000551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000556 | ELP-064-000000558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000562 | ELP-064-000000566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000580 | ELP-064-000000580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000585 | ELP-064-000000586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000588 | ELP-064-000000589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000595 | ELP-064-000000595 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000598 | ELP-064-000000598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000610 | ELP-064-000000610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000619 | ELP-064-000000619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000627 | ELP-064-000000627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000645 | ELP-064-000000645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000652 | ELP-064-000000654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000682 | ELP-064-000000682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000705 | ELP-064-000000705 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000720 | ELP-064-000000720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000723 | ELP-064-000000723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000742 | ELP-064-000000742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000748 | ELP-064-000000748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000753 | ELP-064-000000753 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000758 | ELP-064-000000758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000760 | ELP-064-000000760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000766 | ELP-064-000000766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000780 | ELP-064-000000780 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000787 | ELP-064-000000787 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000820 | ELP-064-000000820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000824 | ELP-064-000000824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000826 | ELP-064-000000826 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000857 | ELP-064-000000858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000860 | ELP-064-000000860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000874 | ELP-064-000000874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000893 | ELP-064-000000893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000906 | ELP-064-000000907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000913 | ELP-064-000000913 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000915 | ELP-064-000000915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000923 | ELP-064-000000923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000925 | ELP-064-000000925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000931 | ELP-064-000000931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000938 | ELP-064-000000938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000944 | ELP-064-000000944 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000950 | ELP-064-000000951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000966 | ELP-064-000000966 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000969 | ELP-064-000000971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000977 | ELP-064-000000986 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001013 | ELP-064-000001013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001046 | ELP-064-000001046 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001049 | ELP-064-000001049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001060 | ELP-064-000001060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001063 | ELP-064-000001063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001071 | ELP-064-000001071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001076 | ELP-064-000001076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001079 | ELP-064-000001079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001090 | ELP-064-000001090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001106 | ELP-064-000001106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001112 | ELP-064-000001112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001116 | ELP-064-000001116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001123 | ELP-064-000001123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001128 | ELP-064-000001128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001140 | ELP-064-000001141 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001145 | ELP-064-000001145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001162 | ELP-064-000001162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001164 | ELP-064-000001164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001183 | ELP-064-000001183 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001185 | ELP-064-000001185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001191 | ELP-064-000001191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001197 | ELP-064-000001197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001217 | ELP-064-000001217 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001224 | ELP-064-000001224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001237 | ELP-064-000001237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001240 | ELP-064-000001241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001251 | ELP-064-000001251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001255 | ELP-064-000001256 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001273 | ELP-064-000001273 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001275 | ELP-064-000001275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001298 | ELP-064-000001298 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001331 | ELP-064-000001331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001334 | ELP-064-000001334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001337 | ELP-064-000001337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001344 | ELP-064-000001344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001353 | ELP-064-000001354 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001380 | ELP-064-000001380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001382 | ELP-064-000001384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001386 | ELP-064-000001386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001393 | ELP-064-000001393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001396 | ELP-064-000001398 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001403 | ELP-064-000001403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001416 | ELP-064-000001416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001436 | ELP-064-000001437 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001439 | ELP-064-000001440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001445 | ELP-064-000001446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001453 | ELP-064-000001453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001465 | ELP-064-000001465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001474 | ELP-064-000001474 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001477 | ELP-064-000001477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001489 | ELP-064-000001490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001492 | ELP-064-000001494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001507 | ELP-064-000001507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001511 | ELP-064-000001511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001521 | ELP-064-000001523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001532 | ELP-064-000001532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001539 | ELP-064-000001539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001541 | ELP-064-000001542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001544 | ELP-064-000001545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001548 | ELP-064-000001548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001550 | ELP-064-000001551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001556 | ELP-064-000001556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001559 | ELP-064-000001559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001565 | ELP-064-000001566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001571 | ELP-064-000001573 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001578 | ELP-064-000001578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001590 | ELP-064-000001590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001619 | ELP-064-000001619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001622 | ELP-064-000001623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001638 | ELP-064-000001638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001662 | ELP-064-000001662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001664 | ELP-064-000001664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001673 | ELP-064-000001673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001675 | ELP-064-000001675 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001688 | ELP-064-000001688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001690 | ELP-064-000001690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001692 | ELP-064-000001692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001699 | ELP-064-000001699 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001708 | ELP-064-000001708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001727 | ELP-064-000001729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001734 | ELP-064-000001737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001740 | ELP-064-000001740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001745 | ELP-064-000001745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001756 | ELP-064-000001756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001761 | ELP-064-000001761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001769 | ELP-064-000001770 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001772 | ELP-064-000001772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001780 | ELP-064-000001781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001787 | ELP-064-000001793 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001795 | ELP-064-000001795 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001802 | ELP-064-000001811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001817 | ELP-064-000001820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001822 | ELP-064-000001825 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001828 | ELP-064-000001828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001842 | ELP-064-000001842 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001856 | ELP-064-000001856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001859 | ELP-064-000001860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001862 | ELP-064-000001862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001864 | ELP-064-000001865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001871 | ELP-064-000001871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001889 | ELP-064-000001889 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001894 | ELP-064-000001895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001905 | ELP-064-000001907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001910 | ELP-064-000001911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001914 | ELP-064-000001916 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001918 | ELP-064-000001918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001925 | ELP-064-000001925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001929 | ELP-064-000001929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001932 | ELP-064-000001933 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001948 | ELP-064-000001948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001956 | ELP-064-000001957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000001959 | ELP-064-000001959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001962 | ELP-064-000001962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001965 | ELP-064-000001965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001971 | ELP-064-000001971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001973 | ELP-064-000001975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001980 | ELP-064-000001981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001983 | ELP-064-000001983 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001985 | ELP-064-000001985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001987 | ELP-064-000001987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002009 | ELP-064-000002010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002013 | ELP-064-000002014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002016 | ELP-064-000002017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002033 | ELP-064-000002033 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002046 | ELP-064-000002046 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002049 | ELP-064-000002049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002053 | ELP-064-000002053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002061 | ELP-064-000002061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002064 | ELP-064-000002064 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002086 | ELP-064-000002087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002094 | ELP-064-000002094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002106 | ELP-064-000002106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002110 | ELP-064-000002110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002120 | ELP-064-000002120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002122 | ELP-064-000002123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002126 | ELP-064-000002126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002131 | ELP-064-000002131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002137 | ELP-064-000002137 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002139 | ELP-064-000002139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002156 | ELP-064-000002158 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002161 | ELP-064-000002161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002167 | ELP-064-000002168 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002198 | ELP-064-000002198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002225 | ELP-064-000002225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002227 | ELP-064-000002227 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002232 | ELP-064-000002235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002240 | ELP-064-000002240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002247 | ELP-064-000002247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002250 | ELP-064-000002250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002262 | ELP-064-000002262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002268 | ELP-064-000002268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002272 | ELP-064-000002272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002274 | ELP-064-000002275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002288 | ELP-064-000002288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002305 | ELP-064-000002305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002335 | ELP-064-000002335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002344 | ELP-064-000002344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002353 | ELP-064-000002353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002355 | ELP-064-000002355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002357 | ELP-064-000002357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002361 | ELP-064-000002361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002372 | ELP-064-000002372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002374 | ELP-064-000002375 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002384 | ELP-064-000002385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002387 | ELP-064-000002387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002391 | ELP-064-000002391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002400 | ELP-064-000002400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002410 | ELP-064-000002412 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002415 | ELP-064-000002415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002423 | ELP-064-000002423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002426 | ELP-064-000002426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002434 | ELP-064-000002435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002437 | ELP-064-000002437 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002454 | ELP-064-000002454 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002480 | ELP-064-000002480 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002497 | ELP-064-000002497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002511 | ELP-064-000002511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002517 | ELP-064-000002517 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002520 | ELP-064-000002521 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002524 | ELP-064-000002524 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002548 | ELP-064-000002548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002554 | ELP-064-000002554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002556 | ELP-064-000002557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002570 | ELP-064-000002570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002575 | ELP-064-000002575 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002580 | ELP-064-000002580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002594 | ELP-064-000002594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002597 | ELP-064-000002598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002609 | ELP-064-000002609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002618 | ELP-064-000002618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002638 | ELP-064-000002638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002643 | ELP-064-000002644 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002650 | ELP-064-000002654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002658 | ELP-064-000002658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002670 | ELP-064-000002670 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002705 | ELP-064-000002705 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002722 | ELP-064-000002724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002726 | ELP-064-000002726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002731 | ELP-064-000002731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002734 | ELP-064-000002736 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002738 | ELP-064-000002738 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002740 | ELP-064-000002744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002751 | ELP-064-000002751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002765 | ELP-064-000002765 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002769 | ELP-064-000002769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002800 | ELP-064-000002800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002812 | ELP-064-000002813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002816 | ELP-064-000002816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002820 | ELP-064-000002820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002826 | ELP-064-000002826 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002830 | ELP-064-000002830 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002833 | ELP-064-000002833 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002836 | ELP-064-000002836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002856 | ELP-064-000002856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002860 | ELP-064-000002860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002866 | ELP-064-000002866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002868 | ELP-064-000002868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002873 | ELP-064-000002873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002884 | ELP-064-000002885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002895 | ELP-064-000002895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002901 | ELP-064-000002901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000002907 | ELP-064-000002907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002909 | ELP-064-000002909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002911 | ELP-064-000002911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002915 | ELP-064-000002925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002928 | ELP-064-000002929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002933 | ELP-064-000002934 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002942 | ELP-064-000002942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002975 | ELP-064-000002975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002977 | ELP-064-000002980 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003000 | ELP-064-000003001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003006 | ELP-064-000003007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003009 | ELP-064-000003009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003024 | ELP-064-000003024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003031 | ELP-064-000003031 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003039 | ELP-064-000003039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003047 | ELP-064-000003047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003049 | ELP-064-000003051 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003055 | ELP-064-000003055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003060 | ELP-064-000003060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003062 | ELP-064-000003062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003065 | ELP-064-000003065 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003068 | ELP-064-000003068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003078 | ELP-064-000003081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003084 | ELP-064-000003084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003090 | ELP-064-000003090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003096 | ELP-064-000003096 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003100 | ELP-064-000003100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003104 | ELP-064-000003104 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003131 | ELP-064-000003131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003144 | ELP-064-000003144 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003148 | ELP-064-000003148 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003152 | ELP-064-000003152 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003154 | ELP-064-000003155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003162 | ELP-064-000003162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003165 | ELP-064-000003167 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003170 | ELP-064-000003170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003183 | ELP-064-000003183 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003197 | ELP-064-000003197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003207 | ELP-064-000003208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003224 | ELP-064-000003224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003226 | ELP-064-000003226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003228 | ELP-064-000003228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003231 | ELP-064-000003232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003237 | ELP-064-000003237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003244 | ELP-064-000003244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003249 | ELP-064-000003249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003252 | ELP-064-000003253 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003267 | ELP-064-000003268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003270 | ELP-064-000003270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003272 | ELP-064-000003272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003274 | ELP-064-000003274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003285 | ELP-064-000003285 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003292 | ELP-064-000003293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003302 | ELP-064-000003303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003305 | ELP-064-000003305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003310 | ELP-064-000003311 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003319 | ELP-064-000003319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003335 | ELP-064-000003335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003341 | ELP-064-000003341 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003347 | ELP-064-000003347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003355 | ELP-064-000003355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003357 | ELP-064-000003358 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003366 | ELP-064-000003366 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003377 | ELP-064-000003377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003379 | ELP-064-000003379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003381 | ELP-064-000003381 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003383 | ELP-064-000003383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003385 | ELP-064-000003385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003390 | ELP-064-000003390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003396 | ELP-064-000003396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003405 | ELP-064-000003405 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003410 | ELP-064-000003410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003423 | ELP-064-000003423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003429 | ELP-064-000003429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003431 | ELP-064-000003431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003451 | ELP-064-000003451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003455 | ELP-064-000003455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003465 | ELP-064-000003465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003482 | ELP-064-000003482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003485 | ELP-064-000003485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003524 | ELP-064-000003524 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003539 | ELP-064-000003539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003541 | ELP-064-000003541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003543 | ELP-064-000003543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003551 | ELP-064-000003551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003556 | ELP-064-000003557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003559 | ELP-064-000003560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003562 | ELP-064-000003562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003564 | ELP-064-000003564 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003566 | ELP-064-000003566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003568 | ELP-064-000003569 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003571 | ELP-064-000003571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003580 | ELP-064-000003580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003582 | ELP-064-000003582 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003585 | ELP-064-000003585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003587 | ELP-064-000003587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003589 | ELP-064-000003589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003591 | ELP-064-000003591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003595 | ELP-064-000003595 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003604 | ELP-064-000003604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003608 | ELP-064-000003609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003625 | ELP-064-000003625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003631 | ELP-064-000003632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003635 | ELP-064-000003636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003643 | ELP-064-000003643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003646 | ELP-064-000003646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003653 | ELP-064-000003653 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003657 | ELP-064-000003657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003661 | ELP-064-000003661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003663 | ELP-064-000003663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003672 | ELP-064-000003672 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003677 | ELP-064-000003679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003681 | ELP-064-000003681 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003691 | ELP-064-000003691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003698 | ELP-064-000003698 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003701 | ELP-064-000003702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003704 | ELP-064-000003704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003714 | ELP-064-000003714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003719 | ELP-064-000003722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003724 | ELP-064-000003724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003728 | ELP-064-000003728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003730 | ELP-064-000003730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003749 | ELP-064-000003749 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003755 | ELP-064-000003755 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003767 | ELP-064-000003767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003778 | ELP-064-000003778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003790 | ELP-064-000003790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003799 | ELP-064-000003799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003801 | ELP-064-000003801 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003811 | ELP-064-000003811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003814 | ELP-064-000003814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003816 | ELP-064-000003816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003822 | ELP-064-000003824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003826 | ELP-064-000003827 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003844 | ELP-064-000003844 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003846 | ELP-064-000003846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003849 | ELP-064-000003850 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003852 | ELP-064-000003852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003854 | ELP-064-000003854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003863 | ELP-064-000003863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003865 | ELP-064-000003865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003869 | ELP-064-000003869 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003883 | ELP-064-000003883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003885 | ELP-064-000003885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003890 | ELP-064-000003891 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003893 | ELP-064-000003893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003895 | ELP-064-000003895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003900 | ELP-064-000003900 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003903 | ELP-064-000003903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003906 | ELP-064-000003906 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003909 | ELP-064-000003909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003915 | ELP-064-000003915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003918 | ELP-064-000003918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003920 | ELP-064-000003921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003923 | ELP-064-000003923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003928 | ELP-064-000003928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003943 | ELP-064-000003943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003953 | ELP-064-000003953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003955 | ELP-064-000003955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003960 | ELP-064-000003960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003962 | ELP-064-000003962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003966 | ELP-064-000003967 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003972 | ELP-064-000003972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003975 | ELP-064-000003976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003978 | ELP-064-000003980 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003995 | ELP-064-000003995 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004001 | ELP-064-000004001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004007 | ELP-064-000004007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004010 | ELP-064-000004010 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004013 | ELP-064-000004013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004015 | ELP-064-000004015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004020 | ELP-064-000004020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004032 | ELP-064-000004032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004035 | ELP-064-000004035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004059 | ELP-064-000004059 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004067 | ELP-064-000004067 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004078 | ELP-064-000004078 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004080 | ELP-064-000004080 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004082 | ELP-064-000004083 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004103 | ELP-064-000004104 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004118 | ELP-064-000004118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004124 | ELP-064-000004124 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004126 | ELP-064-000004126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004132 | ELP-064-000004132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004145 | ELP-064-000004145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004151 | ELP-064-000004151 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004172 | ELP-064-000004172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004175 | ELP-064-000004175 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004183 | ELP-064-000004183 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004216 | ELP-064-000004216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004219 | ELP-064-000004219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004230 | ELP-064-000004230 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004245 | ELP-064-000004245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004252 | ELP-064-000004252 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004258 | ELP-064-000004259 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004265 | ELP-064-000004265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004267 | ELP-064-000004267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004289 | ELP-064-000004289 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004313 | ELP-064-000004313 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004326 | ELP-064-000004326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004334 | ELP-064-000004334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004338 | ELP-064-000004338 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004340 | ELP-064-000004340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004342 | ELP-064-000004342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004345 | ELP-064-000004345 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004351 | ELP-064-000004351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004353 | ELP-064-000004353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004356 | ELP-064-000004356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004363 | ELP-064-000004363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004365 | ELP-064-000004365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004372 | ELP-064-000004372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004376 | ELP-064-000004376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004378 | ELP-064-000004378 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004387 | ELP-064-000004388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004392 | ELP-064-000004394 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004397 | ELP-064-000004397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004410 | ELP-064-000004410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004416 | ELP-064-000004418 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004427 | ELP-064-000004427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004429 | ELP-064-000004429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004435 | ELP-064-000004436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004451 | ELP-064-000004451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004461 | ELP-064-000004462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004464 | ELP-064-000004465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004467 | ELP-064-000004467 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004469 | ELP-064-000004469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004478 | ELP-064-000004478 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004485 | ELP-064-000004486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004490 | ELP-064-000004490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004495 | ELP-064-000004495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004506 | ELP-064-000004506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004510 | ELP-064-000004510 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004542 | ELP-064-000004542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004548 | ELP-064-000004548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004552 | ELP-064-000004555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004559 | ELP-064-000004559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004561 | ELP-064-000004562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004569 | ELP-064-000004569 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004581 | ELP-064-000004581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004583 | ELP-064-000004583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004585 | ELP-064-000004586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004588 | ELP-064-000004588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004593 | ELP-064-000004594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004598 | ELP-064-000004598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004606 | ELP-064-000004607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004609 | ELP-064-000004609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004616 | ELP-064-000004617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004622 | ELP-064-000004622 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004629 | ELP-064-000004630 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004646 | ELP-064-000004646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004648 | ELP-064-000004648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004651 | ELP-064-000004651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004656 | ELP-064-000004656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004662 | ELP-064-000004662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004677 | ELP-064-000004678 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004682 | ELP-064-000004682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004698 | ELP-064-000004698 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004708 | ELP-064-000004708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004715 | ELP-064-000004715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004728 | ELP-064-000004728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004736 | ELP-064-000004736 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004743 | ELP-064-000004743 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004749 | ELP-064-000004749 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004752 | ELP-064-000004753 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004756 | ELP-064-000004758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004768 | ELP-064-000004769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004773 | ELP-064-000004773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004776 | ELP-064-000004777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004781 | ELP-064-000004781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004792 | ELP-064-000004792 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004794 | ELP-064-000004794 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004813 | ELP-064-000004813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004817 | ELP-064-000004818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004835 | ELP-064-000004835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004844 | ELP-064-000004844 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004846 | ELP-064-000004846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004855 | ELP-064-000004856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004859 | ELP-064-000004861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004871 | ELP-064-000004871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004876 | ELP-064-000004876 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004881 | ELP-064-000004883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004889 | ELP-064-000004890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004893 | ELP-064-000004893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004896 | ELP-064-000004896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004899 | ELP-064-000004899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004906 | ELP-064-000004907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004936 | ELP-064-000004936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004940 | ELP-064-000004940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004948 | ELP-064-000004949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004951 | ELP-064-000004952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004957 | ELP-064-000004957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004961 | ELP-064-000004962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004970 | ELP-064-000004970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004977 | ELP-064-000004977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004987 | ELP-064-000004987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004989 | ELP-064-000004989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004991 | ELP-064-000004991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005001 | ELP-064-000005001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005005 | ELP-064-000005006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005011 | ELP-064-000005011 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005017 | ELP-064-000005017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005019 | ELP-064-000005022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005036 | ELP-064-000005038 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005041 | ELP-064-000005041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005045 | ELP-064-000005048 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005052 | ELP-064-000005052 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005058 | ELP-064-000005058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005063 | ELP-064-000005064 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005073 | ELP-064-000005073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005076 | ELP-064-000005076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005080 | ELP-064-000005080 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005082 | ELP-064-000005084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005086 | ELP-064-000005086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005088 | ELP-064-000005088 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005091 | ELP-064-000005091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005093 | ELP-064-000005095 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005097 | ELP-064-000005098 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005102 | ELP-064-000005102 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005104 | ELP-064-000005105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005108 | ELP-064-000005109 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005116 | ELP-064-000005116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005143 | ELP-064-000005143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005145 | ELP-064-000005145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005155 | ELP-064-000005155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005166 | ELP-064-000005167 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005171 | ELP-064-000005174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005181 | ELP-064-000005182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005186 | ELP-064-000005186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005192 | ELP-064-000005192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005194 | ELP-064-000005194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005206 | ELP-064-000005206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005213 | ELP-064-000005213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005217 | ELP-064-000005222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005224 | ELP-064-000005225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005233 | ELP-064-000005233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005240 | ELP-064-000005240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005245 | ELP-064-000005245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005248 | ELP-064-000005248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005251 | ELP-064-000005253 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005255 | ELP-064-000005255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005264 | ELP-064-000005266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005268 | ELP-064-000005268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005272 | ELP-064-000005272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005279 | ELP-064-000005279 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005281 | ELP-064-000005283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005290 | ELP-064-000005290 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005299 | ELP-064-000005300 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005303 | ELP-064-000005305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005315 | ELP-064-000005315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005321 | ELP-064-000005321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005324 | ELP-064-000005324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005326 | ELP-064-000005326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005334 | ELP-064-000005334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005347 | ELP-064-000005347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005350 | ELP-064-000005352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005357 | ELP-064-000005357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005363 | ELP-064-000005364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005366 | ELP-064-000005367 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005375 | ELP-064-000005375 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005378 | ELP-064-000005379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005381 | ELP-064-000005381 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005383 | ELP-064-000005383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005390 | ELP-064-000005390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005396 | ELP-064-000005397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005399 | ELP-064-000005399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005401 | ELP-064-000005402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005406 | ELP-064-000005408 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005413 | ELP-064-000005415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005419 | ELP-064-000005419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005432 | ELP-064-000005432 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005437 | ELP-064-000005437 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005439 | ELP-064-000005439 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005451 | ELP-064-000005452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005454 | ELP-064-000005455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005458 | ELP-064-000005458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005460 | ELP-064-000005460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005464 | ELP-064-000005464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005466 | ELP-064-000005468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005471 | ELP-064-000005471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005479 | ELP-064-000005479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005485 | ELP-064-000005485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005487 | ELP-064-000005487 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005491 | ELP-064-000005491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005493 | ELP-064-000005493 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005514 | ELP-064-000005514 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005534 | ELP-064-000005534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005539 | ELP-064-000005539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005545 | ELP-064-000005545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005559 | ELP-064-000005559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005561 | ELP-064-000005562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005574 | ELP-064-000005574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005579 | ELP-064-000005579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005583 | ELP-064-000005584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005606 | ELP-064-000005606 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005608 | ELP-064-000005608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005612 | ELP-064-000005612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005615 | ELP-064-000005615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005622 | ELP-064-000005623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005625 | ELP-064-000005625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005630 | ELP-064-000005632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005636 | ELP-064-000005636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005638 | ELP-064-000005638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005642 | ELP-064-000005644 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005646 | ELP-064-000005648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005651 | ELP-064-000005651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005655 | ELP-064-000005655 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005659 | ELP-064-000005664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005667 | ELP-064-000005667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005674 | ELP-064-000005677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005680 | ELP-064-000005680 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005682 | ELP-064-000005682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005688 | ELP-064-000005688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005692 | ELP-064-000005693 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005695 | ELP-064-000005695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005701 | ELP-064-000005702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005704 | ELP-064-000005705 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005708 | ELP-064-000005708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005717 | ELP-064-000005717 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005719 | ELP-064-000005719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005722 | ELP-064-000005722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005725 | ELP-064-000005725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005747 | ELP-064-000005748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005756 | ELP-064-000005757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005760 | ELP-064-000005760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005764 | ELP-064-000005766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005778 | ELP-064-000005778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005780 | ELP-064-000005781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005784 | ELP-064-000005784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005787 | ELP-064-000005792 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005794 | ELP-064-000005796 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005802 | ELP-064-000005802 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005804 | ELP-064-000005804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005806 | ELP-064-000005808 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005810 | ELP-064-000005813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005817 | ELP-064-000005818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005820 | ELP-064-000005820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005827 | ELP-064-000005827 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005829 | ELP-064-000005829 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005832 | ELP-064-000005832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005835 | ELP-064-000005835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005838 | ELP-064-000005838 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005846 | ELP-064-000005847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005851 | ELP-064-000005851 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005853 | ELP-064-000005853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005856 | ELP-064-000005858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005866 | ELP-064-000005866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005871 | ELP-064-000005874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005876 | ELP-064-000005879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005881 | ELP-064-000005882 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005884 | ELP-064-000005884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005887 | ELP-064-000005887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005889 | ELP-064-000005890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005892 | ELP-064-000005893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005895 | ELP-064-000005896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005898 | ELP-064-000005898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005900 | ELP-064-000005900 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005903 | ELP-064-000005903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005912 | ELP-064-000005912 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005922 | ELP-064-000005923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005927 | ELP-064-000005928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005930 | ELP-064-000005930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005932 | ELP-064-000005932 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005938 | ELP-064-000005938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005951 | ELP-064-000005951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005953 | ELP-064-000005953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005958 | ELP-064-000005959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005974 | ELP-064-000005976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005984 | ELP-064-000005984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005988 | ELP-064-000005988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005996 | ELP-064-000005996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006004 | ELP-064-000006004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006008 | ELP-064-000006008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006012 | ELP-064-000006012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006014 | ELP-064-000006014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006016 | ELP-064-000006016 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006021 | ELP-064-000006022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006024 | ELP-064-000006024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006032 | ELP-064-000006032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006035 | ELP-064-000006038 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006041 | ELP-064-000006043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006054 | ELP-064-000006054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006060 | ELP-064-000006060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006062 | ELP-064-000006062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006066 | ELP-064-000006066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006081 | ELP-064-000006082 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006084 | ELP-064-000006084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006088 | ELP-064-000006089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006091 | ELP-064-000006092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006100 | ELP-064-000006100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006105 | ELP-064-000006105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006122 | ELP-064-000006123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006134 | ELP-064-000006134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006142 | ELP-064-000006144 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006148 | ELP-064-000006149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006158 | ELP-064-000006160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006163 | ELP-064-000006164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006166 | ELP-064-000006172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006176 | ELP-064-000006176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006181 | ELP-064-000006181 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006202 | ELP-064-000006202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006204 | ELP-064-000006204 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006206 | ELP-064-000006206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006210 | ELP-064-000006210 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006213 | ELP-064-000006213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006216 | ELP-064-000006216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006223 | ELP-064-000006223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006228 | ELP-064-000006232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006240 | ELP-064-000006243 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006248 | ELP-064-000006248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006255 | ELP-064-000006255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006260 | ELP-064-000006260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006262 | ELP-064-000006262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006264 | ELP-064-000006264 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006266 | ELP-064-000006266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006269 | ELP-064-000006269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006271 | ELP-064-000006272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006274 | ELP-064-000006274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006288 | ELP-064-000006288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006291 | ELP-064-000006291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006296 | ELP-064-000006296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006302 | ELP-064-000006304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006310 | ELP-064-000006310 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006313 | ELP-064-000006314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006316 | ELP-064-000006316 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006320 | ELP-064-000006321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006326 | ELP-064-000006327 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006333 | ELP-064-000006334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006346 | ELP-064-000006348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006350 | ELP-064-000006351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006360 | ELP-064-000006360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006365 | ELP-064-000006365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006368 | ELP-064-000006368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006379 | ELP-064-000006380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006385 | ELP-064-000006387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006402 | ELP-064-000006402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006406 | ELP-064-000006406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006408 | ELP-064-000006408 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006413 | ELP-064-000006413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006415 | ELP-064-000006417 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006419 | ELP-064-000006420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006423 | ELP-064-000006424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006426 | ELP-064-000006426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006433 | ELP-064-000006433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006442 | ELP-064-000006442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006447 | ELP-064-000006447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006451 | ELP-064-000006452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006455 | ELP-064-000006455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006470 | ELP-064-000006470 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006472 | ELP-064-000006472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006482 | ELP-064-000006482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006486 | ELP-064-000006487 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006493 | ELP-064-000006495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006498 | ELP-064-000006499 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006501 | ELP-064-000006501 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006505 | ELP-064-000006508 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006511 | ELP-064-000006511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006532 | ELP-064-000006532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006547 | ELP-064-000006547 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006549 | ELP-064-000006549 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006553 | ELP-064-000006556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006562 | ELP-064-000006562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006567 | ELP-064-000006570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006574 | ELP-064-000006574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006580 | ELP-064-000006582 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006587 | ELP-064-000006587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006592 | ELP-064-000006593 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006599 | ELP-064-000006599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006601 | ELP-064-000006601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006607 | ELP-064-000006607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006609 | ELP-064-000006609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006612 | ELP-064-000006613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006619 | ELP-064-000006619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006621 | ELP-064-000006623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006627 | ELP-064-000006627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006641 | ELP-064-000006641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006643 | ELP-064-000006644 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006648 | ELP-064-000006648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006652 | ELP-064-000006653 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006656 | ELP-064-000006658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006660 | ELP-064-000006663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006672 | ELP-064-000006673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006683 | ELP-064-000006683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006685 | ELP-064-000006688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006690 | ELP-064-000006690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006694 | ELP-064-000006694 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006696 | ELP-064-000006696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006699 | ELP-064-000006699 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006703 | ELP-064-000006703 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006708 | ELP-064-000006708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006711 | ELP-064-000006712 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006718 | ELP-064-000006718 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006722 | ELP-064-000006726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006730 | ELP-064-000006730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006732 | ELP-064-000006733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006742 | ELP-064-000006743 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006749 | ELP-064-000006749 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006751 | ELP-064-000006751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006763 | ELP-064-000006764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006766 | ELP-064-000006766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006769 | ELP-064-000006769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006773 | ELP-064-000006773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006776 | ELP-064-000006777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006779 | ELP-064-000006781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006783 | ELP-064-000006783 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006787 | ELP-064-000006787 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006794 | ELP-064-000006795 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006797 | ELP-064-000006797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006800 | ELP-064-000006801 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006805 | ELP-064-000006806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006809 | ELP-064-000006809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006812 | ELP-064-000006812 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006814 | ELP-064-000006815 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006818 | ELP-064-000006818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006824 | ELP-064-000006825 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006829 | ELP-064-000006829 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006836 | ELP-064-000006836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006840 | ELP-064-000006840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006842 | ELP-064-000006842 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006855 | ELP-064-000006855 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006859 | ELP-064-000006859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006861 | ELP-064-000006861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006864 | ELP-064-000006865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006871 | ELP-064-000006872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006875 | ELP-064-000006875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006877 | ELP-064-000006877 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006879 | ELP-064-000006880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006884 | ELP-064-000006884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006887 | ELP-064-000006889 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006905 | ELP-064-000006905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006911 | ELP-064-000006914 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006916 | ELP-064-000006916 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006918 | ELP-064-000006918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006922 | ELP-064-000006922 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006925 | ELP-064-000006925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006927 | ELP-064-000006928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006931 | ELP-064-000006931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006934 | ELP-064-000006938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006944 | ELP-064-000006944 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006946 | ELP-064-000006946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006949 | ELP-064-000006950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006953 | ELP-064-000006953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006955 | ELP-064-000006955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006960 | ELP-064-000006961 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006966 | ELP-064-000006966 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006968 | ELP-064-000006969 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006975 | ELP-064-000006976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006978 | ELP-064-000006978 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006981 | ELP-064-000006983 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006990 | ELP-064-000006990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006994 | ELP-064-000006994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006998 | ELP-064-000006999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007003 | ELP-064-000007003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007006 | ELP-064-000007006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007014 | ELP-064-000007015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007022 | ELP-064-000007022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007037 | ELP-064-000007039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007043 | ELP-064-000007043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007052 | ELP-064-000007052 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007055 | ELP-064-000007056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007058 | ELP-064-000007058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007060 | ELP-064-000007060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007068 | ELP-064-000007068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007071 | ELP-064-000007071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007078 | ELP-064-000007078 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007081 | ELP-064-000007081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007085 | ELP-064-000007085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007087 | ELP-064-000007087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007091 | ELP-064-000007091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007093 | ELP-064-000007094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007114 | ELP-064-000007114 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007116 | ELP-064-000007116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007123 | ELP-064-000007123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007126 | ELP-064-000007126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007133 | ELP-064-000007133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007137 | ELP-064-000007141 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007154 | ELP-064-000007154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007160 | ELP-064-000007160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007162 | ELP-064-000007163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007170 | ELP-064-000007170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007174 | ELP-064-000007177 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007182 | ELP-064-000007185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007187 | ELP-064-000007187 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007190 | ELP-064-000007190 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007192 | ELP-064-000007192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007195 | ELP-064-000007195 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007197 | ELP-064-000007198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007200 | ELP-064-000007202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007204 | ELP-064-000007204 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007206 | ELP-064-000007206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007209 | ELP-064-000007212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007216 | ELP-064-000007217 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007220 | ELP-064-000007220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007222 | ELP-064-000007223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007225 | ELP-064-000007225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007229 | ELP-064-000007229 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007231 | ELP-064-000007231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007236 | ELP-064-000007236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007239 | ELP-064-000007240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007242 | ELP-064-000007242 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007244 | ELP-064-000007244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007249 | ELP-064-000007249 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007260 | ELP-064-000007260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007266 | ELP-064-000007266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007268 | ELP-064-000007268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007271 | ELP-064-000007271 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007273 | ELP-064-000007273 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007279 | ELP-064-000007279 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007281 | ELP-064-000007281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007285 | ELP-064-000007285 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007287 | ELP-064-000007289 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007293 | ELP-064-000007295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007298 | ELP-064-000007300 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007307 | ELP-064-000007307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007309 | ELP-064-000007309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007315 | ELP-064-000007315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007321 | ELP-064-000007323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007325 | ELP-064-000007326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007328 | ELP-064-000007328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007333 | ELP-064-000007334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007339 | ELP-064-000007339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007342 | ELP-064-000007342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007348 | ELP-064-000007348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007350 | ELP-064-000007352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007355 | ELP-064-000007356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007359 | ELP-064-000007361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007366 | ELP-064-000007368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007370 | ELP-064-000007370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007374 | ELP-064-000007374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007380 | ELP-064-000007380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007385 | ELP-064-000007385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007387 | ELP-064-000007387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007389 | ELP-064-000007389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007392 | ELP-064-000007392 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007397 | ELP-064-000007398 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007403 | ELP-064-000007403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007405 | ELP-064-000007405 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007407 | ELP-064-000007407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007410 | ELP-064-000007410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007414 | ELP-064-000007414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007416 | ELP-064-000007416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007419 | ELP-064-000007419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007423 | ELP-064-000007423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007425 | ELP-064-000007425 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007429 | ELP-064-000007429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007431 | ELP-064-000007433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007436 | ELP-064-000007436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007440 | ELP-064-000007440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007444 | ELP-064-000007447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007449 | ELP-064-000007449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007452 | ELP-064-000007453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007455 | ELP-064-000007455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007459 | ELP-064-000007459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007463 | ELP-064-000007463 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007481 | ELP-064-000007481 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007483 | ELP-064-000007484 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007486 | ELP-064-000007486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007491 | ELP-064-000007491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007497 | ELP-064-000007497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007499 | ELP-064-000007500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007502 | ELP-064-000007502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007507 | ELP-064-000007507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007509 | ELP-064-000007511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007513 | ELP-064-000007513 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007516 | ELP-064-000007516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007523 | ELP-064-000007523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007525 | ELP-064-000007525 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007528 | ELP-064-000007528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007534 | ELP-064-000007534 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007536 | ELP-064-000007537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007539 | ELP-064-000007541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007548 | ELP-064-000007550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007554 | ELP-064-000007554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007556 | ELP-064-000007557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007561 | ELP-064-000007563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007566 | ELP-064-000007568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007575 | ELP-064-000007575 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007578 | ELP-064-000007578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007580 | ELP-064-000007580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007582 | ELP-064-000007583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007585 | ELP-064-000007585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007588 | ELP-064-000007589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007591 | ELP-064-000007591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007598 | ELP-064-000007598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007601 | ELP-064-000007602 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007609 | ELP-064-000007609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007611 | ELP-064-000007611 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007613 | ELP-064-000007613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007618 | ELP-064-000007618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007620 | ELP-064-000007620 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007627 | ELP-064-000007627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007630 | ELP-064-000007630 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007639 | ELP-064-000007639 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007641 | ELP-064-000007641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007643 | ELP-064-000007643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007646 | ELP-064-000007646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007659 | ELP-064-000007659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007661 | ELP-064-000007661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007663 | ELP-064-000007663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007666 | ELP-064-000007666 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007671 | ELP-064-000007673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007679 | ELP-064-000007680 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007684 | ELP-064-000007684 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007691 | ELP-064-000007691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007701 | ELP-064-000007701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007703 | ELP-064-000007704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007709 | ELP-064-000007710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007712 | ELP-064-000007712 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007715 | ELP-064-000007715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007719 | ELP-064-000007720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007725 | ELP-064-000007725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007727 | ELP-064-000007728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007731 | ELP-064-000007733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007740 | ELP-064-000007740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007743 | ELP-064-000007744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007747 | ELP-064-000007747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007753 | ELP-064-000007755 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007758 | ELP-064-000007760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007764 | ELP-064-000007764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007772 | ELP-064-000007773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007776 | ELP-064-000007776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007780 | ELP-064-000007780 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007783 | ELP-064-000007785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007791 | ELP-064-000007791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007793 | ELP-064-000007793 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007795 | ELP-064-000007795 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007801 | ELP-064-000007801 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007803 | ELP-064-000007804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007817 | ELP-064-000007817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007820 | ELP-064-000007821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007823 | ELP-064-000007823 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007832 | ELP-064-000007832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007834 | ELP-064-000007837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007849 | ELP-064-000007849 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007853 | ELP-064-000007853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007855 | ELP-064-000007867 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007871 | ELP-064-000007872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007875 | ELP-064-000007875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007879 | ELP-064-000007879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007886 | ELP-064-000007886 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007888 | ELP-064-000007888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007894 | ELP-064-000007894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007897 | ELP-064-000007897 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007899 | ELP-064-000007899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007901 | ELP-064-000007901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007911 | ELP-064-000007911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007913 | ELP-064-000007915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007920 | ELP-064-000007920 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007934 | ELP-064-000007934 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007945 | ELP-064-000007945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007947 | ELP-064-000007947 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007950 | ELP-064-000007951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007955 | ELP-064-000007955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007960 | ELP-064-000007960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007963 | ELP-064-000007963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007965 | ELP-064-000007969 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007971 | ELP-064-000007971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007974 | ELP-064-000007974 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007985 | ELP-064-000007985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007991 | ELP-064-000007991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007996 | ELP-064-000007997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008003 | ELP-064-000008003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008006 | ELP-064-000008006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008009 | ELP-064-000008009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008014 | ELP-064-000008014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008018 | ELP-064-000008019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008025 | ELP-064-000008025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008031 | ELP-064-000008031 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008038 | ELP-064-000008038 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008042 | ELP-064-000008046 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008048 | ELP-064-000008049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008051 | ELP-064-000008051 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008059 | ELP-064-000008059 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008062 | ELP-064-000008062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008065 | ELP-064-000008065 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008071 | ELP-064-000008071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008074 | ELP-064-000008074 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008083 | ELP-064-000008083 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008085 | ELP-064-000008085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008093 | ELP-064-000008093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008096 | ELP-064-000008099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008112 | ELP-064-000008112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008127 | ELP-064-000008127 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008129 | ELP-064-000008129 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008131 | ELP-064-000008132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008142 | ELP-064-000008142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008145 | ELP-064-000008145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008147 | ELP-064-000008147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008150 | ELP-064-000008150 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008153 | ELP-064-000008155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008160 | ELP-064-000008160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008163 | ELP-064-000008164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008166 | ELP-064-000008166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008171 | ELP-064-000008171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008173 | ELP-064-000008174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008180 | ELP-064-000008181 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008184 | ELP-064-000008184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008187 | ELP-064-000008190 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008195 | ELP-064-000008195 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008198 | ELP-064-000008199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008201 | ELP-064-000008201 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008210 | ELP-064-000008211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008213 | ELP-064-000008213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008219 | ELP-064-000008219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008222 | ELP-064-000008224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008232 | ELP-064-000008232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008235 | ELP-064-000008236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008243 | ELP-064-000008245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008255 | ELP-064-000008256 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008260 | ELP-064-000008260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008264 | ELP-064-000008266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008269 | ELP-064-000008271 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008273 | ELP-064-000008275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008280 | ELP-064-000008280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008282 | ELP-064-000008284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008286 | ELP-064-000008286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008288 | ELP-064-000008288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008296 | ELP-064-000008297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008301 | ELP-064-000008301 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008310 | ELP-064-000008310 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008315 | ELP-064-000008315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008319 | ELP-064-000008319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008322 | ELP-064-000008323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008325 | ELP-064-000008325 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008331 | ELP-064-000008331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008339 | ELP-064-000008339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008341 | ELP-064-000008342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008344 | ELP-064-000008344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008346 | ELP-064-000008347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008350 | ELP-064-000008350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008353 | ELP-064-000008353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008355 | ELP-064-000008355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008365 | ELP-064-000008365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008368 | ELP-064-000008368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008370 | ELP-064-000008370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008374 | ELP-064-000008374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008376 | ELP-064-000008376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008378 | ELP-064-000008378 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008380 | ELP-064-000008380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008383 | ELP-064-000008384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008396 | ELP-064-000008396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008407 | ELP-064-000008407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008414 | ELP-064-000008414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008419 | ELP-064-000008419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008422 | ELP-064-000008424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008428 | ELP-064-000008429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008431 | ELP-064-000008431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008436 | ELP-064-000008436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008438 | ELP-064-000008438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008440 | ELP-064-000008440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008450 | ELP-064-000008450 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008454 | ELP-064-000008455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008460 | ELP-064-000008460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008465 | ELP-064-000008465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008468 | ELP-064-000008469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008471 | ELP-064-000008471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008474 | ELP-064-000008475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008485 | ELP-064-000008485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008487 | ELP-064-000008487 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008494 | ELP-064-000008495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008504 | ELP-064-000008504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008518 | ELP-064-000008518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008523 | ELP-064-000008523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008533 | ELP-064-000008533 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008538 | ELP-064-000008539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008541 | ELP-064-000008541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008546 | ELP-064-000008547 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008555 | ELP-064-000008555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008559 | ELP-064-000008560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008563 | ELP-064-000008563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008566 | ELP-064-000008566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008570 | ELP-064-000008570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008575 | ELP-064-000008575 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008577 | ELP-064-000008577 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008579 | ELP-064-000008579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008583 | ELP-064-000008583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008586 | ELP-064-000008586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008589 | ELP-064-000008589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008598 | ELP-064-000008598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008605 | ELP-064-000008605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008608 | ELP-064-000008608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008612 | ELP-064-000008614 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008616 | ELP-064-000008616 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008619 | ELP-064-000008619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008621 | ELP-064-000008621 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008631 | ELP-064-000008632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008634 | ELP-064-000008634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008637 | ELP-064-000008637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008639 | ELP-064-000008639 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008642 | ELP-064-000008642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008652 | ELP-064-000008653 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008657 | ELP-064-000008658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008671 | ELP-064-000008671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008673 | ELP-064-000008673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008675 | ELP-064-000008675 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008678 | ELP-064-000008679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008684 | ELP-064-000008685 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008687 | ELP-064-000008687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008689 | ELP-064-000008693 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008695 | ELP-064-000008696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008698 | ELP-064-000008699 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008701 | ELP-064-000008703 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008707 | ELP-064-000008707 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008715 | ELP-064-000008715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008720 | ELP-064-000008721 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008729 | ELP-064-000008730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008733 | ELP-064-000008734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008736 | ELP-064-000008737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008739 | ELP-064-000008739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008753 | ELP-064-000008753 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008757 | ELP-064-000008757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008760 | ELP-064-000008761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008771 | ELP-064-000008771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008774 | ELP-064-000008774 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008785 | ELP-064-000008785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008787 | ELP-064-000008787 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008792 | ELP-064-000008792 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008802 | ELP-064-000008802 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008804 | ELP-064-000008804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008810 | ELP-064-000008810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008813 | ELP-064-000008813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008817 | ELP-064-000008820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008822 | ELP-064-000008822 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008827 | ELP-064-000008828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008836 | ELP-064-000008836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008839 | ELP-064-000008839 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008841 | ELP-064-000008841 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008847 | ELP-064-000008847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008851 | ELP-064-000008852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008855 | ELP-064-000008855 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008859 | ELP-064-000008859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008861 | ELP-064-000008861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008865 | ELP-064-000008866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008871 | ELP-064-000008872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008875 | ELP-064-000008875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008881 | ELP-064-000008881 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008887 | ELP-064-000008887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008891 | ELP-064-000008891 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008893 | ELP-064-000008893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008898 | ELP-064-000008898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008903 | ELP-064-000008903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008911 | ELP-064-000008911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008921 | ELP-064-000008921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008927 | ELP-064-000008928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008930 | ELP-064-000008930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008937 | ELP-064-000008937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008950 | ELP-064-000008950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008955 | ELP-064-000008955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008959 | ELP-064-000008959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008962 | ELP-064-000008962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008993 | ELP-064-000008993 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009007 | ELP-064-000009008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009010 | ELP-064-000009013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009021 | ELP-064-000009023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009026 | ELP-064-000009026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009038 | ELP-064-000009038 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009053 | ELP-064-000009053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009069 | ELP-064-000009069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009073 | ELP-064-000009073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009078 | ELP-064-000009078 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009092 | ELP-064-000009092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009121 | ELP-064-000009121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009123 | ELP-064-000009123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009146 | ELP-064-000009146 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009151 | ELP-064-000009152 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009169 | ELP-064-000009169 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009175 | ELP-064-000009177 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009180 | ELP-064-000009180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009185 | ELP-064-000009185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009190 | ELP-064-000009191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009207 | ELP-064-000009207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009212 | ELP-064-000009212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009233 | ELP-064-000009233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009239 | ELP-064-000009240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009243 | ELP-064-000009243 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009270 | ELP-064-000009270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009272 | ELP-064-000009272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009276 | ELP-064-000009276 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009281 | ELP-064-000009283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009294 | ELP-064-000009294 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009299 | ELP-064-000009299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009301 | ELP-064-000009301 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009306 | ELP-064-000009307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009309 | ELP-064-000009309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009312 | ELP-064-000009312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009316 | ELP-064-000009317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009321 | ELP-064-000009321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009324 | ELP-064-000009324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009326 | ELP-064-000009327 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009342 | ELP-064-000009342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009348 | ELP-064-000009348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009350 | ELP-064-000009350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009360 | ELP-064-000009360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009367 | ELP-064-000009367 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009389 | ELP-064-000009389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009393 | ELP-064-000009394 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009413 | ELP-064-000009413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009419 | ELP-064-000009420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009427 | ELP-064-000009427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009431 | ELP-064-000009431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009434 | ELP-064-000009435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009438 | ELP-064-000009438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009447 | ELP-064-000009449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009451 | ELP-064-000009451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009454 | ELP-064-000009454 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009462 | ELP-064-000009462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009464 | ELP-064-000009464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009466 | ELP-064-000009466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009473 | ELP-064-000009473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009477 | ELP-064-000009478 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009481 | ELP-064-000009482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009493 | ELP-064-000009493 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009496 | ELP-064-000009496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009498 | ELP-064-000009498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009502 | ELP-064-000009502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009504 | ELP-064-000009505 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009511 | ELP-064-000009511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009513 | ELP-064-000009513 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009525 | ELP-064-000009526 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009530 | ELP-064-000009530 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009532 | ELP-064-000009533 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009535 | ELP-064-000009535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009545 | ELP-064-000009545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009550 | ELP-064-000009552 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009558 | ELP-064-000009558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009570 | ELP-064-000009570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009572 | ELP-064-000009573 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009577 | ELP-064-000009577 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009584 | ELP-064-000009584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009589 | ELP-064-000009591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009600 | ELP-064-000009600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009603 | ELP-064-000009603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009609 | ELP-064-000009610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009612 | ELP-064-000009612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009623 | ELP-064-000009623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009627 | ELP-064-000009627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009633 | ELP-064-000009633 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009640 | ELP-064-000009641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009652 | ELP-064-000009652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009661 | ELP-064-000009661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009664 | ELP-064-000009664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009669 | ELP-064-000009669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009671 | ELP-064-000009671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009673 | ELP-064-000009673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009684 | ELP-064-000009685 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009710 | ELP-064-000009712 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009716 | ELP-064-000009718 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009730 | ELP-064-000009731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009733 | ELP-064-000009734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009737 | ELP-064-000009737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009746 | ELP-064-000009746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009757 | ELP-064-000009757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009762 | ELP-064-000009762 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009775 | ELP-064-000009775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009778 | ELP-064-000009778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009796 | ELP-064-000009797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009800 | ELP-064-000009801 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009805 | ELP-064-000009805 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009808 | ELP-064-000009808 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009815 | ELP-064-000009815 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009822 | ELP-064-000009825 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009828 | ELP-064-000009828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009830 | ELP-064-000009831 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009834 | ELP-064-000009834 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009843 | ELP-064-000009843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009845 | ELP-064-000009846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009852 | ELP-064-000009853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009855 | ELP-064-000009858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009863 | ELP-064-000009863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009900 | ELP-064-000009900 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009907 | ELP-064-000009907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009925 | ELP-064-000009925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009936 | ELP-064-000009938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009945 | ELP-064-000009945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009950 | ELP-064-000009950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009977 | ELP-064-000009977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009981 | ELP-064-000009981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009983 | ELP-064-000009984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009988 | ELP-064-000009988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010007 | ELP-064-000010007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010026 | ELP-064-000010026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010029 | ELP-064-000010029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010031 | ELP-064-000010032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010036 | ELP-064-000010037 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010042 | ELP-064-000010043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010045 | ELP-064-000010045 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010049 | ELP-064-000010049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010055 | ELP-064-000010055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010058 | ELP-064-000010058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010061 | ELP-064-000010061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010072 | ELP-064-000010073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010089 | ELP-064-000010090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010099 | ELP-064-000010099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010103 | ELP-064-000010103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010105 | ELP-064-000010105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010110 | ELP-064-000010110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010113 | ELP-064-000010113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010116 | ELP-064-000010116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010119 | ELP-064-000010119 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010122 | ELP-064-000010122 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010126 | ELP-064-000010126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010131 | ELP-064-000010131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010146 | ELP-064-000010148 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010156 | ELP-064-000010157 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010160 | ELP-064-000010160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010162 | ELP-064-000010162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010174 | ELP-064-000010174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010181 | ELP-064-000010182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010184 | ELP-064-000010184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010188 | ELP-064-000010188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010194 | ELP-064-000010194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010196 | ELP-064-000010196 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010208 | ELP-064-000010208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010214 | ELP-064-000010214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010223 | ELP-064-000010223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010235 | ELP-064-000010235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010240 | ELP-064-000010242 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010248 | ELP-064-000010248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010265 | ELP-064-000010265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010279 | ELP-064-000010279 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010287 | ELP-064-000010287 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010298 | ELP-064-000010298 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010303 | ELP-064-000010304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010306 | ELP-064-000010306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010314 | ELP-064-000010315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010319 | ELP-064-000010319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010371 | ELP-064-000010372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010415 | ELP-064-000010415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010430 | ELP-064-000010431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010434 | ELP-064-000010434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010437 | ELP-064-000010438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010440 | ELP-064-000010440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010453 | ELP-064-000010453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010455 | ELP-064-000010455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010457 | ELP-064-000010457 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010459 | ELP-064-000010459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010462 | ELP-064-000010463 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010466 | ELP-064-000010466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010468 | ELP-064-000010470 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010473 | ELP-064-000010475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010479 | ELP-064-000010482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010490 | ELP-064-000010490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010494 | ELP-064-000010494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010497 | ELP-064-000010497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010500 | ELP-064-000010500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010503 | ELP-064-000010503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010506 | ELP-064-000010506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010511 | ELP-064-000010511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010519 | ELP-064-000010519 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010540 | ELP-064-000010540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010561 | ELP-064-000010561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010566 | ELP-064-000010568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010571 | ELP-064-000010571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010579 | ELP-064-000010579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010584 | ELP-064-000010585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010587 | ELP-064-000010587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010591 | ELP-064-000010591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010608 | ELP-064-000010609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010614 | ELP-064-000010614 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010623 | ELP-064-000010623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010629 | ELP-064-000010629 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010632 | ELP-064-000010633 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010637 | ELP-064-000010637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010645 | ELP-064-000010645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010655 | ELP-064-000010655 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010661 | ELP-064-000010661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010697 | ELP-064-000010698 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010708 | ELP-064-000010708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010710 | ELP-064-000010711 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010721 | ELP-064-000010721 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010728 | ELP-064-000010728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010731 | ELP-064-000010731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010735 | ELP-064-000010737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010741 | ELP-064-000010741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010743 | ELP-064-000010743 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010746 | ELP-064-000010746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010757 | ELP-064-000010758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010778 | ELP-064-000010779 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010809 | ELP-064-000010809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010812 | ELP-064-000010812 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010826 | ELP-064-000010826 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010847 | ELP-064-000010848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010852 | ELP-064-000010852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010856 | ELP-064-000010856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010859 | ELP-064-000010859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010861 | ELP-064-000010861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010873 | ELP-064-000010873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010878 | ELP-064-000010879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010882 | ELP-064-000010882 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010886 | ELP-064-000010886 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010904 | ELP-064-000010904 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010919 | ELP-064-000010919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010921 | ELP-064-000010921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010925 | ELP-064-000010928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010933 | ELP-064-000010933 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010935 | ELP-064-000010935 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010937 | ELP-064-000010938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010940 | ELP-064-000010940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010944 | ELP-064-000010944 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010948 | ELP-064-000010949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010973 | ELP-064-000010973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010977 | ELP-064-000010977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010986 | ELP-064-000010986 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010989 | ELP-064-000010989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010991 | ELP-064-000010991 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010997 | ELP-064-000010997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011002 | ELP-064-000011002 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011007 | ELP-064-000011008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011040 | ELP-064-000011040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011068 | ELP-064-000011068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011075 | ELP-064-000011076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011081 | ELP-064-000011081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011090 | ELP-064-000011090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011097 | ELP-064-000011099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011112 | ELP-064-000011112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011114 | ELP-064-000011114 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011120 | ELP-064-000011120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011123 | ELP-064-000011124 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011126 | ELP-064-000011126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011134 | ELP-064-000011135 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011149 | ELP-064-000011149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011152 | ELP-064-000011153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011156 | ELP-064-000011156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011162 | ELP-064-000011162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011164 | ELP-064-000011164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011167 | ELP-064-000011167 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011175 | ELP-064-000011175 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011187 | ELP-064-000011187 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011189 | ELP-064-000011189 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011197 | ELP-064-000011198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011200 | ELP-064-000011200 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011205 | ELP-064-000011206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011208 | ELP-064-000011208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011210 | ELP-064-000011211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011214 | ELP-064-000011214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011216 | ELP-064-000011216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011229 | ELP-064-000011229 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011234 | ELP-064-000011234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011237 | ELP-064-000011237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011240 | ELP-064-000011240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011251 | ELP-064-000011253 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011255 | ELP-064-000011255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011260 | ELP-064-000011260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011262 | ELP-064-000011263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011266 | ELP-064-000011267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011274 | ELP-064-000011274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011276 | ELP-064-000011277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011280 | ELP-064-000011282 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011285 | ELP-064-000011289 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011291 | ELP-064-000011292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011294 | ELP-064-000011294 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011299 | ELP-064-000011299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011308 | ELP-064-000011309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011312 | ELP-064-000011312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011314 | ELP-064-000011315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011317 | ELP-064-000011317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011320 | ELP-064-000011321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011324 | ELP-064-000011324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011343 | ELP-064-000011343 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011350 | ELP-064-000011350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011353 | ELP-064-000011353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011355 | ELP-064-000011357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011362 | ELP-064-000011365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011379 | ELP-064-000011380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011387 | ELP-064-000011388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011391 | ELP-064-000011391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011410 | ELP-064-000011410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011419 | ELP-064-000011419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011422 | ELP-064-000011422 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011428 | ELP-064-000011428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011432 | ELP-064-000011432 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011442 | ELP-064-000011442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011446 | ELP-064-000011446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011448 | ELP-064-000011449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011452 | ELP-064-000011453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011456 | ELP-064-000011456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011458 | ELP-064-000011460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011464 | ELP-064-000011464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011466 | ELP-064-000011466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011469 | ELP-064-000011469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011471 | ELP-064-000011471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011474 | ELP-064-000011475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011484 | ELP-064-000011484 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011487 | ELP-064-000011487 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011489 | ELP-064-000011490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011493 | ELP-064-000011494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011496 | ELP-064-000011496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011498 | ELP-064-000011498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011507 | ELP-064-000011507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011512 | ELP-064-000011513 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011516 | ELP-064-000011516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011519 | ELP-064-000011519 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011522 | ELP-064-000011525 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011527 | ELP-064-000011528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011533 | ELP-064-000011536 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011540 | ELP-064-000011541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011544 | ELP-064-000011544 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011549 | ELP-064-000011550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011552 | ELP-064-000011552 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011555 | ELP-064-000011555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011559 | ELP-064-000011559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011564 | ELP-064-000011564 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011567 | ELP-064-000011567 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011575 | ELP-064-000011575 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011577 | ELP-064-000011577 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011586 | ELP-064-000011587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011590 | ELP-064-000011590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011592 | ELP-064-000011592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011596 | ELP-064-000011600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011604 | ELP-064-000011605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011609 | ELP-064-000011609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011615 | ELP-064-000011615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011619 | ELP-064-000011619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011621 | ELP-064-000011621 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011645 | ELP-064-000011645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011647 | ELP-064-000011647 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011650 | ELP-064-000011651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011653 | ELP-064-000011653 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011656 | ELP-064-000011656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011659 | ELP-064-000011659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011664 | ELP-064-000011665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011667 | ELP-064-000011667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011671 | ELP-064-000011671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011679 | ELP-064-000011679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011686 | ELP-064-000011686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011691 | ELP-064-000011691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011701 | ELP-064-000011702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011708 | ELP-064-000011708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011710 | ELP-064-000011712 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011715 | ELP-064-000011715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011717 | ELP-064-000011719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011727 | ELP-064-000011728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011730 | ELP-064-000011730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011732 | ELP-064-000011733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011738 | ELP-064-000011738 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011751 | ELP-064-000011751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011756 | ELP-064-000011758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011762 | ELP-064-000011763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011769 | ELP-064-000011769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011773 | ELP-064-000011773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011778 | ELP-064-000011778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011781 | ELP-064-000011781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011784 | ELP-064-000011784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011789 | ELP-064-000011791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011796 | ELP-064-000011796 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011805 | ELP-064-000011805 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011810 | ELP-064-000011810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011814 | ELP-064-000011814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011818 | ELP-064-000011818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011820 | ELP-064-000011820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011823 | ELP-064-000011823 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011826 | ELP-064-000011826 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011828 | ELP-064-000011828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011830 | ELP-064-000011830 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011833 | ELP-064-000011833 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011844 | ELP-064-000011844 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011846 | ELP-064-000011846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011849 | ELP-064-000011850 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011853 | ELP-064-000011853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011855 | ELP-064-000011856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011858 | ELP-064-000011860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011865 | ELP-064-000011865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011872 | ELP-064-000011872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011879 | ELP-064-000011879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011881 | ELP-064-000011882 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011902 | ELP-064-000011902 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011906 | ELP-064-000011906 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011908 | ELP-064-000011908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011912 | ELP-064-000011913 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011916 | ELP-064-000011917 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011923 | ELP-064-000011923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011927 | ELP-064-000011927 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011929 | ELP-064-000011930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011937 | ELP-064-000011938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011949 | ELP-064-000011949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011951 | ELP-064-000011951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011953 | ELP-064-000011953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011958 | ELP-064-000011958 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011965 | ELP-064-000011965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011967 | ELP-064-000011967 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011970 | ELP-064-000011970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000011974 | ELP-064-000011974 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011978 | ELP-064-000011980 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011984 | ELP-064-000011984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011987 | ELP-064-000011987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012005 | ELP-064-000012005 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012009 | ELP-064-000012009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012015 | ELP-064-000012015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012018 | ELP-064-000012018 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012020 | ELP-064-000012020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012024 | ELP-064-000012024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012028 | ELP-064-000012028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012030 | ELP-064-000012032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012034 | ELP-064-000012035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012043 | ELP-064-000012043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012045 | ELP-064-000012045 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012047 | ELP-064-000012047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012049 | ELP-064-000012049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012053 | ELP-064-000012053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012056 | ELP-064-000012056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012058 | ELP-064-000012058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012060 | ELP-064-000012060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012062 | ELP-064-000012062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012065 | ELP-064-000012065 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012070 | ELP-064-000012070 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012075 | ELP-064-000012077 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012082 | ELP-064-000012082 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012087 | ELP-064-000012089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012092 | ELP-064-000012092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012098 | ELP-064-000012098 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012100 | ELP-064-000012100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012105 | ELP-064-000012105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012109 | ELP-064-000012109 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012116 | ELP-064-000012116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012118 | ELP-064-000012118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012122 | ELP-064-000012123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012144 | ELP-064-000012145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012147 | ELP-064-000012147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012152 | ELP-064-000012152 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012154 | ELP-064-000012155 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012159 | ELP-064-000012159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012165 | ELP-064-000012167 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012169 | ELP-064-000012169 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012171 | ELP-064-000012171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012191 | ELP-064-000012191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012193 | ELP-064-000012193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012195 | ELP-064-000012196 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012203 | ELP-064-000012203 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012206 | ELP-064-000012206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012214 | ELP-064-000012214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012217 | ELP-064-000012217 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012220 | ELP-064-000012220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012224 | ELP-064-000012225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012231 | ELP-064-000012231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012233 | ELP-064-000012233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012239 | ELP-064-000012239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012243 | ELP-064-000012244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012246 | ELP-064-000012248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012250 | ELP-064-000012251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012256 | ELP-064-000012257 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012259 | ELP-064-000012259 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012261 | ELP-064-000012263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012269 | ELP-064-000012269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012271 | ELP-064-000012272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012276 | ELP-064-000012277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012281 | ELP-064-000012281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012289 | ELP-064-000012290 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012294 | ELP-064-000012295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012301 | ELP-064-000012301 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012303 | ELP-064-000012303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012305 | ELP-064-000012305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012307 | ELP-064-000012308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012315 | ELP-064-000012315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012317 | ELP-064-000012317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012320 | ELP-064-000012320 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012322 | ELP-064-000012323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012325 | ELP-064-000012325 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012329 | ELP-064-000012329 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012332 | ELP-064-000012332 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012346 | ELP-064-000012346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012350 | ELP-064-000012351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012368 | ELP-064-000012368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012370 | ELP-064-000012370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012376 | ELP-064-000012376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012382 | ELP-064-000012383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012385 | ELP-064-000012385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012391 | ELP-064-000012391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012393 | ELP-064-000012393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012401 | ELP-064-000012401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012413 | ELP-064-000012414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012422 | ELP-064-000012423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012427 | ELP-064-000012427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012431 | ELP-064-000012432 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012437 | ELP-064-000012438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012440 | ELP-064-000012440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012442 | ELP-064-000012442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012453 | ELP-064-000012453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012455 | ELP-064-000012455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012463 | ELP-064-000012463 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012468 | ELP-064-000012469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012471 | ELP-064-000012471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012476 | ELP-064-000012476 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012480 | ELP-064-000012480 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012482 | ELP-064-000012485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012493 | ELP-064-000012493 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012495 | ELP-064-000012495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012500 | ELP-064-000012500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012511 | ELP-064-000012512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012514 | ELP-064-000012515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012520 | ELP-064-000012520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012527 | ELP-064-000012528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012536 | ELP-064-000012540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012542 | ELP-064-000012542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012545 | ELP-064-000012545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012548 | ELP-064-000012548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012555 | ELP-064-000012555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012559 | ELP-064-000012560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012562 | ELP-064-000012563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012566 | ELP-064-000012567 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012569 | ELP-064-000012570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012578 | ELP-064-000012578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012581 | ELP-064-000012581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012585 | ELP-064-000012586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012592 | ELP-064-000012594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012597 | ELP-064-000012598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012600 | ELP-064-000012600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012605 | ELP-064-000012605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012609 | ELP-064-000012609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012617 | ELP-064-000012617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012647 | ELP-064-000012650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012656 | ELP-064-000012657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012661 | ELP-064-000012661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012664 | ELP-064-000012664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012666 | ELP-064-000012667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012669 | ELP-064-000012670 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012672 | ELP-064-000012675 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012681 | ELP-064-000012681 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012686 | ELP-064-000012686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012692 | ELP-064-000012692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012694 | ELP-064-000012694 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012696 | ELP-064-000012696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012700 | ELP-064-000012700 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012705 | ELP-064-000012706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012708 | ELP-064-000012709 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012711 | ELP-064-000012711 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012713 | ELP-064-000012713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012717 | ELP-064-000012718 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012720 | ELP-064-000012720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012722 | ELP-064-000012722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012725 | ELP-064-000012726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012728 | ELP-064-000012731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012734 | ELP-064-000012734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012736 | ELP-064-000012737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012739 | ELP-064-000012740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012742 | ELP-064-000012742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012745 | ELP-064-000012746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012748 | ELP-064-000012748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012750 | ELP-064-000012752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012755 | ELP-064-000012755 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012762 | ELP-064-000012762 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012770 | ELP-064-000012770 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012773 | ELP-064-000012773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012775 | ELP-064-000012775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012777 | ELP-064-000012777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012780 | ELP-064-000012781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012784 | ELP-064-000012784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012795 | ELP-064-000012796 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012798 | ELP-064-000012798 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012803 | ELP-064-000012804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012807 | ELP-064-000012807 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012810 | ELP-064-000012810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012812 | ELP-064-000012813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012815 | ELP-064-000012816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012820 | ELP-064-000012820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012822 | ELP-064-000012824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012828 | ELP-064-000012828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012836 | ELP-064-000012836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012844 | ELP-064-000012845 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012857 | ELP-064-000012859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012863 | ELP-064-000012863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012868 | ELP-064-000012868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012873 | ELP-064-000012873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012877 | ELP-064-000012877 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012889 | ELP-064-000012891 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012893 | ELP-064-000012893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012901 | ELP-064-000012901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012905 | ELP-064-000012905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012910 | ELP-064-000012910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012916 | ELP-064-000012918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012920 | ELP-064-000012920 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012924 | ELP-064-000012924 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012926 | ELP-064-000012927 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012932 | ELP-064-000012933 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012935 | ELP-064-000012935 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012937 | ELP-064-000012937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012939 | ELP-064-000012939 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012941 | ELP-064-000012941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012949 | ELP-064-000012949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012953 | ELP-064-000012955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012963 | ELP-064-000012963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012965 | ELP-064-000012965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000012970 | ELP-064-000012970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012974 | ELP-064-000012974 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012977 | ELP-064-000012977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012979 | ELP-064-000012980 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012985 | ELP-064-000012985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012991 | ELP-064-000012994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012998 | ELP-064-000012998 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013007 | ELP-064-000013007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013025 | ELP-064-000013026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013032 | ELP-064-000013032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013038 | ELP-064-000013039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013046 | ELP-064-000013047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013049 | ELP-064-000013050 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013052 | ELP-064-000013053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013059 | ELP-064-000013059 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013061 | ELP-064-000013061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013085 | ELP-064-000013085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013091 | ELP-064-000013092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013099 | ELP-064-000013099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013103 | ELP-064-000013103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013105 | ELP-064-000013105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013108 | ELP-064-000013110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013114 | ELP-064-000013115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013117 | ELP-064-000013117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013119 | ELP-064-000013119 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013131 | ELP-064-000013131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013133 | ELP-064-000013133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013136 | ELP-064-000013138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013146 | ELP-064-000013146 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013148 | ELP-064-000013148 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013153 | ELP-064-000013154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013160 | ELP-064-000013160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013163 | ELP-064-000013163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013167 | ELP-064-000013167 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013171 | ELP-064-000013171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013180 | ELP-064-000013180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013182 | ELP-064-000013183 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013185 | ELP-064-000013185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013187 | ELP-064-000013187 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013198 | ELP-064-000013198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013202 | ELP-064-000013202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013207 | ELP-064-000013207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013215 | ELP-064-000013215 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013222 | ELP-064-000013223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013225 | ELP-064-000013225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013229 | ELP-064-000013230 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013244 | ELP-064-000013244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013247 | ELP-064-000013247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013254 | ELP-064-000013254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013258 | ELP-064-000013258 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013260 | ELP-064-000013260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013262 | ELP-064-000013262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013267 | ELP-064-000013268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013275 | ELP-064-000013275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013280 | ELP-064-000013280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013292 | ELP-064-000013292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013297 | ELP-064-000013298 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013304 | ELP-064-000013304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013308 | ELP-064-000013308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013312 | ELP-064-000013312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013314 | ELP-064-000013314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013316 | ELP-064-000013317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013319 | ELP-064-000013319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013327 | ELP-064-000013330 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013344 | ELP-064-000013345 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013356 | ELP-064-000013358 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013364 | ELP-064-000013365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013368 | ELP-064-000013368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013372 | ELP-064-000013374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013377 | ELP-064-000013377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013381 | ELP-064-000013382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013386 | ELP-064-000013388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013392 | ELP-064-000013392 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013396 | ELP-064-000013396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013400 | ELP-064-000013400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013403 | ELP-064-000013403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013409 | ELP-064-000013410 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013415 | ELP-064-000013415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013422 | ELP-064-000013423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013426 | ELP-064-000013428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013430 | ELP-064-000013432 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013440 | ELP-064-000013440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013446 | ELP-064-000013447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013450 | ELP-064-000013450 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013455 | ELP-064-000013456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013459 | ELP-064-000013461 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013477 | ELP-064-000013477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013480 | ELP-064-000013485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013487 | ELP-064-000013489 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013494 | ELP-064-000013496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013498 | ELP-064-000013498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013500 | ELP-064-000013500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013506 | ELP-064-000013506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013511 | ELP-064-000013511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013513 | ELP-064-000013514 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013516 | ELP-064-000013516 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013524 | ELP-064-000013524 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013526 | ELP-064-000013535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013539 | ELP-064-000013539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013541 | ELP-064-000013541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013543 | ELP-064-000013543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013545 | ELP-064-000013545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013548 | ELP-064-000013548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013551 | ELP-064-000013551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013555 | ELP-064-000013555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013558 | ELP-064-000013558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013560 | ELP-064-000013560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013565 | ELP-064-000013566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013568 | ELP-064-000013568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013570 | ELP-064-000013571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013573 | ELP-064-000013574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013577 | ELP-064-000013577 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013585 | ELP-064-000013585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013592 | ELP-064-000013592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013598 | ELP-064-000013599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013602 | ELP-064-000013602 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013606 | ELP-064-000013607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013609 | ELP-064-000013612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013624 | ELP-064-000013625 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013627 | ELP-064-000013627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013629 | ELP-064-000013629 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013649 | ELP-064-000013649 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013651 | ELP-064-000013651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013673 | ELP-064-000013673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013675 | ELP-064-000013677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013682 | ELP-064-000013682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013687 | ELP-064-000013688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013690 | ELP-064-000013690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013693 | ELP-064-000013693 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013704 | ELP-064-000013704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013712 | ELP-064-000013713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013716 | ELP-064-000013716 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013721 | ELP-064-000013721 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013726 | ELP-064-000013728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013732 | ELP-064-000013732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013734 | ELP-064-000013735 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013737 | ELP-064-000013737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013740 | ELP-064-000013742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013768 | ELP-064-000013768 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013771 | ELP-064-000013771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013776 | ELP-064-000013776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013780 | ELP-064-000013780 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013782 | ELP-064-000013784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013817 | ELP-064-000013817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013825 | ELP-064-000013825 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013829 | ELP-064-000013829 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013832 | ELP-064-000013832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013834 | ELP-064-000013834 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013837 | ELP-064-000013837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013856 | ELP-064-000013856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013868 | ELP-064-000013868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013877 | ELP-064-000013877 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013887 | ELP-064-000013888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013891 | ELP-064-000013897 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013905 | ELP-064-000013905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013909 | ELP-064-000013910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013916 | ELP-064-000013916 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013919 | ELP-064-000013919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013921 | ELP-064-000013925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013929 | ELP-064-000013929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013931 | ELP-064-000013931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013938 | ELP-064-000013938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013943 | ELP-064-000013943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013952 | ELP-064-000013953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013955 | ELP-064-000013955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013959 | ELP-064-000013959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013964 | ELP-064-000013965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013976 | ELP-064-000013976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013978 | ELP-064-000013978 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013981 | ELP-064-000013981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013984 | ELP-064-000013985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013988 | ELP-064-000013988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013990 | ELP-064-000013990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013996 | ELP-064-000014000 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014004 | ELP-064-000014004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014006 | ELP-064-000014006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014009 | ELP-064-000014009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014018 | ELP-064-000014019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014022 | ELP-064-000014024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014034 | ELP-064-000014034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014038 | ELP-064-000014039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014041 | ELP-064-000014042 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014049 | ELP-064-000014049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014056 | ELP-064-000014057 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014080 | ELP-064-000014081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014090 | ELP-064-000014090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014092 | ELP-064-000014092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014094 | ELP-064-000014094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014100 | ELP-064-000014100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014106 | ELP-064-000014107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014113 | ELP-064-000014113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014118 | ELP-064-000014122 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014124 | ELP-064-000014128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014131 | ELP-064-000014131 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014133 | ELP-064-000014133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014139 | ELP-064-000014139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014141 | ELP-064-000014142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014145 | ELP-064-000014146 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014148 | ELP-064-000014148 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014151 | ELP-064-000014151 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014161 | ELP-064-000014161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014164 | ELP-064-000014164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014168 | ELP-064-000014168 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014173 | ELP-064-000014173 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014179 | ELP-064-000014179 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014185 | ELP-064-000014185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014195 | ELP-064-000014195 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014198 | ELP-064-000014199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014210 | ELP-064-000014210 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014231 | ELP-064-000014231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014233 | ELP-064-000014233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014241 | ELP-064-000014241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014246 | ELP-064-000014247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014251 | ELP-064-000014251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014256 | ELP-064-000014256 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014259 | ELP-064-000014259 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014263 | ELP-064-000014264 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014287 | ELP-064-000014288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014293 | ELP-064-000014293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014296 | ELP-064-000014298 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014309 | ELP-064-000014309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014311 | ELP-064-000014311 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014326 | ELP-064-000014326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014328 | ELP-064-000014328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014336 | ELP-064-000014336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014343 | ELP-064-000014343 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014347 | ELP-064-000014347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014356 | ELP-064-000014356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014359 | ELP-064-000014359 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014364 | ELP-064-000014364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014366 | ELP-064-000014366 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014369 | ELP-064-000014369 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014372 | ELP-064-000014373 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014381 | ELP-064-000014381 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014384 | ELP-064-000014384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014386 | ELP-064-000014386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014389 | ELP-064-000014389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014392 | ELP-064-000014392 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014400 | ELP-064-000014401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014405 | ELP-064-000014406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014442 | ELP-064-000014442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014444 | ELP-064-000014444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014447 | ELP-064-000014450 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014452 | ELP-064-000014452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014455 | ELP-064-000014456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014458 | ELP-064-000014467 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014469 | ELP-064-000014472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014474 | ELP-064-000014475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014477 | ELP-064-000014485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014487 | ELP-064-000014491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014494 | ELP-064-000014494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014496 | ELP-064-000014498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014501 | ELP-064-000014504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014506 | ELP-064-000014506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014508 | ELP-064-000014508 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014510 | ELP-064-000014510 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014512 | ELP-064-000014512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014514 | ELP-064-000014522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014538 | ELP-064-000014546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014548 | ELP-064-000014554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014557 | ELP-064-000014561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014563 | ELP-064-000014564 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014578 | ELP-064-000014578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014591 | ELP-064-000014591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014599 | ELP-064-000014599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014629 | ELP-064-000014632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014640 | ELP-064-000014640 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014665 | ELP-064-000014665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014667 | ELP-064-000014667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014671 | ELP-064-000014674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014681 | ELP-064-000014681 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014683 | ELP-064-000014683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014707 | ELP-064-000014707 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014719 | ELP-064-000014719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014731 | ELP-064-000014731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014739 | ELP-064-000014739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014741 | ELP-064-000014742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014747 | ELP-064-000014747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014755 | ELP-064-000014755 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014757 | ELP-064-000014760 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014763 | ELP-064-000014763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014769 | ELP-064-000014769 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014786 | ELP-064-000014786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014799 | ELP-064-000014800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014803 | ELP-064-000014803 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014818 | ELP-064-000014818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014829 | ELP-064-000014832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014835 | ELP-064-000014835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014837 | ELP-064-000014837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014839 | ELP-064-000014839 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014854 | ELP-064-000014855 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014858 | ELP-064-000014859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014861 | ELP-064-000014861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014890 | ELP-064-000014890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014892 | ELP-064-000014892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014902 | ELP-064-000014903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014905 | ELP-064-000014906 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014908 | ELP-064-000014908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014911 | ELP-064-000014911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014913 | ELP-064-000014913 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014924 | ELP-064-000014925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014940 | ELP-064-000014940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014948 | ELP-064-000014948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014956 | ELP-064-000014957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014959 | ELP-064-000014959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014974 | ELP-064-000014974 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014976 | ELP-064-000014977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014992 | ELP-064-000014993 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014996 | ELP-064-000014996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014999 | ELP-064-000014999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015001 | ELP-064-000015001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015006 | ELP-064-000015007 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015011 | ELP-064-000015011 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015019 | ELP-064-000015020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015023 | ELP-064-000015024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015026 | ELP-064-000015026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015033 | ELP-064-000015034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015036 | ELP-064-000015036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015038 | ELP-064-000015044 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015056 | ELP-064-000015056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015060 | ELP-064-000015060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015064 | ELP-064-000015064 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015066 | ELP-064-000015066 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015075 | ELP-064-000015075 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015081 | ELP-064-000015081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015087 | ELP-064-000015087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015089 | ELP-064-000015089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015093 | ELP-064-000015093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015096 | ELP-064-000015096 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015102 | ELP-064-000015102 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015107 | ELP-064-000015107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015113 | ELP-064-000015113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015115 | ELP-064-000015115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015120 | ELP-064-000015120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015126 | ELP-064-000015126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015128 | ELP-064-000015128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015134 | ELP-064-000015134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015156 | ELP-064-000015156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015162 | ELP-064-000015162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015165 | ELP-064-000015165 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015179 | ELP-064-000015180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015186 | ELP-064-000015186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015193 | ELP-064-000015193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015198 | ELP-064-000015199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015205 | ELP-064-000015205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015213 | ELP-064-000015213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015218 | ELP-064-000015219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015230 | ELP-064-000015231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015244 | ELP-064-000015244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015247 | ELP-064-000015247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015250 | ELP-064-000015250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015257 | ELP-064-000015257 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015259 | ELP-064-000015259 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015262 | ELP-064-000015263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015274 | ELP-064-000015274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015282 | ELP-064-000015284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015286 | ELP-064-000015286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015291 | ELP-064-000015291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015294 | ELP-064-000015294 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015297 | ELP-064-000015297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015302 | ELP-064-000015303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015309 | ELP-064-000015309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015323 | ELP-064-000015324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015326 | ELP-064-000015327 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015329 | ELP-064-000015329 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015332 | ELP-064-000015333 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015338 | ELP-064-000015338 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015342 | ELP-064-000015342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015347 | ELP-064-000015347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015349 | ELP-064-000015349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015354 | ELP-064-000015354 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015361 | ELP-064-000015363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015365 | ELP-064-000015367 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015369 | ELP-064-000015369 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015371 | ELP-064-000015371 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015373 | ELP-064-000015373 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015378 | ELP-064-000015379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015383 | ELP-064-000015383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015388 | ELP-064-000015389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015399 | ELP-064-000015399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015404 | ELP-064-000015404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015413 | ELP-064-000015413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015416 | ELP-064-000015416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015418 | ELP-064-000015420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015422 | ELP-064-000015422 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015428 | ELP-064-000015428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015441 | ELP-064-000015441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015449 | ELP-064-000015449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015481 | ELP-064-000015483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015488 | ELP-064-000015488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015493 | ELP-064-000015494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015504 | ELP-064-000015504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015507 | ELP-064-000015507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015510 | ELP-064-000015511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015532 | ELP-064-000015532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015538 | ELP-064-000015538 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015541 | ELP-064-000015541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015553 | ELP-064-000015553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015558 | ELP-064-000015558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015562 | ELP-064-000015562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015564 | ELP-064-000015566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015598 | ELP-064-000015602 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015607 | ELP-064-000015610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015625 | ELP-064-000015627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015629 | ELP-064-000015629 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015631 | ELP-064-000015632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015634 | ELP-064-000015634 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015643 | ELP-064-000015643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015647 | ELP-064-000015676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015693 | ELP-064-000015693 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015697 | ELP-064-000015697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015706 | ELP-064-000015707 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015710 | ELP-064-000015713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015716 | ELP-064-000015717 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015729 | ELP-064-000015729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015734 | ELP-064-000015734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015743 | ELP-064-000015744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015746 | ELP-064-000015746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015748 | ELP-064-000015748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015756 | ELP-064-000015756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015758 | ELP-064-000015758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015775 | ELP-064-000015775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015777 | ELP-064-000015777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015781 | ELP-064-000015781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015788 | ELP-064-000015788 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015799 | ELP-064-000015799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015810 | ELP-064-000015810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015812 | ELP-064-000015812 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015814 | ELP-064-000015814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015816 | ELP-064-000015823 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015829 | ELP-064-000015831 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015835 | ELP-064-000015835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015838 | ELP-064-000015839 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015856 | ELP-064-000015856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015860 | ELP-064-000015860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015863 | ELP-064-000015863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015865 | ELP-064-000015866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015872 | ELP-064-000015872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015876 | ELP-064-000015877 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015890 | ELP-064-000015890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015894 | ELP-064-000015894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015896 | ELP-064-000015897 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015901 | ELP-064-000015902 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015907 | ELP-064-000015907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015910 | ELP-064-000015911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015919 | ELP-064-000015927 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015929 | ELP-064-000015929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015931 | ELP-064-000015939 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015941 | ELP-064-000015941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015943 | ELP-064-000015945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015947 | ELP-064-000015947 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015951 | ELP-064-000015953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015958 | ELP-064-000015958 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015973 | ELP-064-000015973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015983 | ELP-064-000015983 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015992 | ELP-064-000015992 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015995 | ELP-064-000015997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015999 | ELP-064-000016002 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016004 | ELP-064-000016005 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016008 | ELP-064-000016009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016018 | ELP-064-000016018 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016026 | ELP-064-000016026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016029 | ELP-064-000016029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016035 | ELP-064-000016040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016044 | ELP-064-000016045 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016069 | ELP-064-000016071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016076 | ELP-064-000016077 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016087 | ELP-064-000016087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016090 | ELP-064-000016090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016102 | ELP-064-000016103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016192 | ELP-064-000016194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016198 | ELP-064-000016198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016203 | ELP-064-000016208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016227 | ELP-064-000016228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016243 | ELP-064-000016247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016249 | ELP-064-000016250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016267 | ELP-064-000016267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016269 | ELP-064-000016277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016280 | ELP-064-000016282 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016291 | ELP-064-000016292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016294 | ELP-064-000016296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016299 | ELP-064-000016302 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016317 | ELP-064-000016317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016319 | ELP-064-000016320 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016330 | ELP-064-000016330 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016339 | ELP-064-000016341 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016344 | ELP-064-000016344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016352 | ELP-064-000016352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016355 | ELP-064-000016356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016361 | ELP-064-000016362 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016391 | ELP-064-000016397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016400 | ELP-064-000016404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016423 | ELP-064-000016424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016427 | ELP-064-000016427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016448 | ELP-064-000016450 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016459 | ELP-064-000016459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016461 | ELP-064-000016461 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016463 | ELP-064-000016464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016484 | ELP-064-000016484 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016504 | ELP-064-000016506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016517 | ELP-064-000016517 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016520 | ELP-064-000016520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016540 | ELP-064-000016540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016560 | ELP-064-000016563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016566 | ELP-064-000016566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016573 | ELP-064-000016573 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016580 | ELP-064-000016585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016587 | ELP-064-000016587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016594 | ELP-064-000016597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016600 | ELP-064-000016600 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016609 | ELP-064-000016609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016623 | ELP-064-000016623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016638 | ELP-064-000016641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016667 | ELP-064-000016669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016672 | ELP-064-000016673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016689 | ELP-064-000016690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016697 | ELP-064-000016697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016726 | ELP-064-000016726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016731 | ELP-064-000016731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016734 | ELP-064-000016734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016742 | ELP-064-000016742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016744 | ELP-064-000016744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016766 | ELP-064-000016766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016771 | ELP-064-000016779 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016781 | ELP-064-000016781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016783 | ELP-064-000016783 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016785 | ELP-064-000016787 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016811 | ELP-064-000016811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016815 | ELP-064-000016817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016819 | ELP-064-000016819 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016821 | ELP-064-000016824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016829 | ELP-064-000016841 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016847 | ELP-064-000016847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016857 | ELP-064-000016858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016860 | ELP-064-000016860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016863 | ELP-064-000016864 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016868 | ELP-064-000016869 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016878 | ELP-064-000016880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016898 | ELP-064-000016898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016909 | ELP-064-000016910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000016919 | ELP-064-000016919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016926 | ELP-064-000016929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016931 | ELP-064-000016933 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016935 | ELP-064-000016937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016954 | ELP-064-000016956 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016960 | ELP-064-000016960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017004 | ELP-064-000017004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017008 | ELP-064-000017011 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017018 | ELP-064-000017020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017039 | ELP-064-000017039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017041 | ELP-064-000017041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017058 | ELP-064-000017061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017075 | ELP-064-000017075 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017083 | ELP-064-000017083 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017085 | ELP-064-000017087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017094 | ELP-064-000017094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017099 | ELP-064-000017099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017103 | ELP-064-000017106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017108 | ELP-064-000017108 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017111 | ELP-064-000017111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017113 | ELP-064-000017114 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017117 | ELP-064-000017117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017126 | ELP-064-000017129 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017132 | ELP-064-000017133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017143 | ELP-064-000017143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017147 | ELP-064-000017153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017158 | ELP-064-000017173 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017175 | ELP-064-000017176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017179 | ELP-064-000017180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017182 | ELP-064-000017182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017193 | ELP-064-000017194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017208 | ELP-064-000017208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017216 | ELP-064-000017220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017226 | ELP-064-000017227 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017229 | ELP-064-000017237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017239 | ELP-064-000017239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017241 | ELP-064-000017242 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017255 | ELP-064-000017255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017258 | ELP-064-000017261 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017265 | ELP-064-000017270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017273 | ELP-064-000017274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017277 | ELP-064-000017278 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017280 | ELP-064-000017281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017301 | ELP-064-000017302 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017312 | ELP-064-000017313 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017352 | ELP-064-000017360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017371 | ELP-064-000017371 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017381 | ELP-064-000017382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017393 | ELP-064-000017396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017398 | ELP-064-000017398 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017401 | ELP-064-000017402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017413 | ELP-064-000017413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017416 | ELP-064-000017416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017418 | ELP-064-000017421 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017426 | ELP-064-000017426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017428 | ELP-064-000017433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017437 | ELP-064-000017438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017441 | ELP-064-000017441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017454 | ELP-064-000017454 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017457 | ELP-064-000017462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017465 | ELP-064-000017469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017474 | ELP-064-000017475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017483 | ELP-064-000017483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017487 | ELP-064-000017487 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017489 | ELP-064-000017489 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017494 | ELP-064-000017494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017503 | ELP-064-000017504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017511 | ELP-064-000017511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017516 | ELP-064-000017527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017534 | ELP-064-000017539 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017546 | ELP-064-000017548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017551 | ELP-064-000017551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017557 | ELP-064-000017557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017566 | ELP-064-000017566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017574 | ELP-064-000017580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017582 | ELP-064-000017582 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017584 | ELP-064-000017585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017589 | ELP-064-000017591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017602 | ELP-064-000017604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017611 | ELP-064-000017622 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017658 | ELP-064-000017658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017665 | ELP-064-000017671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017698 | ELP-064-000017701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017704 | ELP-064-000017709 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017745 | ELP-064-000017745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017749 | ELP-064-000017749 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017760 | ELP-064-000017761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017763 | ELP-064-000017764 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017767 | ELP-064-000017767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017770 | ELP-064-000017772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017776 | ELP-064-000017777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017788 | ELP-064-000017793 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017797 | ELP-064-000017799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017807 | ELP-064-000017807 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017811 | ELP-064-000017814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017818 | ELP-064-000017821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017827 | ELP-064-000017828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017852 | ELP-064-000017853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017855 | ELP-064-000017857 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017871 | ELP-064-000017871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017873 | ELP-064-000017874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017877 | ELP-064-000017881 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017884 | ELP-064-000017885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017887 | ELP-064-000017895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017897 | ELP-064-000017897 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017905 | ELP-064-000017906 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017913 | ELP-064-000017914 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017916 | ELP-064-000017916 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017926 | ELP-064-000017929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017935 | ELP-064-000017936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000017940 | ELP-064-000017941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017963 | ELP-064-000017963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017979 | ELP-064-000017979 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017983 | ELP-064-000017984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017989 | ELP-064-000017989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017992 | ELP-064-000017999 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018003 | ELP-064-000018003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018005 | ELP-064-000018006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018011 | ELP-064-000018012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018015 | ELP-064-000018016 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018018 | ELP-064-000018018 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018020 | ELP-064-000018028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018032 | ELP-064-000018054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018061 | ELP-064-000018062 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018076 | ELP-064-000018079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018085 | ELP-064-000018087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018091 | ELP-064-000018092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018099 | ELP-064-000018101 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018106 | ELP-064-000018106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018110 | ELP-064-000018113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018115 | ELP-064-000018116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018119 | ELP-064-000018122 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018129 | ELP-064-000018129 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018134 | ELP-064-000018135 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018138 | ELP-064-000018139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018149 | ELP-064-000018151 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018159 | ELP-064-000018160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018172 | ELP-064-000018172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018204 | ELP-064-000018204 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018211 | ELP-064-000018211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018220 | ELP-064-000018222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018226 | ELP-064-000018226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018228 | ELP-064-000018228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018233 | ELP-064-000018233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018239 | ELP-064-000018239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018244 | ELP-064-000018247 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018252 | ELP-064-000018253 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018259 | ELP-064-000018261 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018263 | ELP-064-000018266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018269 | ELP-064-000018271 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018280 | ELP-064-000018280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018300 | ELP-064-000018300 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018313 | ELP-064-000018313 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018318 | ELP-064-000018319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018339 | ELP-064-000018339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018342 | ELP-064-000018344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018346 | ELP-064-000018349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018351 | ELP-064-000018351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018360 | ELP-064-000018361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018365 | ELP-064-000018365 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018370 | ELP-064-000018370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018376 | ELP-064-000018390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018392 | ELP-064-000018393 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018396 | ELP-064-000018397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018400 | ELP-064-000018401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018419 | ELP-064-000018427 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018436 | ELP-064-000018436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018442 | ELP-064-000018453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018457 | ELP-064-000018458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018475 | ELP-064-000018478 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018484 | ELP-064-000018484 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018487 | ELP-064-000018489 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018494 | ELP-064-000018495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018504 | ELP-064-000018506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018510 | ELP-064-000018510 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018515 | ELP-064-000018527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018550 | ELP-064-000018551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018553 | ELP-064-000018554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018565 | ELP-064-000018565 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018573 | ELP-064-000018578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018584 | ELP-064-000018585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018597 | ELP-064-000018597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018601 | ELP-064-000018601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018603 | ELP-064-000018603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018607 | ELP-064-000018607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018609 | ELP-064-000018610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018622 | ELP-064-000018622 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018624 | ELP-064-000018624 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018631 | ELP-064-000018636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018644 | ELP-064-000018647 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018649 | ELP-064-000018654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018661 | ELP-064-000018662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018667 | ELP-064-000018668 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018695 | ELP-064-000018695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018705 | ELP-064-000018705 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018709 | ELP-064-000018714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018716 | ELP-064-000018719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018723 | ELP-064-000018723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018725 | ELP-064-000018725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018728 | ELP-064-000018729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018732 | ELP-064-000018732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018734 | ELP-064-000018734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018742 | ELP-064-000018745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018748 | ELP-064-000018756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018758 | ELP-064-000018759 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018761 | ELP-064-000018763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018765 | ELP-064-000018765 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018767 | ELP-064-000018771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018775 | ELP-064-000018776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018783 | ELP-064-000018785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018793 | ELP-064-000018793 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018815 | ELP-064-000018816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018818 | ELP-064-000018818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018820 | ELP-064-000018820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018822 | ELP-064-000018826 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018828 | ELP-064-000018828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018830 | ELP-064-000018830 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018834 | ELP-064-000018837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018851 | ELP-064-000018852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018854 | ELP-064-000018854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018856 | ELP-064-000018856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018861 | ELP-064-000018861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018870 | ELP-064-000018870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018875 | ELP-064-000018875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018877 | ELP-064-000018877 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018894 | ELP-064-000018894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018904 | ELP-064-000018904 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018907 | ELP-064-000018908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018914 | ELP-064-000018914 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018942 | ELP-064-000018942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018951 | ELP-064-000018951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018953 | ELP-064-000018953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018974 | ELP-064-000018981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018985 | ELP-064-000018989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018998 | ELP-064-000018998 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019002 | ELP-064-000019003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019005 | ELP-064-000019006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019017 | ELP-064-000019017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019021 | ELP-064-000019022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019024 | ELP-064-000019024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019026 | ELP-064-000019026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019033 | ELP-064-000019034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019049 | ELP-064-000019053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019057 | ELP-064-000019057 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019059 | ELP-064-000019069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019077 | ELP-064-000019079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019086 | ELP-064-000019086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019088 | ELP-064-000019096 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019099 | ELP-064-000019099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019101 | ELP-064-000019103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019105 | ELP-064-000019106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019109 | ELP-064-000019109 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019111 | ELP-064-000019116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019125 | ELP-064-000019128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019132 | ELP-064-000019132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019142 | ELP-064-000019142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019145 | ELP-064-000019152 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019194 | ELP-064-000019194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019198 | ELP-064-000019198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019200 | ELP-064-000019200 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019206 | ELP-064-000019208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019210 | ELP-064-000019211 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019217 | ELP-064-000019218 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019220 | ELP-064-000019220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019228 | ELP-064-000019231 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019235 | ELP-064-000019236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019240 | ELP-064-000019246 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019248 | ELP-064-000019263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019267 | ELP-064-000019267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019270 | ELP-064-000019276 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019283 | ELP-064-000019283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019291 | ELP-064-000019292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019315 | ELP-064-000019315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019319 | ELP-064-000019320 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019322 | ELP-064-000019322 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019324 | ELP-064-000019324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019326 | ELP-064-000019333 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019340 | ELP-064-000019340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019349 | ELP-064-000019354 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019425 | ELP-064-000019429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019435 | ELP-064-000019435 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019437 | ELP-064-000019439 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019451 | ELP-064-000019451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019459 | ELP-064-000019461 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019464 | ELP-064-000019465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019468 | ELP-064-000019468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019471 | ELP-064-000019471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019473 | ELP-064-000019473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019475 | ELP-064-000019477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019482 | ELP-064-000019482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019516 | ELP-064-000019517 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019535 | ELP-064-000019537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019545 | ELP-064-000019546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019548 | ELP-064-000019548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019550 | ELP-064-000019550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019566 | ELP-064-000019566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019570 | ELP-064-000019571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019581 | ELP-064-000019581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019591 | ELP-064-000019591 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019593 | ELP-064-000019593 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019604 | ELP-064-000019604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019609 | ELP-064-000019613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019622 | ELP-064-000019627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019629 | ELP-064-000019629 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019637 | ELP-064-000019637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019640 | ELP-064-000019641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019643 | ELP-064-000019643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019645 | ELP-064-000019646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019656 | ELP-064-000019656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019659 | ELP-064-000019659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019662 | ELP-064-000019662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019664 | ELP-064-000019665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019670 | ELP-064-000019674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019679 | ELP-064-000019679 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019695 | ELP-064-000019695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019702 | ELP-064-000019703 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019714 | ELP-064-000019714 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019724 | ELP-064-000019724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019727 | ELP-064-000019727 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019729 | ELP-064-000019729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019751 | ELP-064-000019751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019753 | ELP-064-000019759 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019767 | ELP-064-000019768 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019770 | ELP-064-000019776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019809 | ELP-064-000019809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019836 | ELP-064-000019846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019850 | ELP-064-000019850 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019853 | ELP-064-000019853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019857 | ELP-064-000019861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019865 | ELP-064-000019866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019868 | ELP-064-000019870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019873 | ELP-064-000019874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019888 | ELP-064-000019889 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019891 | ELP-064-000019891 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019894 | ELP-064-000019894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019896 | ELP-064-000019896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019915 | ELP-064-000019915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019919 | ELP-064-000019920 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019922 | ELP-064-000019925 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019927 | ELP-064-000019928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019942 | ELP-064-000019942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019947 | ELP-064-000019947 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019950 | ELP-064-000019950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019955 | ELP-064-000019959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019976 | ELP-064-000019976 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020005 | ELP-064-000020006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020011 | ELP-064-000020012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020017 | ELP-064-000020020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020029 | ELP-064-000020029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020033 | ELP-064-000020037 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020039 | ELP-064-000020039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020041 | ELP-064-000020041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020043 | ELP-064-000020043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020053 | ELP-064-000020053 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020055 | ELP-064-000020055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020060 | ELP-064-000020071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020088 | ELP-064-000020088 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020091 | ELP-064-000020091 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020104 | ELP-064-000020105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020108 | ELP-064-000020109 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020120 | ELP-064-000020120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020130 | ELP-064-000020130 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020137 | ELP-064-000020137 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020143 | ELP-064-000020144 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020150 | ELP-064-000020150 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020155 | ELP-064-000020158 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020167 | ELP-064-000020167 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020172 | ELP-064-000020172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020174 | ELP-064-000020174 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020180 | ELP-064-000020180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020182 | ELP-064-000020186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020188 | ELP-064-000020188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020196 | ELP-064-000020196 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020205 | ELP-064-000020205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020235 | ELP-064-000020235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020238 | ELP-064-000020240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020247 | ELP-064-000020252 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020263 | ELP-064-000020265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020271 | ELP-064-000020276 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020278 | ELP-064-000020278 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020284 | ELP-064-000020284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020291 | ELP-064-000020292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020294 | ELP-064-000020295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020297 | ELP-064-000020297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020299 | ELP-064-000020300 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020304 | ELP-064-000020306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020339 | ELP-064-000020342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020344 | ELP-064-000020347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020351 | ELP-064-000020351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020353 | ELP-064-000020361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020367 | ELP-064-000020367 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020379 | ELP-064-000020382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020384 | ELP-064-000020384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020386 | ELP-064-000020389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020391 | ELP-064-000020391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020394 | ELP-064-000020396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020406 | ELP-064-000020407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020461 | ELP-064-000020461 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020465 | ELP-064-000020466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020468 | ELP-064-000020469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020471 | ELP-064-000020471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020473 | ELP-064-000020475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020477 | ELP-064-000020479 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020486 | ELP-064-000020486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020494 | ELP-064-000020495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020515 | ELP-064-000020515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020518 | ELP-064-000020520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020522 | ELP-064-000020522 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020525 | ELP-064-000020525 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020527 | ELP-064-000020527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020543 | ELP-064-000020543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020557 | ELP-064-000020557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020562 | ELP-064-000020574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020576 | ELP-064-000020601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020605 | ELP-064-000020605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020607 | ELP-064-000020612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020616 | ELP-064-000020618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020626 | ELP-064-000020626 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020630 | ELP-064-000020630 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020636 | ELP-064-000020637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020646 | ELP-064-000020651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020653 | ELP-064-000020654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020660 | ELP-064-000020664 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020667 | ELP-064-000020668 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020671 | ELP-064-000020676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020678 | ELP-064-000020678 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020681 | ELP-064-000020681 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020691 | ELP-064-000020691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020694 | ELP-064-000020728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020732 | ELP-064-000020732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020734 | ELP-064-000020734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020737 | ELP-064-000020738 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020741 | ELP-064-000020741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020747 | ELP-064-000020747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020754 | ELP-064-000020754 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020756 | ELP-064-000020761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020789 | ELP-064-000020791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020795 | ELP-064-000020796 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020806 | ELP-064-000020806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020809 | ELP-064-000020809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020811 | ELP-064-000020811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020813 | ELP-064-000020813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020816 | ELP-064-000020816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020831 | ELP-064-000020832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020834 | ELP-064-000020842 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020844 | ELP-064-000020848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020851 | ELP-064-000020852 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020854 | ELP-064-000020854 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020856 | ELP-064-000020860 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020862 | ELP-064-000020862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020866 | ELP-064-000020871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020877 | ELP-064-000020880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020882 | ELP-064-000020882 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020884 | ELP-064-000020884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020888 | ELP-064-000020888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020891 | ELP-064-000020899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020902 | ELP-064-000020902 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020904 | ELP-064-000020906 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020915 | ELP-064-000020915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020918 | ELP-064-000020918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020921 | ELP-064-000020922 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020935 | ELP-064-000020936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020938 | ELP-064-000020940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020942 | ELP-064-000020942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020944 | ELP-064-000020944 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020946 | ELP-064-000020946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020948 | ELP-064-000020948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020953 | ELP-064-000020953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020956 | ELP-064-000020956 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020968 | ELP-064-000020969 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020971 | ELP-064-000020971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020975 | ELP-064-000020975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020977 | ELP-064-000020977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020983 | ELP-064-000020983 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020991 | ELP-064-000020992 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020996 | ELP-064-000020996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021005 | ELP-064-000021005 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021008 | ELP-064-000021008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021021 | ELP-064-000021021 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021036 | ELP-064-000021045 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021049 | ELP-064-000021049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021053 | ELP-064-000021054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021056 | ELP-064-000021058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021061 | ELP-064-000021061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021063 | ELP-064-000021063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021068 | ELP-064-000021068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021070 | ELP-064-000021077 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021081 | ELP-064-000021084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021086 | ELP-064-000021096 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021107 | ELP-064-000021107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021114 | ELP-064-000021114 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021116 | ELP-064-000021116 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021120 | ELP-064-000021120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021125 | ELP-064-000021125 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021127 | ELP-064-000021127 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021129 | ELP-064-000021134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021136 | ELP-064-000021136 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021138 | ELP-064-000021142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021144 | ELP-064-000021157 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021159 | ELP-064-000021159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021165 | ELP-064-000021165 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021167 | ELP-064-000021167 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021172 | ELP-064-000021172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021174 | ELP-064-000021177 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021180 | ELP-064-000021199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021204 | ELP-064-000021208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021213 | ELP-064-000021213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021225 | ELP-064-000021234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021237 | ELP-064-000021245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021254 | ELP-064-000021255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021266 | ELP-064-000021266 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021268 | ELP-064-000021271 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021274 | ELP-064-000021277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021279 | ELP-064-000021280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021283 | ELP-064-000021283 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021286 | ELP-064-000021286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021290 | ELP-064-000021290 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021292 | ELP-064-000021292 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021295 | ELP-064-000021296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021299 | ELP-064-000021299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021305 | ELP-064-000021307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021309 | ELP-064-000021309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021318 | ELP-064-000021320 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021323 | ELP-064-000021323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021326 | ELP-064-000021334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021336 | ELP-064-000021337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021347 | ELP-064-000021347 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021355 | ELP-064-000021357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021359 | ELP-064-000021360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021363 | ELP-064-000021369 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021371 | ELP-064-000021375 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021377 | ELP-064-000021378 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021380 | ELP-064-000021383 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021385 | ELP-064-000021386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021399 | ELP-064-000021400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021407 | ELP-064-000021412 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021415 | ELP-064-000021415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021417 | ELP-064-000021419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021421 | ELP-064-000021423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021436 | ELP-064-000021437 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021440 | ELP-064-000021440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021442 | ELP-064-000021445 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021447 | ELP-064-000021447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021449 | ELP-064-000021449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021451 | ELP-064-000021452 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021455 | ELP-064-000021456 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021460 | ELP-064-000021460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021467 | ELP-064-000021468 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021475 | ELP-064-000021475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021477 | ELP-064-000021481 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021489 | ELP-064-000021489 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021500 | ELP-064-000021501 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021504 | ELP-064-000021506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021512 | ELP-064-000021512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021533 | ELP-064-000021533 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021535 | ELP-064-000021535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021537 | ELP-064-000021537 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021547 | ELP-064-000021550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021552 | ELP-064-000021552 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021554 | ELP-064-000021555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021559 | ELP-064-000021578 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021584 | ELP-064-000021590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021603 | ELP-064-000021603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021605 | ELP-064-000021605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021608 | ELP-064-000021609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021613 | ELP-064-000021613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021615 | ELP-064-000021616 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021618 | ELP-064-000021618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021627 | ELP-064-000021628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021633 | ELP-064-000021633 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021636 | ELP-064-000021636 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021638 | ELP-064-000021645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021647 | ELP-064-000021649 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021702 | ELP-064-000021702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021704 | ELP-064-000021708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021710 | ELP-064-000021710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021714 | ELP-064-000021715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021718 | ELP-064-000021722 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021737 | ELP-064-000021737 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021744 | ELP-064-000021744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021746 | ELP-064-000021747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021749 | ELP-064-000021750 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021754 | ELP-064-000021754 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021756 | ELP-064-000021756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021759 | ELP-064-000021773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021775 | ELP-064-000021775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021777 | ELP-064-000021777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021779 | ELP-064-000021786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021789 | ELP-064-000021789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021791 | ELP-064-000021793 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021802 | ELP-064-000021802 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021810 | ELP-064-000021810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021820 | ELP-064-000021820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021822 | ELP-064-000021823 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021827 | ELP-064-000021827 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021836 | ELP-064-000021841 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021845 | ELP-064-000021845 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021850 | ELP-064-000021851 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021856 | ELP-064-000021856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021858 | ELP-064-000021858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021863 | ELP-064-000021863 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021865 | ELP-064-000021865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021872 | ELP-064-000021875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021877 | ELP-064-000021878 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021882 | ELP-064-000021884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021886 | ELP-064-000021888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021890 | ELP-064-000021890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021893 | ELP-064-000021894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021896 | ELP-064-000021896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021898 | ELP-064-000021898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021900 | ELP-064-000021905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021917 | ELP-064-000021917 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021919 | ELP-064-000021919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021925 | ELP-064-000021934 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021936 | ELP-064-000021942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021944 | ELP-064-000021945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021950 | ELP-064-000021950 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021966 | ELP-064-000021970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021972 | ELP-064-000021972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021974 | ELP-064-000021975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021977 | ELP-064-000021977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021980 | ELP-064-000021981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021983 | ELP-064-000021983 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021987 | ELP-064-000021987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021990 | ELP-064-000022000 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022007 | ELP-064-000022008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022011 | ELP-064-000022012 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022025 | ELP-064-000022025 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022031 | ELP-064-000022046 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022049 | ELP-064-000022049 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022051 | ELP-064-000022051 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022058 | ELP-064-000022063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022065 | ELP-064-000022065 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022069 | ELP-064-000022074 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022080 | ELP-064-000022080 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022082 | ELP-064-000022082 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022089 | ELP-064-000022089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022091 | ELP-064-000022094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022097 | ELP-064-000022107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022110 | ELP-064-000022111 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022114 | ELP-064-000022117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022119 | ELP-064-000022128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022134 | ELP-064-000022135 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022143 | ELP-064-000022143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022147 | ELP-064-000022149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022155 | ELP-064-000022168 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022185 | ELP-064-000022185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022187 | ELP-064-000022189 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022209 | ELP-064-000022209 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022211 | ELP-064-000022213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022216 | ELP-064-000022217 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022219 | ELP-064-000022219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022223 | ELP-064-000022225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022227 | ELP-064-000022233 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022250 | ELP-064-000022251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022253 | ELP-064-000022254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022256 | ELP-064-000022262 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022269 | ELP-064-000022269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022282 | ELP-064-000022284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022286 | ELP-064-000022286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022289 | ELP-064-000022291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022293 | ELP-064-000022293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022295 | ELP-064-000022295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022299 | ELP-064-000022299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022302 | ELP-064-000022303 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022305 | ELP-064-000022305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022307 | ELP-064-000022308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022311 | ELP-064-000022314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022316 | ELP-064-000022316 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022318 | ELP-064-000022318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022320 | ELP-064-000022321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022327 | ELP-064-000022331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022335 | ELP-064-000022337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022340 | ELP-064-000022350 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022352 | ELP-064-000022353 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022355 | ELP-064-000022355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022358 | ELP-064-000022358 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022361 | ELP-064-000022361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022368 | ELP-064-000022368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022374 | ELP-064-000022374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022376 | ELP-064-000022377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022385 | ELP-064-000022385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022387 | ELP-064-000022389 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022391 | ELP-064-000022392 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022395 | ELP-064-000022395 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022398 | ELP-064-000022404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022406 | ELP-064-000022406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022413 | ELP-064-000022414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022421 | ELP-064-000022421 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022428 | ELP-064-000022428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022431 | ELP-064-000022431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022434 | ELP-064-000022434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022443 | ELP-064-000022444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022454 | ELP-064-000022455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022457 | ELP-064-000022457 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022465 | ELP-064-000022465 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022473 | ELP-064-000022473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022476 | ELP-064-000022476 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022487 | ELP-064-000022492 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022495 | ELP-064-000022499 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022502 | ELP-064-000022502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022506 | ELP-064-000022507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022514 | ELP-064-000022514 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022516 | ELP-064-000022518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022520 | ELP-064-000022520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022523 | ELP-064-000022525 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022527 | ELP-064-000022528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022530 | ELP-064-000022538 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022540 | ELP-064-000022540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022542 | ELP-064-000022542 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022546 | ELP-064-000022561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022564 | ELP-064-000022564 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022567 | ELP-064-000022569 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022571 | ELP-064-000022572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022575 | ELP-064-000022582 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022594 | ELP-064-000022594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022596 | ELP-064-000022599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022601 | ELP-064-000022601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022604 | ELP-064-000022604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022610 | ELP-064-000022610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022612 | ELP-064-000022612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022618 | ELP-064-000022619 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022621 | ELP-064-000022621 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022623 | ELP-064-000022623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022628 | ELP-064-000022628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022630 | ELP-064-000022630 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022632 | ELP-064-000022638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022661 | ELP-064-000022661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022663 | ELP-064-000022663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022665 | ELP-064-000022665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022671 | ELP-064-000022671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022673 | ELP-064-000022680 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022682 | ELP-064-000022682 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022685 | ELP-064-000022688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022693 | ELP-064-000022696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022702 | ELP-064-000022702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022704 | ELP-064-000022715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022718 | ELP-064-000022726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022730 | ELP-064-000022730 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022732 | ELP-064-000022734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022736 | ELP-064-000022739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022742 | ELP-064-000022742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022744 | ELP-064-000022744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022746 | ELP-064-000022748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022759 | ELP-064-000022763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022768 | ELP-064-000022773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022775 | ELP-064-000022775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022777 | ELP-064-000022778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022780 | ELP-064-000022781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022788 | ELP-064-000022789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022802 | ELP-064-000022804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022809 | ELP-064-000022809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022811 | ELP-064-000022811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022814 | ELP-064-000022816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022819 | ELP-064-000022819 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022829 | ELP-064-000022830 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022832 | ELP-064-000022832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022834 | ELP-064-000022834 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022836 | ELP-064-000022836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022839 | ELP-064-000022840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022846 | ELP-064-000022846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022848 | ELP-064-000022848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022858 | ELP-064-000022865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022867 | ELP-064-000022869 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022871 | ELP-064-000022871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022873 | ELP-064-000022873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022882 | ELP-064-000022882 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022884 | ELP-064-000022884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022888 | ELP-064-000022888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022894 | ELP-064-000022896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022900 | ELP-064-000022903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022907 | ELP-064-000022909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022917 | ELP-064-000022919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022923 | ELP-064-000022928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022932 | ELP-064-000022932 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022938 | ELP-064-000022938 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022940 | ELP-064-000022940 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022943 | ELP-064-000022943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022945 | ELP-064-000022945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022969 | ELP-064-000022970 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022979 | ELP-064-000022979 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022981 | ELP-064-000022985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022988 | ELP-064-000022990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022994 | ELP-064-000022994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022996 | ELP-064-000022996 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023003 | ELP-064-000023004 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023014 | ELP-064-000023015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023019 | ELP-064-000023020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023023 | ELP-064-000023024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023026 | ELP-064-000023026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023028 | ELP-064-000023028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023030 | ELP-064-000023030 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023041 | ELP-064-000023041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023051 | ELP-064-000023051 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023055 | ELP-064-000023055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023058 | ELP-064-000023058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023060 | ELP-064-000023068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023075 | ELP-064-000023075 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023079 | ELP-064-000023079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023081 | ELP-064-000023081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023086 | ELP-064-000023087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023093 | ELP-064-000023097 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023100 | ELP-064-000023100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023104 | ELP-064-000023104 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023108 | ELP-064-000023108 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023117 | ELP-064-000023117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023119 | ELP-064-000023123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023126 | ELP-064-000023126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023133 | ELP-064-000023143 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023145 | ELP-064-000023147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023149 | ELP-064-000023149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023156 | ELP-064-000023156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023162 | ELP-064-000023162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023165 | ELP-064-000023165 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023169 | ELP-064-000023169 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023178 | ELP-064-000023178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023185 | ELP-064-000023186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023189 | ELP-064-000023189 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023191 | ELP-064-000023191 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023193 | ELP-064-000023193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023203 | ELP-064-000023203 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023205 | ELP-064-000023205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023211 | ELP-064-000023212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023216 | ELP-064-000023216 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023219 | ELP-064-000023220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023222 | ELP-064-000023222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023226 | ELP-064-000023226 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023228 | ELP-064-000023228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023231 | ELP-064-000023234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023236 | ELP-064-000023237 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023239 | ELP-064-000023239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023241 | ELP-064-000023241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023243 | ELP-064-000023245 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023248 | ELP-064-000023251 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023256 | ELP-064-000023256 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023272 | ELP-064-000023272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023275 | ELP-064-000023275 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023284 | ELP-064-000023291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023293 | ELP-064-000023295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023297 | ELP-064-000023297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023299 | ELP-064-000023300 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023305 | ELP-064-000023306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023308 | ELP-064-000023308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023316 | ELP-064-000023316 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023318 | ELP-064-000023318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023321 | ELP-064-000023321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023323 | ELP-064-000023323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023331 | ELP-064-000023331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023333 | ELP-064-000023333 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023335 | ELP-064-000023335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023337 | ELP-064-000023337 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023339 | ELP-064-000023339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023342 | ELP-064-000023342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023344 | ELP-064-000023345 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023362 | ELP-064-000023366 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023378 | ELP-064-000023378 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023384 | ELP-064-000023384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023387 | ELP-064-000023388 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023396 | ELP-064-000023398 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023413 | ELP-064-000023419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023430 | ELP-064-000023431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023434 | ELP-064-000023434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023436 | ELP-064-000023436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023444 | ELP-064-000023460 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023478 | ELP-064-000023485 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023489 | ELP-064-000023495 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023502 | ELP-064-000023503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023506 | ELP-064-000023507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023515 | ELP-064-000023515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023520 | ELP-064-000023523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023527 | ELP-064-000023527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023529 | ELP-064-000023529 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023532 | ELP-064-000023535 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023538 | ELP-064-000023538 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023540 | ELP-064-000023540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023543 | ELP-064-000023543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023545 | ELP-064-000023545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023547 | ELP-064-000023547 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023549 | ELP-064-000023549 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023551 | ELP-064-000023554 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023556 | ELP-064-000023556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023559 | ELP-064-000023559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023566 | ELP-064-000023568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023570 | ELP-064-000023570 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023573 | ELP-064-000023583 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023585 | ELP-064-000023585 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023587 | ELP-064-000023590 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023592 | ELP-064-000023592 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023594 | ELP-064-000023594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023596 | ELP-064-000023598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023601 | ELP-064-000023601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023605 | ELP-064-000023605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023608 | ELP-064-000023610 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023623 | ELP-064-000023623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023625 | ELP-064-000023626 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023628 | ELP-064-000023628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023636 | ELP-064-000023637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023650 | ELP-064-000023652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023658 | ELP-064-000023658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023660 | ELP-064-000023660 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023668 | ELP-064-000023668 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023671 | ELP-064-000023671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023675 | ELP-064-000023675 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023677 | ELP-064-000023677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023679 | ELP-064-000023683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023686 | ELP-064-000023686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023696 | ELP-064-000023704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023707 | ELP-064-000023713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023716 | ELP-064-000023727 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023729 | ELP-064-000023729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023732 | ELP-064-000023732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023734 | ELP-064-000023734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023736 | ELP-064-000023736 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023739 | ELP-064-000023739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023745 | ELP-064-000023766 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023768 | ELP-064-000023768 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023771 | ELP-064-000023771 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023773 | ELP-064-000023778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023780 | ELP-064-000023785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023787 | ELP-064-000023799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023813 | ELP-064-000023813 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023815 | ELP-064-000023818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023820 | ELP-064-000023821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023824 | ELP-064-000023830 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023832 | ELP-064-000023833 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023835 | ELP-064-000023835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023837 | ELP-064-000023837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023839 | ELP-064-000023839 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023843 | ELP-064-000023858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023865 | ELP-064-000023865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023876 | ELP-064-000023876 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023885 | ELP-064-000023887 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023889 | ELP-064-000023890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023895 | ELP-064-000023895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023897 | ELP-064-000023902 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023904 | ELP-064-000023904 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023907 | ELP-064-000023907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023910 | ELP-064-000023910 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023912 | ELP-064-000023912 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023916 | ELP-064-000023916 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023929 | ELP-064-000023929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023933 | ELP-064-000023935 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023937 | ELP-064-000023937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023943 | ELP-064-000023949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023957 | ELP-064-000023957 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023978 | ELP-064-000023978 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023981 | ELP-064-000023981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023983 | ELP-064-000023984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023987 | ELP-064-000023987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023991 | ELP-064-000023992 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024002 | ELP-064-000024013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024017 | ELP-064-000024017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024019 | ELP-064-000024020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024022 | ELP-064-000024022 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024024 | ELP-064-000024024 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024026 | ELP-064-000024027 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024029 | ELP-064-000024029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024031 | ELP-064-000024031 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024036 | ELP-064-000024036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024038 | ELP-064-000024043 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024045 | ELP-064-000024050 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024052 | ELP-064-000024052 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024054 | ELP-064-000024058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024063 | ELP-064-000024063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024068 | ELP-064-000024068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024072 | ELP-064-000024072 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024085 | ELP-064-000024086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024092 | ELP-064-000024092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024094 | ELP-064-000024095 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024100 | ELP-064-000024100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024103 | ELP-064-000024105 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024112 | ELP-064-000024112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024151 | ELP-064-000024151 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024153 | ELP-064-000024154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024166 | ELP-064-000024166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024171 | ELP-064-000024171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024178 | ELP-064-000024178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024180 | ELP-064-000024188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024190 | ELP-064-000024201 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024206 | ELP-064-000024207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024210 | ELP-064-000024212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024231 | ELP-064-000024232 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024234 | ELP-064-000024234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024239 | ELP-064-000024239 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024241 | ELP-064-000024241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024253 | ELP-064-000024253 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024257 | ELP-064-000024257 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024274 | ELP-064-000024277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024279 | ELP-064-000024279 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024281 | ELP-064-000024281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024288 | ELP-064-000024297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024299 | ELP-064-000024299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024301 | ELP-064-000024305 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024307 | ELP-064-000024307 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024310 | ELP-064-000024312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024314 | ELP-064-000024314 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024334 | ELP-064-000024335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024342 | ELP-064-000024342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024344 | ELP-064-000024346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024350 | ELP-064-000024351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024353 | ELP-064-000024355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024391 | ELP-064-000024391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024396 | ELP-064-000024397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024402 | ELP-064-000024402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024404 | ELP-064-000024404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024409 | ELP-064-000024414 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024424 | ELP-064-000024424 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024441 | ELP-064-000024442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024445 | ELP-064-000024446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024458 | ELP-064-000024458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024466 | ELP-064-000024467 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024480 | ELP-064-000024481 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024501 | ELP-064-000024502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024510 | ELP-064-000024519 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024539 | ELP-064-000024540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024546 | ELP-064-000024546 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024550 | ELP-064-000024551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024566 | ELP-064-000024567 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024575 | ELP-064-000024579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024581 | ELP-064-000024586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024588 | ELP-064-000024589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024597 | ELP-064-000024598 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024604 | ELP-064-000024608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024610 | ELP-064-000024611 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024613 | ELP-064-000024613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024615 | ELP-064-000024615 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024623 | ELP-064-000024627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024629 | ELP-064-000024632 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024634 | ELP-064-000024635 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024637 | ELP-064-000024638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024646 | ELP-064-000024646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024661 | ELP-064-000024661 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024669 | ELP-064-000024670 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024682 | ELP-064-000024683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024685 | ELP-064-000024685 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024688 | ELP-064-000024688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024692 | ELP-064-000024692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024694 | ELP-064-000024694 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024712 | ELP-064-000024713 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024715 | ELP-064-000024715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024718 | ELP-064-000024721 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024725 | ELP-064-000024725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024729 | ELP-064-000024729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024733 | ELP-064-000024733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024741 | ELP-064-000024741 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024746 | ELP-064-000024746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024751 | ELP-064-000024754 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024756 | ELP-064-000024756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024758 | ELP-064-000024758 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024760 | ELP-064-000024777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024780 | ELP-064-000024781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024810 | ELP-064-000024811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024848 | ELP-064-000024848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024858 | ELP-064-000024858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024870 | ELP-064-000024879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024882 | ELP-064-000024886 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024888 | ELP-064-000024888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024894 | ELP-064-000024894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024897 | ELP-064-000024897 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024899 | ELP-064-000024899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024902 | ELP-064-000024902 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024904 | ELP-064-000024908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024911 | ELP-064-000024911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024917 | ELP-064-000024918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024920 | ELP-064-000024920 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024922 | ELP-064-000024923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024928 | ELP-064-000024928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024942 | ELP-064-000024954 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024959 | ELP-064-000024959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024970 | ELP-064-000024971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024973 | ELP-064-000024973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024976 | ELP-064-000024978 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024981 | ELP-064-000024981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025001 | ELP-064-000025001 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025017 | ELP-064-000025017 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025021 | ELP-064-000025021 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025031 | ELP-064-000025032 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025036 | ELP-064-000025036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025057 | ELP-064-000025057 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025079 | ELP-064-000025079 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025101 | ELP-064-000025104 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025106 | ELP-064-000025106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025108 | ELP-064-000025108 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025110 | ELP-064-000025110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025112 | ELP-064-000025118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025133 | ELP-064-000025134 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025142 | ELP-064-000025142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025152 | ELP-064-000025153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025162 | ELP-064-000025163 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025169 | ELP-064-000025171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025180 | ELP-064-000025180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025188 | ELP-064-000025188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025194 | ELP-064-000025194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025196 | ELP-064-000025198 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025203 | ELP-064-000025205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025222 | ELP-064-000025222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025225 | ELP-064-000025225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025235 | ELP-064-000025235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025243 | ELP-064-000025244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025248 | ELP-064-000025248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025250 | ELP-064-000025256 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025258 | ELP-064-000025258 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025260 | ELP-064-000025260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025265 | ELP-064-000025265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025288 | ELP-064-000025288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025290 | ELP-064-000025293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025295 | ELP-064-000025297 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025299 | ELP-064-000025309 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025312 | ELP-064-000025312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025315 | ELP-064-000025315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025330 | ELP-064-000025330 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025334 | ELP-064-000025334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025344 | ELP-064-000025344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025355 | ELP-064-000025358 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025362 | ELP-064-000025362 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025368 | ELP-064-000025368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025376 | ELP-064-000025377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025381 | ELP-064-000025381 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025384 | ELP-064-000025385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025395 | ELP-064-000025396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025419 | ELP-064-000025419 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025429 | ELP-064-000025431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025437 | ELP-064-000025440 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025442 | ELP-064-000025442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025447 | ELP-064-000025447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025459 | ELP-064-000025459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025466 | ELP-064-000025466 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025468 | ELP-064-000025469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025471 | ELP-064-000025477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025506 | ELP-064-000025506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025509 | ELP-064-000025509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025511 | ELP-064-000025513 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025518 | ELP-064-000025518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025521 | ELP-064-000025524 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025526 | ELP-064-000025526 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025532 | ELP-064-000025532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025538 | ELP-064-000025538 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025556 | ELP-064-000025556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025558 | ELP-064-000025558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025571 | ELP-064-000025572 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025575 | ELP-064-000025575 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025577 | ELP-064-000025579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025581 | ELP-064-000025594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025597 | ELP-064-000025597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025603 | ELP-064-000025603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025605 | ELP-064-000025605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025609 | ELP-064-000025609 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025611 | ELP-064-000025611 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025613 | ELP-064-000025614 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025618 | ELP-064-000025618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025620 | ELP-064-000025622 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025625 | ELP-064-000025627 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025640 | ELP-064-000025642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025647 | ELP-064-000025647 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025663 | ELP-064-000025663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025665 | ELP-064-000025666 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025671 | ELP-064-000025671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025677 | ELP-064-000025677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025682 | ELP-064-000025683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025704 | ELP-064-000025704 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025718 | ELP-064-000025719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025723 | ELP-064-000025723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025728 | ELP-064-000025729 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025734 | ELP-064-000025734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025740 | ELP-064-000025740 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025742 | ELP-064-000025742 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025750 | ELP-064-000025751 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025764 | ELP-064-000025767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025771 | ELP-064-000025773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025776 | ELP-064-000025776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025779 | ELP-064-000025779 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025783 | ELP-064-000025783 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025785 | ELP-064-000025790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025792 | ELP-064-000025794 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025800 | ELP-064-000025800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025806 | ELP-064-000025811 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025813 | ELP-064-000025816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025820 | ELP-064-000025820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025822 | ELP-064-000025824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025826 | ELP-064-000025828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025830 | ELP-064-000025836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025840 | ELP-064-000025840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025844 | ELP-064-000025847 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025849 | ELP-064-000025857 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025866 | ELP-064-000025866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025874 | ELP-064-000025879 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025883 | ELP-064-000025883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025890 | ELP-064-000025890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025894 | ELP-064-000025895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025899 | ELP-064-000025899 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025901 | ELP-064-000025901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025905 | ELP-064-000025905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025908 | ELP-064-000025908 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025922 | ELP-064-000025923 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025927 | ELP-064-000025928 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025931 | ELP-064-000025931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025934 | ELP-064-000025935 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025940 | ELP-064-000025941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025946 | ELP-064-000025948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025951 | ELP-064-000025956 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025958 | ELP-064-000025958 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025960 | ELP-064-000025961 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025971 | ELP-064-000025985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025987 | ELP-064-000025988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025992 | ELP-064-000026006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026019 | ELP-064-000026019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026027 | ELP-064-000026028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026030 | ELP-064-000026030 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026032 | ELP-064-000026041 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026054 | ELP-064-000026055 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026069 | ELP-064-000026069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026071 | ELP-064-000026071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026073 | ELP-064-000026073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026084 | ELP-064-000026084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026086 | ELP-064-000026087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026091 | ELP-064-000026093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026109 | ELP-064-000026110 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026115 | ELP-064-000026115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026118 | ELP-064-000026120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026128 | ELP-064-000026129 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026132 | ELP-064-000026132 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026137 | ELP-064-000026138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026140 | ELP-064-000026140 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026143 | ELP-064-000026145 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026147 | ELP-064-000026149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026158 | ELP-064-000026159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026161 | ELP-064-000026161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026180 | ELP-064-000026180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026184 | ELP-064-000026184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026200 | ELP-064-000026205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026207 | ELP-064-000026207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026217 | ELP-064-000026228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026230 | ELP-064-000026241 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026244 | ELP-064-000026244 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026246 | ELP-064-000026246 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026250 | ELP-064-000026250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026252 | ELP-064-000026252 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026254 | ELP-064-000026254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026262 | ELP-064-000026263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026265 | ELP-064-000026265 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026267 | ELP-064-000026268 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026270 | ELP-064-000026270 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026276 | ELP-064-000026277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026279 | ELP-064-000026281 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026294 | ELP-064-000026295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026298 | ELP-064-000026299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026303 | ELP-064-000026306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026308 | ELP-064-000026310 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026312 | ELP-064-000026312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026317 | ELP-064-000026318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026321 | ELP-064-000026327 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026329 | ELP-064-000026329 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026339 | ELP-064-000026339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026342 | ELP-064-000026343 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026345 | ELP-064-000026346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026357 | ELP-064-000026357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026359 | ELP-064-000026359 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026367 | ELP-064-000026372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026385 | ELP-064-000026387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026390 | ELP-064-000026396 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026398 | ELP-064-000026398 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026400 | ELP-064-000026400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026402 | ELP-064-000026402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026407 | ELP-064-000026407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026413 | ELP-064-000026413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026425 | ELP-064-000026425 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026428 | ELP-064-000026429 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026432 | ELP-064-000026432 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026434 | ELP-064-000026434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026438 | ELP-064-000026438 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026445 | ELP-064-000026448 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026451 | ELP-064-000026451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026453 | ELP-064-000026457 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026460 | ELP-064-000026461 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026463 | ELP-064-000026464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026471 | ELP-064-000026471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026473 | ELP-064-000026476 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026480 | ELP-064-000026480 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026490 | ELP-064-000026491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026493 | ELP-064-000026493 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026495 | ELP-064-000026497 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026499 | ELP-064-000026500 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026511 | ELP-064-000026511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026523 | ELP-064-000026523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026526 | ELP-064-000026527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026529 | ELP-064-000026532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026536 | ELP-064-000026536 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026538 | ELP-064-000026538 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026549 | ELP-064-000026551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026564 | ELP-064-000026568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026576 | ELP-064-000026576 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026581 | ELP-064-000026581 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026584 | ELP-064-000026584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026586 | ELP-064-000026594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026601 | ELP-064-000026603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026606 | ELP-064-000026606 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026609 | ELP-064-000026612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026614 | ELP-064-000026614 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026622 | ELP-064-000026622 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026631 | ELP-064-000026631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026635 | ELP-064-000026635 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026650 | ELP-064-000026650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026652 | ELP-064-000026652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026656 | ELP-064-000026658 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026662 | ELP-064-000026662 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026672 | ELP-064-000026673 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026677 | ELP-064-000026678 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026681 | ELP-064-000026681 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026683 | ELP-064-000026683 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026685 | ELP-064-000026687 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026695 | ELP-064-000026695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026719 | ELP-064-000026720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026725 | ELP-064-000026728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026733 | ELP-064-000026734 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026739 | ELP-064-000026739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026746 | ELP-064-000026746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026748 | ELP-064-000026748 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026750 | ELP-064-000026752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026755 | ELP-064-000026756 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026760 | ELP-064-000026773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026775 | ELP-064-000026775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026777 | ELP-064-000026777 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026779 | ELP-064-000026782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026784 | ELP-064-000026784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026787 | ELP-064-000026805 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026807 | ELP-064-000026807 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026809 | ELP-064-000026809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026823 | ELP-064-000026823 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026831 | ELP-064-000026835 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026838 | ELP-064-000026838 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026840 | ELP-064-000026840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026842 | ELP-064-000026842 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026848 | ELP-064-000026848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026857 | ELP-064-000026861 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026865 | ELP-064-000026866 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026877 | ELP-064-000026878 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026884 | ELP-064-000026885 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026893 | ELP-064-000026893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026898 | ELP-064-000026898 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026900 | ELP-064-000026900 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026902 | ELP-064-000026902 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026904 | ELP-064-000026922 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026924 | ELP-064-000026941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026945 | ELP-064-000026945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026947 | ELP-064-000026948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026950 | ELP-064-000026951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026958 | ELP-064-000026958 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026962 | ELP-064-000026963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026965 | ELP-064-000026973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026976 | ELP-064-000026977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026985 | ELP-064-000026986 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026989 | ELP-064-000026989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027007 | ELP-064-000027008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027018 | ELP-064-000027018 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027023 | ELP-064-000027023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027028 | ELP-064-000027029 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027055 | ELP-064-000027061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027068 | ELP-064-000027069 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027071 | ELP-064-000027071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027073 | ELP-064-000027073 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027083 | ELP-064-000027085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027088 | ELP-064-000027093 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027100 | ELP-064-000027100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027103 | ELP-064-000027106 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027108 | ELP-064-000027115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027118 | ELP-064-000027118 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027120 | ELP-064-000027120 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027124 | ELP-064-000027125 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027127 | ELP-064-000027128 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027136 | ELP-064-000027137 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027142 | ELP-064-000027142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027156 | ELP-064-000027168 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027170 | ELP-064-000027171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027179 | ELP-064-000027180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027182 | ELP-064-000027182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027184 | ELP-064-000027184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027186 | ELP-064-000027186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027188 | ELP-064-000027188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027192 | ELP-064-000027192 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027194 | ELP-064-000027194 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027198 | ELP-064-000027199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027202 | ELP-064-000027205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027207 | ELP-064-000027212 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027219 | ELP-064-000027222 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027224 | ELP-064-000027228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027230 | ELP-064-000027230 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027235 | ELP-064-000027236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027260 | ELP-064-000027261 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027263 | ELP-064-000027263 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027271 | ELP-064-000027271 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027273 | ELP-064-000027273 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027275 | ELP-064-000027277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027284 | ELP-064-000027284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027288 | ELP-064-000027291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027293 | ELP-064-000027295 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027299 | ELP-064-000027299 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027308 | ELP-064-000027308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027316 | ELP-064-000027319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027321 | ELP-064-000027321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027323 | ELP-064-000027323 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027332 | ELP-064-000027334 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027339 | ELP-064-000027340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027349 | ELP-064-000027349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027351 | ELP-064-000027352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027362 | ELP-064-000027363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027372 | ELP-064-000027372 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027377 | ELP-064-000027377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027379 | ELP-064-000027379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027399 | ELP-064-000027399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027401 | ELP-064-000027401 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027409 | ELP-064-000027409 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027448 | ELP-064-000027449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027457 | ELP-064-000027464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027475 | ELP-064-000027475 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027482 | ELP-064-000027482 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027484 | ELP-064-000027488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027490 | ELP-064-000027490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027492 | ELP-064-000027492 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027494 | ELP-064-000027494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027496 | ELP-064-000027496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027507 | ELP-064-000027509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027517 | ELP-064-000027517 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027520 | ELP-064-000027520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027550 | ELP-064-000027550 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027563 | ELP-064-000027563 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027566 | ELP-064-000027566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027578 | ELP-064-000027579 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027582 | ELP-064-000027584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027586 | ELP-064-000027586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027598 | ELP-064-000027599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027601 | ELP-064-000027601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027603 | ELP-064-000027604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027612 | ELP-064-000027612 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027614 | ELP-064-000027616 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027628 | ELP-064-000027628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027630 | ELP-064-000027631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027636 | ELP-064-000027637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027643 | ELP-064-000027643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027654 | ELP-064-000027655 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027657 | ELP-064-000027657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027659 | ELP-064-000027659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027661 | ELP-064-000027669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027671 | ELP-064-000027671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027690 | ELP-064-000027690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027694 | ELP-064-000027695 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027697 | ELP-064-000027697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027701 | ELP-064-000027701 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027703 | ELP-064-000027712 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027714 | ELP-064-000027717 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027719 | ELP-064-000027719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027721 | ELP-064-000027723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027725 | ELP-064-000027725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027729 | ELP-064-000027731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027738 | ELP-064-000027744 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027746 | ELP-064-000027746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027756 | ELP-064-000027761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027763 | ELP-064-000027763 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027766 | ELP-064-000027767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027770 | ELP-064-000027770 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027772 | ELP-064-000027772 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027783 | ELP-064-000027783 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027786 | ELP-064-000027790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027798 | ELP-064-000027798 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027800 | ELP-064-000027800 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027803 | ELP-064-000027803 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027806 | ELP-064-000027806 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027810 | ELP-064-000027822 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027826 | ELP-064-000027827 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027831 | ELP-064-000027832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027837 | ELP-064-000027837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027840 | ELP-064-000027840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027844 | ELP-064-000027846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027848 | ELP-064-000027851 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027861 | ELP-064-000027862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027864 | ELP-064-000027865 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027893 | ELP-064-000027894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027899 | ELP-064-000027900 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027902 | ELP-064-000027903 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027905 | ELP-064-000027909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027928 | ELP-064-000027932 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027946 | ELP-064-000027946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027948 | ELP-064-000027948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027952 | ELP-064-000027952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027955 | ELP-064-000027955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027960 | ELP-064-000027960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027962 | ELP-064-000027962 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027964 | ELP-064-000027966 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027968 | ELP-064-000027971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027984 | ELP-064-000027984 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028001 | ELP-064-000028019 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028021 | ELP-064-000028033 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028035 | ELP-064-000028035 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028040 | ELP-064-000028042 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028057 | ELP-064-000028059 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028062 | ELP-064-000028065 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028067 | ELP-064-000028076 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028084 | ELP-064-000028092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028094 | ELP-064-000028094 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028122 | ELP-064-000028123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028138 | ELP-064-000028159 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028161 | ELP-064-000028161 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028163 | ELP-064-000028172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028180 | ELP-064-000028184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028187 | ELP-064-000028187 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028192 | ELP-064-000028195 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028197 | ELP-064-000028197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028219 | ELP-064-000028220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028223 | ELP-064-000028223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028225 | ELP-064-000028225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028227 | ELP-064-000028235 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028246 | ELP-064-000028254 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028257 | ELP-064-000028257 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028259 | ELP-064-000028260 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028267 | ELP-064-000028267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028269 | ELP-064-000028269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028273 | ELP-064-000028273 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028275 | ELP-064-000028291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028300 | ELP-064-000028306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028308 | ELP-064-000028308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028325 | ELP-064-000028325 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028342 | ELP-064-000028343 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028363 | ELP-064-000028363 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028366 | ELP-064-000028366 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028370 | ELP-064-000028370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028374 | ELP-064-000028374 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028376 | ELP-064-000028376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028381 | ELP-064-000028386 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028393 | ELP-064-000028394 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028396 | ELP-064-000028400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028402 | ELP-064-000028404 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028419 | ELP-064-000028422 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028426 | ELP-064-000028426 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028428 | ELP-064-000028428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028440 | ELP-064-000028441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028444 | ELP-064-000028445 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028450 | ELP-064-000028451 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028456 | ELP-064-000028458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028462 | ELP-064-000028462 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028468 | ELP-064-000028469 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028471 | ELP-064-000028472 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028476 | ELP-064-000028477 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028490 | ELP-064-000028491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028494 | ELP-064-000028494 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028496 | ELP-064-000028496 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028507 | ELP-064-000028511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028515 | ELP-064-000028515 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028541 | ELP-064-000028541 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028543 | ELP-064-000028543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028545 | ELP-064-000028545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028547 | ELP-064-000028548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028550 | ELP-064-000028551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028553 | ELP-064-000028553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028555 | ELP-064-000028555 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028557 | ELP-064-000028557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028559 | ELP-064-000028559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028562 | ELP-064-000028562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028565 | ELP-064-000028565 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028579 | ELP-064-000028580 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028593 | ELP-064-000028594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028597 | ELP-064-000028597 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028601 | ELP-064-000028608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028610 | ELP-064-000028616 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028618 | ELP-064-000028618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028621 | ELP-064-000028621 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028628 | ELP-064-000028635 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028637 | ELP-064-000028642 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028644 | ELP-064-000028644 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028646 | ELP-064-000028646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028649 | ELP-064-000028651 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028654 | ELP-064-000028654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028656 | ELP-064-000028656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028663 | ELP-064-000028663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028667 | ELP-064-000028669 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028672 | ELP-064-000028674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028677 | ELP-064-000028677 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028690 | ELP-064-000028690 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028696 | ELP-064-000028696 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028700 | ELP-064-000028700 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028702 | ELP-064-000028702 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028707 | ELP-064-000028707 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028721 | ELP-064-000028724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028726 | ELP-064-000028726 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028728 | ELP-064-000028728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028732 | ELP-064-000028732 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028752 | ELP-064-000028752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028765 | ELP-064-000028765 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028770 | ELP-064-000028781 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028783 | ELP-064-000028784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028786 | ELP-064-000028786 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028789 | ELP-064-000028789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028791 | ELP-064-000028791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028796 | ELP-064-000028797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028799 | ELP-064-000028805 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028807 | ELP-064-000028808 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028810 | ELP-064-000028810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028812 | ELP-064-000028821 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028826 | ELP-064-000028827 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028833 | ELP-064-000028836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028839 | ELP-064-000028840 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028843 | ELP-064-000028843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028870 | ELP-064-000028870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028872 | ELP-064-000028872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028875 | ELP-064-000028875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028883 | ELP-064-000028884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028886 | ELP-064-000028886 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028890 | ELP-064-000028890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028893 | ELP-064-000028893 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028895 | ELP-064-000028895 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028906 | ELP-064-000028906 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028908 | ELP-064-000028909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028913 | ELP-064-000028913 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028917 | ELP-064-000028920 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028924 | ELP-064-000028924 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028927 | ELP-064-000028927 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028930 | ELP-064-000028930 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028932 | ELP-064-000028936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028940 | ELP-064-000028941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028943 | ELP-064-000028943 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028945 | ELP-064-000028945 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028947 | ELP-064-000028949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028952 | ELP-064-000028952 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028954 | ELP-064-000028960 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028962 | ELP-064-000028968 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028971 | ELP-064-000028971 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028973 | ELP-064-000028973 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028975 | ELP-064-000028975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028977 | ELP-064-000028977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028980 | ELP-064-000028981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028985 | ELP-064-000028986 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028988 | ELP-064-000028990 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028997 | ELP-064-000028997 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029008 | ELP-064-000029008 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029013 | ELP-064-000029013 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029015 | ELP-064-000029015 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029030 | ELP-064-000029034 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029036 | ELP-064-000029036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029063 | ELP-064-000029070 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029075 | ELP-064-000029075 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029078 | ELP-064-000029078 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029082 | ELP-064-000029082 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029085 | ELP-064-000029085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029087 | ELP-064-000029087 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029089 | ELP-064-000029089 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029091 | ELP-064-000029092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029095 | ELP-064-000029095 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029105 | ELP-064-000029107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029137 | ELP-064-000029137 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029139 | ELP-064-000029139 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029141 | ELP-064-000029141 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029151 | ELP-064-000029154 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029160 | ELP-064-000029172 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029174 | ELP-064-000029176 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029178 | ELP-064-000029178 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029180 | ELP-064-000029182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029186 | ELP-064-000029186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029188 | ELP-064-000029188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029194 | ELP-064-000029195 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029199 | ELP-064-000029199 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029201 | ELP-064-000029202 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029204 | ELP-064-000029217 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029219 | ELP-064-000029219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029231 | ELP-064-000029234 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029236 | ELP-064-000029236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029238 | ELP-064-000029238 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029253 | ELP-064-000029253 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029255 | ELP-064-000029255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029264 | ELP-064-000029280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029282 | ELP-064-000029282 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029284 | ELP-064-000029284 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029286 | ELP-064-000029286 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029288 | ELP-064-000029288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029290 | ELP-064-000029290 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029296 | ELP-064-000029306 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029310 | ELP-064-000029313 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029315 | ELP-064-000029315 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029317 | ELP-064-000029317 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029319 | ELP-064-000029319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029321 | ELP-064-000029325 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029343 | ELP-064-000029346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029348 | ELP-064-000029348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029351 | ELP-064-000029351 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029353 | ELP-064-000029357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029361 | ELP-064-000029361 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029365 | ELP-064-000029366 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029370 | ELP-064-000029370 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029376 | ELP-064-000029376 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029379 | ELP-064-000029379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029382 | ELP-064-000029382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029395 | ELP-064-000029395 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029398 | ELP-064-000029400 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029403 | ELP-064-000029403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029405 | ELP-064-000029405 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029424 | ELP-064-000029425 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029428 | ELP-064-000029428 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029436 | ELP-064-000029436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029440 | ELP-064-000029441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029447 | ELP-064-000029447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029462 | ELP-064-000029464 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029467 | ELP-064-000029467 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029471 | ELP-064-000029471 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029473 | ELP-064-000029481 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029483 | ELP-064-000029483 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029485 | ELP-064-000029486 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029490 | ELP-064-000029499 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029501 | ELP-064-000029502 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029504 | ELP-064-000029504 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029506 | ELP-064-000029506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029509 | ELP-064-000029509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029511 | ELP-064-000029512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029518 | ELP-064-000029526 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029529 | ELP-064-000029531 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029533 | ELP-064-000029540 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029543 | ELP-064-000029543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029545 | ELP-064-000029551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029556 | ELP-064-000029562 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029566 | ELP-064-000029566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029588 | ELP-064-000029588 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029592 | ELP-064-000029594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029602 | ELP-064-000029603 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029607 | ELP-064-000029613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029618 | ELP-064-000029618 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029620 | ELP-064-000029638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029640 | ELP-064-000029640 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029642 | ELP-064-000029643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029645 | ELP-064-000029645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029647 | ELP-064-000029647 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029651 | ELP-064-000029654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029656 | ELP-064-000029668 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029674 | ELP-064-000029674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029676 | ELP-064-000029676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029678 | ELP-064-000029678 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029680 | ELP-064-000029680 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029682 | ELP-064-000029686 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029691 | ELP-064-000029691 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029715 | ELP-064-000029719 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029721 | ELP-064-000029721 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029723 | ELP-064-000029724 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029727 | ELP-064-000029731 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029733 | ELP-064-000029733 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029735 | ELP-064-000029745 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029747 | ELP-064-000029757 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029761 | ELP-064-000029761 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029767 | ELP-064-000029767 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029770 | ELP-064-000029773 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029775 | ELP-064-000029780 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029782 | ELP-064-000029782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029784 | ELP-064-000029785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029790 | ELP-064-000029790 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029810 | ELP-064-000029810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029815 | ELP-064-000029815 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029832 | ELP-064-000029832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029836 | ELP-064-000029837 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029842 | ELP-064-000029843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029845 | ELP-064-000029846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029848 | ELP-064-000029848 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029854 | ELP-064-000029856 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029858 | ELP-064-000029870 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029872 | ELP-064-000029873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029877 | ELP-064-000029883 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029885 | ELP-064-000029886 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029888 | ELP-064-000029888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029890 | ELP-064-000029890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029892 | ELP-064-000029892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029894 | ELP-064-000029894 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029896 | ELP-064-000029896 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029901 | ELP-064-000029909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029911 | ELP-064-000029911 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029915 | ELP-064-000029924 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029941 | ELP-064-000029941 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029946 | ELP-064-000029946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029949 | ELP-064-000029949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029951 | ELP-064-000029951 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029953 | ELP-064-000029953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029957 | ELP-064-000029959 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029967 | ELP-064-000029967 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029972 | ELP-064-000029972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029977 | ELP-064-000029979 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029981 | ELP-064-000029981 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029983 | ELP-064-000029989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029992 | ELP-064-000029992 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029994 | ELP-064-000029994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030012 | ELP-064-000030014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030018 | ELP-064-000030023 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030026 | ELP-064-000030026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030028 | ELP-064-000030028 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030031 | ELP-064-000030036 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030038 | ELP-064-000030039 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030041 | ELP-064-000030046 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030057 | ELP-064-000030058 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030060 | ELP-064-000030060 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030062 | ELP-064-000030063 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030065 | ELP-064-000030071 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030073 | ELP-064-000030081 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030083 | ELP-064-000030084 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030086 | ELP-064-000030090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030096 | ELP-064-000030103 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030112 | ELP-064-000030112 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030115 | ELP-064-000030115 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030117 | ELP-064-000030125 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030130 | ELP-064-000030133 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030142 | ELP-064-000030144 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030146 | ELP-064-000030147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030149 | ELP-064-000030156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030160 | ELP-064-000030160 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030163 | ELP-064-000030170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030179 | ELP-064-000030182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030184 | ELP-064-000030184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030186 | ELP-064-000030186 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030188 | ELP-064-000030190 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030192 | ELP-064-000030201 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030203 | ELP-064-000030205 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030207 | ELP-064-000030207 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030209 | ELP-064-000030210 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030212 | ELP-064-000030213 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030217 | ELP-064-000030219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030221 | ELP-064-000030223 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030226 | ELP-064-000030228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030230 | ELP-064-000030240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030242 | ELP-064-000030243 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030250 | ELP-064-000030250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030259 | ELP-064-000030264 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030271 | ELP-064-000030272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030274 | ELP-064-000030274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030277 | ELP-064-000030290 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030292 | ELP-064-000030296 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030316 | ELP-064-000030318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030320 | ELP-064-000030324 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030326 | ELP-064-000030330 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030336 | ELP-064-000030336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030355 | ELP-064-000030355 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030360 | ELP-064-000030360 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030364 | ELP-064-000030364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030369 | ELP-064-000030369 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030377 | ELP-064-000030377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030382 | ELP-064-000030382 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030388 | ELP-064-000030390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030402 | ELP-064-000030402 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030409 | ELP-064-000030411 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030414 | ELP-064-000030423 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030427 | ELP-064-000030430 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030439 | ELP-064-000030441 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030445 | ELP-064-000030447 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030449 | ELP-064-000030449 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030473 | ELP-064-000030474 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030510 | ELP-064-000030511 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030513 | ELP-064-000030518 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030520 | ELP-064-000030520 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030522 | ELP-064-000030528 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030530 | ELP-064-000030530 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030532 | ELP-064-000030532 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030544 | ELP-064-000030545 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030547 | ELP-064-000030547 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030551 | ELP-064-000030551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030555 | ELP-064-000030557 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030560 | ELP-064-000030560 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030562 | ELP-064-000030566 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030571 | ELP-064-000030571 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030587 | ELP-064-000030587 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030598 | ELP-064-000030599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030601 | ELP-064-000030601 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030603 | ELP-064-000030613 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030616 | ELP-064-000030617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030631 | ELP-064-000030631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030638 | ELP-064-000030641 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030643 | ELP-064-000030645 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030656 | ELP-064-000030657 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030659 | ELP-064-000030659 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030661 | ELP-064-000030663 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030665 | ELP-064-000030665 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030667 | ELP-064-000030671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030673 | ELP-064-000030674 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030676 | ELP-064-000030676 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030694 | ELP-064-000030697 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030699 | ELP-064-000030699 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030707 | ELP-064-000030707 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030709 | ELP-064-000030710 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030722 | ELP-064-000030723 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030725 | ELP-064-000030746 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030748 | ELP-064-000030752 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030754 | ELP-064-000030775 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030778 | ELP-064-000030778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030785 | ELP-064-000030785 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030789 | ELP-064-000030789 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030791 | ELP-064-000030791 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030793 | ELP-064-000030796 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030798 | ELP-064-000030799 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030802 | ELP-064-000030804 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030809 | ELP-064-000030809 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030811 | ELP-064-000030818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030820 | ELP-064-000030820 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030831 | ELP-064-000030831 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030833 | ELP-064-000030843 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030846 | ELP-064-000030846 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030850 | ELP-064-000030851 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030853 | ELP-064-000030853 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030855 | ELP-064-000030855 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030857 | ELP-064-000030858 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030864 | ELP-064-000030875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030877 | ELP-064-000030877 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030880 | ELP-064-000030880 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030883 | ELP-064-000030884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030889 | ELP-064-000030890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030892 | ELP-064-000030892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030902 | ELP-064-000030907 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030919 | ELP-064-000030919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030921 | ELP-064-000030921 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030924 | ELP-064-000030926 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030931 | ELP-064-000030931 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030934 | ELP-064-000030942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030944 | ELP-064-000030946 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030948 | ELP-064-000030949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030953 | ELP-064-000030953 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030955 | ELP-064-000030955 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030960 | ELP-064-000030965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030974 | ELP-064-000030975 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030977 | ELP-064-000030977 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030985 | ELP-064-000030985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030987 | ELP-064-000030987 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030989 | ELP-064-000030989 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030991 | ELP-064-000030994 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030998 | ELP-064-000031003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031005 | ELP-064-000031006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031009 | ELP-064-000031009 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031012 | ELP-064-000031014 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031018 | ELP-064-000031026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031030 | ELP-064-000031033 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031036 | ELP-064-000031040 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031046 | ELP-064-000031056 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031076 | ELP-064-000031077 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031079 | ELP-064-000031082 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031086 | ELP-064-000031086 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031088 | ELP-064-000031088 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031090 | ELP-064-000031090 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031092 | ELP-064-000031092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031094 | ELP-064-000031099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031101 | ELP-064-000031102 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031109 | ELP-064-000031117 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031121 | ELP-064-000031121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031137 | ELP-064-000031138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031140 | ELP-064-000031140 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031144 | ELP-064-000031149 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031152 | ELP-064-000031153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031156 | ELP-064-000031156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031158 | ELP-064-000031158 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031160 | ELP-064-000031162 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031164 | ELP-064-000031164 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031166 | ELP-064-000031166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031170 | ELP-064-000031170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031177 | ELP-064-000031180 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031182 | ELP-064-000031185 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031187 | ELP-064-000031188 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031207 | ELP-064-000031215 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031218 | ELP-064-000031218 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031220 | ELP-064-000031220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031224 | ELP-064-000031225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031235 | ELP-064-000031236 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031238 | ELP-064-000031238 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031240 | ELP-064-000031240 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031243 | ELP-064-000031243 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031246 | ELP-064-000031250 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031252 | ELP-064-000031252 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031257 | ELP-064-000031259 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031261 | ELP-064-000031261 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031271 | ELP-064-000031272 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031274 | ELP-064-000031276 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031280 | ELP-064-000031280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031288 | ELP-064-000031288 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031290 | ELP-064-000031291 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031293 | ELP-064-000031293 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031295 | ELP-064-000031301 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031304 | ELP-064-000031304 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031320 | ELP-064-000031321 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031326 | ELP-064-000031326 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031331 | ELP-064-000031331 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031333 | ELP-064-000031336 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031338 | ELP-064-000031338 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031341 | ELP-064-000031344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031346 | ELP-064-000031349 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031352 | ELP-064-000031352 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031357 | ELP-064-000031357 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031364 | ELP-064-000031364 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031379 | ELP-064-000031379 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031381 | ELP-064-000031381 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031383 | ELP-064-000031385 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031387 | ELP-064-000031387 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031396 | ELP-064-000031397 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031399 | ELP-064-000031403 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031407 | ELP-064-000031415 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031418 | ELP-064-000031431 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031433 | ELP-064-000031433 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031436 | ELP-064-000031436 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031439 | ELP-064-000031444 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031455 | ELP-064-000031455 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031458 | ELP-064-000031458 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031483 | ELP-064-000031488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031490 | ELP-064-000031490 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031499 | ELP-064-000031506 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031508 | ELP-064-000031509 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031511 | ELP-064-000031512 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031528 | ELP-064-000031543 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031548 | ELP-064-000031551 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031553 | ELP-064-000031553 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031556 | ELP-064-000031559 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031561 | ELP-064-000031561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031563 | ELP-064-000031574 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031584 | ELP-064-000031584 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031586 | ELP-064-000031586 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031589 | ELP-064-000031589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031599 | ELP-064-000031599 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031603 | ELP-064-000031604 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031608 | ELP-064-000031608 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031625 | ELP-064-000031626 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031633 | ELP-064-000031637 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031642 | ELP-064-000031643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031646 | ELP-064-000031646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031648 | ELP-064-000031648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031651 | ELP-064-000031652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031654 | ELP-064-000031654 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031656 | ELP-064-000031656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031659 | ELP-064-000031667 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031673 | ELP-064-000031688 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031699 | ELP-064-000031699 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031706 | ELP-064-000031706 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031708 | ELP-064-000031708 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031713 | ELP-064-000031715 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031720 | ELP-064-000031720 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031725 | ELP-064-000031728 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031739 | ELP-064-000031739 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031742 | ELP-064-000031747 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031750 | ELP-064-000031750 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031752 | ELP-064-000031776 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031778 | ELP-064-000031778 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031781 | ELP-064-000031782 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031784 | ELP-064-000031784 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031787 | ELP-064-000031787 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031801 | ELP-064-000031801 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031803 | ELP-064-000031810 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031812 | ELP-064-000031812 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031816 | ELP-064-000031816 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031818 | ELP-064-000031818 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031822 | ELP-064-000031824 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031828 | ELP-064-000031828 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031830 | ELP-064-000031831 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031833 | ELP-064-000031833 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031857 | ELP-064-000031859 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031862 | ELP-064-000031862 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031867 | ELP-064-000031868 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031870 | ELP-064-000031871 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031873 | ELP-064-000031873 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031875 | ELP-064-000031875 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031877 | ELP-064-000031882 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031884 | ELP-064-000031884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031888 | ELP-064-000031888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031916 | ELP-064-000031917 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031919 | ELP-064-000031919 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031924 | ELP-064-000031929 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031931 | ELP-064-000031934 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031936 | ELP-064-000031936 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031938 | ELP-064-000031942 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031947 | ELP-064-000031947 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031949 | ELP-064-000031949 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031951 | ELP-064-000031963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031965 | ELP-064-000031972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032003 | ELP-064-000032003 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032005 | ELP-064-000032005 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032019 | ELP-064-000032020 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032022 | ELP-064-000032026 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032029 | ELP-064-000032030 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032046 | ELP-064-000032047 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032052 | ELP-064-000032054 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032061 | ELP-064-000032061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032064 | ELP-064-000032064 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032068 | ELP-064-000032068 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032071 | ELP-064-000032085 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032087 | ELP-064-000032092 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032094 | ELP-064-000032097 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032099 | ELP-064-000032100 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032102 | ELP-064-000032107 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032111 | ELP-064-000032113 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032118 | ELP-064-000032119 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032127 | ELP-064-000032127 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032133 | ELP-064-000032136 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032138 | ELP-064-000032138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032140 | ELP-064-000032140 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032142 | ELP-064-000032142 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032146 | ELP-064-000032147 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032149 | ELP-064-000032153 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032155 | ELP-064-000032156 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032166 | ELP-064-000032166 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032170 | ELP-064-000032170 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032177 | ELP-064-000032182 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032184 | ELP-064-000032184 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032186 | ELP-064-000032193 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032195 | ELP-064-000032197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032201 | ELP-064-000032206 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032214 | ELP-064-000032214 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032217 | ELP-064-000032220 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032222 | ELP-064-000032225 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032228 | ELP-064-000032228 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032244 | ELP-064-000032248 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032250 | ELP-064-000032264 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032266 | ELP-064-000032267 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032269 | ELP-064-000032269 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032271 | ELP-064-000032274 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032276 | ELP-064-000032277 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032279 | ELP-064-000032280 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032282 | ELP-064-000032282 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032294 | ELP-064-000032298 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032300 | ELP-064-000032308 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032310 | ELP-064-000032312 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032318 | ELP-064-000032318 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032322 | ELP-064-000032322 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032328 | ELP-064-000032328 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032335 | ELP-064-000032335 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032337 | ELP-064-000032340 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032342 | ELP-064-000032342 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032344 | ELP-064-000032346 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032348 | ELP-064-000032348 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032356 | ELP-064-000032356 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032358 | ELP-064-000032358 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032363 | ELP-064-000032380 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032390 | ELP-064-000032390 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032392 | ELP-064-000032392 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032403 | ELP-064-000032406 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032410 | ELP-064-000032413 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032415 | ELP-064-000032416 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032420 | ELP-064-000032420 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032438 | ELP-064-000032442 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032445 | ELP-064-000032453 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032456 | ELP-064-000032459 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032461 | ELP-064-000032467 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032473 | ELP-064-000032473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032488 | ELP-064-000032488 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032490 | ELP-064-000032491 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032494 | ELP-064-000032498 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032503 | ELP-064-000032503 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032505 | ELP-064-000032505 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032507 | ELP-064-000032507 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032509 | ELP-064-000032510 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032521 | ELP-064-000032523 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032527 | ELP-064-000032527 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032530 | ELP-064-000032530 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032543 | ELP-064-000032548 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032550 | ELP-064-000032556 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032558 | ELP-064-000032558 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032560 | ELP-064-000032561 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032566 | ELP-064-000032568 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032584 | ELP-064-000032589 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032594 | ELP-064-000032594 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032605 | ELP-064-000032605 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032607 | ELP-064-000032607 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032612 | ELP-064-000032617 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032623 | ELP-064-000032623 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032626 | ELP-064-000032628 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032631 | ELP-064-000032631 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032638 | ELP-064-000032638 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032643 | ELP-064-000032643 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032645 | ELP-064-000032646 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032648 | ELP-064-000032648 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032650 | ELP-064-000032650 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032652 | ELP-064-000032652 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032654 | ELP-064-000032656 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032671 | ELP-064-000032671 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032679 | ELP-064-000032684 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032691 | ELP-064-000032692 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032694 | ELP-064-000032694 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032709 | ELP-064-000032709 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032720 | ELP-064-000032721 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032725 | ELP-064-000032725 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032729 | ELP-064-000032795 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008