UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-064-000032797 | to | ELP-064-000032797 |
| ELP-064-000032809 | to | ELP-064-000032814 |
| ELP-064-000032817 | to | ELP-064-000032817 |
| ELP-064-000032823 | to | ELP-064-000032829 |
| ELP-064-000032831 | to | ELP-064-000032832 |
| ELP-064-000032836 | to | ELP-064-000032836 |
| ELP-064-000032843 | to | ELP-064-000032845 |
| ELP-064-000032852 | to | ELP-064-000032872 |
| ELP-064-000032874 | to | ELP-064-000032874 |
| ELP-064-000032881 | to | ELP-064-000032884 |
| ELP-064-000032888 | to | ELP-064-000032888 |
| ELP-064-000032890 | to | ELP-064-000032890 |
| ELP-064-000032892 | to | ELP-064-000032892 |
| ELP-064-000032894 | to | ELP-064-000032901 |
| ELP-064-000032904 | to | ELP-064-000032905 |
| ELP-064-000032908 | to | ELP-064-000032909 |
| ELP-064-000032915 | to | ELP-064-000032915 |
| ELP-064-000032917 | to | ELP-064-000032918 |
| ELP-064-000032921 | to | ELP-064-000032933 |
| ELP-064-000032935 | to | ELP-064-000032937 |
| ELP-064-000032947 | to | ELP-064-000032948 |
| ELP-064-000032950 | to | ELP-064-000032963 |
| ELP-064-000032965 | to | ELP-064-000032965 |
| ELP-064-000032971 | to | ELP-064-000032972 |
| ELP-064-000032975 | to | ELP-064-000032985 |
| ELP-064-000032987 | to | ELP-064-000032988 |
| ELP-064-000032990 | to | ELP-064-000033006 |
| ELP-064-000033016 | to | ELP-064-000033031 |
| ELP-064-000033041 | to | ELP-064-000033061 |
| ELP-064-000033095 | to | ELP-064-000033099 |
| ELP-064-000033120 | to | ELP-064-000033121 |
| ELP-064-000033123 | to | ELP-064-000033123 |
| ELP-064-000033125 | to | ELP-064-000033126 |
| ELP-064-000033137 | to | ELP-064-000033138 |
| ELP-064-000033150 | to | ELP-064-000033151 |
| ELP-064-000033167 | to | ELP-064-000033169 |
| ELP-064-000033171 | to | ELP-064-000033171 |
| ELP-064-000033178 | to | ELP-064-000033197 |
| ELP-064-000033206 | to | ELP-064-000033208 |
| ELP-064-000033213 | to | ELP-064-000033219 |
| ELP-064-000033223 | to | ELP-064-000033224 |
| ELP-064-000033227 | to | ELP-064-000033229 |
| ELP-064-000033254 | to | ELP-064-000033255 |
| ELP-064-000033261 | to | ELP-064-000033261 |

| ELP-064-000033295 | to | ELP-064-000033319 |
|---|---|---|
| ELP-064-000033322 | to | ELP-064-000033329 |
| ELP-064-000033339 | to | ELP-064-000033339 |
| ELP-064-000033344 | to | ELP-064-000033344 |
| ELP-064-000033357 | to | ELP-064-000033362 |
| ELP-064-000033367 | to | ELP-064-000033368 |
| ELP-064-000033376 | to | ELP-064-000033377 |
| ELP-064-000033382 | to | ELP-064-000033384 |
| ELP-064-000033391 | to | ELP-064-000033391 |
| ELP-064-000033394 | to | ELP-064-000033394 |
| ELP-064-000033399 | to | ELP-064-000033399 |
| ELP-064-000033403 | to | ELP-064-000033407 |
| ELP-064-000033425 | to | ELP-064-000033434 |
| ELP-064-000033446 | to | ELP-064-000033446 |
| ELP-064-000033457 | to | ELP-064-000033457 |
| ELP-064-000033470 | to | ELP-064-000033473 |
| ELP-072-000000027 | to | ELP-072-000000028 |
| ELP-072-000000033 | to | ELP-072-000000033 |
| ELP-072-000000037 | to | ELP-072-000000037 |
| ELP-072-000000041 | to | ELP-072-000000041 |
| ELP-072-000000043 | to | ELP-072-000000043 |
| ELP-072-000000055 | to | ELP-072-000000055 |
| ELP-072-000000060 | to | ELP-072-000000060 |
| ELP-072-000000071 | to | ELP-072-000000071 |
| ELP-072-000000073 | to | ELP-072-000000073 |
| ELP-072-000000075 | to | ELP-072-000000075 |
| ELP-072-000000081 | to | ELP-072-000000081 |
| ELP-072-000000083 | to | ELP-072-000000088 |
| ELP-072-000000104 | to | ELP-072-000000104 |
| ELP-072-000000113 | to | ELP-072-000000113 |
| ELP-072-000000120 | to | ELP-072-000000120 |
| ELP-072-000000124 | to | ELP-072-000000124 |
| ELP-072-000000137 | to | ELP-072-000000138 |
| ELP-072-000000145 | to | ELP-072-000000146 |
| ELP-072-000000149 | to | ELP-072-000000149 |
| ELP-072-000000151 | to | ELP-072-000000151 |
| ELP-072-000000167 | to | ELP-072-000000167 |
| ELP-072-000000173 | to | ELP-072-000000173 |
| ELP-072-000000177 | to | ELP-072-000000177 |
| ELP-072-000000179 | to | ELP-072-000000180 |
| ELP-072-000000182 | to | ELP-072-000000184 |
| ELP-072-000000186 | to | ELP-072-000000186 |
| ELP-072-000000190 | to | ELP-072-000000190 |
| ELP-072-000000192 | to | ELP-072-000000192 |

| | | |
|---|---|---|
| ELP-072-000000196 | to | ELP-072-000000196 |
| ELP-072-000000200 | to | ELP-072-000000200 |
| ELP-072-000000204 | to | ELP-072-000000204 |
| ELP-072-000000206 | to | ELP-072-000000208 |
| ELP-072-000000223 | to | ELP-072-000000223 |
| ELP-072-000000236 | to | ELP-072-000000236 |
| ELP-072-000000240 | to | ELP-072-000000240 |
| ELP-072-000000245 | to | ELP-072-000000246 |
| ELP-072-000000248 | to | ELP-072-000000248 |
| ELP-072-000000250 | to | ELP-072-000000250 |
| ELP-072-000000273 | to | ELP-072-000000274 |
| ELP-072-000000280 | to | ELP-072-000000281 |
| ELP-072-000000284 | to | ELP-072-000000284 |
| ELP-072-000000287 | to | ELP-072-000000287 |
| ELP-072-000000289 | to | ELP-072-000000289 |
| ELP-072-000000302 | to | ELP-072-000000302 |
| ELP-072-000000310 | to | ELP-072-000000310 |
| ELP-072-000000323 | to | ELP-072-000000323 |
| ELP-072-000000328 | to | ELP-072-000000328 |
| ELP-072-000000330 | to | ELP-072-000000330 |
| ELP-072-000000332 | to | ELP-072-000000332 |
| ELP-072-000000334 | to | ELP-072-000000336 |
| ELP-072-000000338 | to | ELP-072-000000341 |
| ELP-072-000000344 | to | ELP-072-000000344 |
| ELP-072-000000347 | to | ELP-072-000000348 |
| ELP-072-000000352 | to | ELP-072-000000353 |
| ELP-072-000000355 | to | ELP-072-000000355 |
| ELP-072-000000358 | to | ELP-072-000000358 |
| ELP-072-000000363 | to | ELP-072-000000363 |
| ELP-072-000000371 | to | ELP-072-000000371 |
| ELP-072-000000374 | to | ELP-072-000000374 |
| ELP-072-000000384 | to | ELP-072-000000386 |
| ELP-072-000000389 | to | ELP-072-000000389 |
| ELP-072-000000391 | to | ELP-072-000000391 |
| ELP-072-000000398 | to | ELP-072-000000399 |
| ELP-072-000000401 | to | ELP-072-000000405 |
| ELP-072-000000408 | to | ELP-072-000000410 |
| ELP-072-000000423 | to | ELP-072-000000423 |
| ELP-072-000000425 | to | ELP-072-000000425 |
| ELP-072-000000429 | to | ELP-072-000000430 |
| ELP-072-000000434 | to | ELP-072-000000434 |
| ELP-072-000000444 | to | ELP-072-000000444 |
| ELP-072-000000447 | to | ELP-072-000000448 |
| ELP-072-000000456 | to | ELP-072-000000456 |

| | | |
|---|---|---|
| ELP-072-000000458 | to | ELP-072-000000458 |
| ELP-072-000000462 | to | ELP-072-000000465 |
| ELP-072-000000470 | to | ELP-072-000000470 |
| ELP-072-000000473 | to | ELP-072-000000474 |
| ELP-072-000000476 | to | ELP-072-000000476 |
| ELP-072-000000478 | to | ELP-072-000000478 |
| ELP-072-000000501 | to | ELP-072-000000501 |
| ELP-072-000000508 | to | ELP-072-000000508 |
| ELP-072-000000510 | to | ELP-072-000000511 |
| ELP-072-000000515 | to | ELP-072-000000515 |
| ELP-072-000000517 | to | ELP-072-000000517 |
| ELP-072-000000522 | to | ELP-072-000000523 |
| ELP-072-000000527 | to | ELP-072-000000529 |
| ELP-072-000000532 | to | ELP-072-000000532 |
| ELP-072-000000536 | to | ELP-072-000000536 |
| ELP-072-000000538 | to | ELP-072-000000539 |
| ELP-072-000000553 | to | ELP-072-000000553 |
| ELP-072-000000561 | to | ELP-072-000000562 |
| ELP-072-000000567 | to | ELP-072-000000570 |
| ELP-072-000000574 | to | ELP-072-000000574 |
| ELP-072-000000580 | to | ELP-072-000000580 |
| ELP-072-000000583 | to | ELP-072-000000584 |
| ELP-072-000000590 | to | ELP-072-000000590 |
| ELP-072-000000592 | to | ELP-072-000000592 |
| ELP-072-000000594 | to | ELP-072-000000601 |
| ELP-072-000000608 | to | ELP-072-000000609 |
| ELP-072-000000611 | to | ELP-072-000000612 |
| ELP-072-000000617 | to | ELP-072-000000617 |
| ELP-072-000000621 | to | ELP-072-000000622 |
| ELP-072-000000631 | to | ELP-072-000000631 |
| ELP-072-000000636 | to | ELP-072-000000636 |
| ELP-072-000000639 | to | ELP-072-000000640 |
| ELP-072-000000645 | to | ELP-072-000000648 |
| ELP-072-000000653 | to | ELP-072-000000653 |
| ELP-072-000000665 | to | ELP-072-000000666 |
| ELP-072-000000668 | to | ELP-072-000000669 |
| ELP-072-000000682 | to | ELP-072-000000682 |
| ELP-072-000000697 | to | ELP-072-000000697 |
| ELP-072-000000699 | to | ELP-072-000000699 |
| ELP-072-000000726 | to | ELP-072-000000727 |
| ELP-072-000000730 | to | ELP-072-000000732 |
| ELP-072-000000737 | to | ELP-072-000000740 |
| ELP-072-000000750 | to | ELP-072-000000751 |
| ELP-072-000000753 | to | ELP-072-000000754 |

| | | |
|---|---|---|
| ELP-072-000000773 | to | ELP-072-000000773 |
| ELP-072-000000780 | to | ELP-072-000000781 |
| ELP-072-000000791 | to | ELP-072-000000791 |
| ELP-072-000000793 | to | ELP-072-000000794 |
| ELP-072-000000798 | to | ELP-072-000000799 |
| ELP-072-000000801 | to | ELP-072-000000802 |
| ELP-072-000000810 | to | ELP-072-000000811 |
| ELP-072-000000813 | to | ELP-072-000000817 |
| ELP-072-000000821 | to | ELP-072-000000821 |
| ELP-072-000000831 | to | ELP-072-000000832 |
| ELP-072-000000843 | to | ELP-072-000000846 |
| ELP-072-000000850 | to | ELP-072-000000850 |
| ELP-072-000000852 | to | ELP-072-000000856 |
| ELP-072-000000858 | to | ELP-072-000000862 |
| ELP-072-000000868 | to | ELP-072-000000871 |
| ELP-072-000000886 | to | ELP-072-000000889 |
| ELP-072-000000900 | to | ELP-072-000000900 |
| ELP-072-000000903 | to | ELP-072-000000904 |
| ELP-072-000000921 | to | ELP-072-000000922 |
| ELP-072-000000925 | to | ELP-072-000000928 |
| ELP-072-000000933 | to | ELP-072-000000933 |
| ELP-072-000000935 | to | ELP-072-000000935 |
| ELP-072-000000941 | to | ELP-072-000000941 |
| ELP-072-000000943 | to | ELP-072-000000943 |
| ELP-072-000000945 | to | ELP-072-000000947 |
| ELP-072-000000950 | to | ELP-072-000000954 |
| ELP-072-000000958 | to | ELP-072-000000960 |
| ELP-072-000000966 | to | ELP-072-000000968 |
| ELP-072-000000970 | to | ELP-072-000000974 |
| ELP-072-000000980 | to | ELP-072-000000984 |
| ELP-072-000000988 | to | ELP-072-000000988 |
| ELP-072-000001000 | to | ELP-072-000001003 |
| ELP-072-000001011 | to | ELP-072-000001016 |
| ELP-072-000001025 | to | ELP-072-000001028 |
| ELP-072-000001038 | to | ELP-072-000001039 |
| ELP-072-000001067 | to | ELP-072-000001067 |
| ELP-072-000001070 | to | ELP-072-000001071 |
| ELP-072-000001074 | to | ELP-072-000001076 |
| ELP-072-000001078 | to | ELP-072-000001078 |
| ELP-072-000001082 | to | ELP-072-000001083 |
| ELP-072-000001087 | to | ELP-072-000001087 |
| ELP-072-000001090 | to | ELP-072-000001090 |
| ELP-072-000001093 | to | ELP-072-000001093 |
| ELP-072-000001096 | to | ELP-072-000001096 |

| | | |
|---|---|---|
| ELP-072-000001105 | to | ELP-072-000001120 |
| ELP-072-000001143 | to | ELP-072-000001143 |
| ELP-072-000001165 | to | ELP-072-000001165 |
| ELP-072-000001177 | to | ELP-072-000001177 |
| ELP-072-000001185 | to | ELP-072-000001187 |
| ELP-072-000001192 | to | ELP-072-000001193 |
| ELP-072-000001195 | to | ELP-072-000001208 |
| ELP-073-000000003 | to | ELP-073-000000003 |
| ELP-073-000000023 | to | ELP-073-000000023 |
| ELP-073-000000039 | to | ELP-073-000000039 |
| ELP-073-000000042 | to | ELP-073-000000042 |
| ELP-073-000000050 | to | ELP-073-000000050 |
| ELP-073-000000065 | to | ELP-073-000000065 |
| ELP-073-000000077 | to | ELP-073-000000077 |
| ELP-073-000000083 | to | ELP-073-000000083 |
| ELP-073-000000100 | to | ELP-073-000000102 |
| ELP-073-000000114 | to | ELP-073-000000115 |
| ELP-073-000000117 | to | ELP-073-000000117 |
| ELP-073-000000119 | to | ELP-073-000000120 |
| ELP-073-000000122 | to | ELP-073-000000122 |
| ELP-073-000000130 | to | ELP-073-000000130 |
| ELP-073-000000208 | to | ELP-073-000000215 |
| ELP-073-000000220 | to | ELP-073-000000221 |
| ELP-073-000000224 | to | ELP-073-000000224 |
| ELP-073-000000226 | to | ELP-073-000000226 |
| ELP-073-000000229 | to | ELP-073-000000230 |
| ELP-073-000000240 | to | ELP-073-000000240 |
| ELP-073-000000261 | to | ELP-073-000000261 |
| ELP-073-000000263 | to | ELP-073-000000263 |
| ELP-073-000000267 | to | ELP-073-000000267 |
| ELP-073-000000270 | to | ELP-073-000000270 |
| ELP-073-000000274 | to | ELP-073-000000274 |
| ELP-073-000000279 | to | ELP-073-000000280 |
| ELP-073-000000282 | to | ELP-073-000000282 |
| ELP-073-000000291 | to | ELP-073-000000291 |
| ELP-073-000000298 | to | ELP-073-000000300 |
| ELP-073-000000314 | to | ELP-073-000000314 |
| ELP-073-000000318 | to | ELP-073-000000319 |
| ELP-073-000000322 | to | ELP-073-000000324 |
| ELP-073-000000330 | to | ELP-073-000000330 |
| ELP-073-000000337 | to | ELP-073-000000337 |
| ELP-073-000000370 | to | ELP-073-000000370 |
| ELP-073-000000375 | to | ELP-073-000000375 |
| ELP-073-000000379 | to | ELP-073-000000379 |

| | | |
|---|---|---|
| ELP-073-000000381 | to | ELP-073-000000385 |
| ELP-073-000000387 | to | ELP-073-000000387 |
| ELP-073-000000392 | to | ELP-073-000000392 |
| ELP-073-000000394 | to | ELP-073-000000394 |
| ELP-073-000000396 | to | ELP-073-000000396 |
| ELP-073-000000399 | to | ELP-073-000000400 |
| ELP-073-000000407 | to | ELP-073-000000407 |
| ELP-073-000000413 | to | ELP-073-000000413 |
| ELP-073-000000415 | to | ELP-073-000000415 |
| ELP-073-000000420 | to | ELP-073-000000420 |
| ELP-073-000000423 | to | ELP-073-000000424 |
| ELP-073-000000428 | to | ELP-073-000000428 |
| ELP-073-000000438 | to | ELP-073-000000438 |
| ELP-073-000000450 | to | ELP-073-000000451 |
| ELP-073-000000454 | to | ELP-073-000000454 |
| ELP-073-000000456 | to | ELP-073-000000456 |
| ELP-073-000000463 | to | ELP-073-000000463 |
| ELP-073-000000477 | to | ELP-073-000000477 |
| ELP-073-000000489 | to | ELP-073-000000489 |
| ELP-073-000000511 | to | ELP-073-000000511 |
| ELP-073-000000513 | to | ELP-073-000000513 |
| ELP-073-000000516 | to | ELP-073-000000516 |
| ELP-073-000000523 | to | ELP-073-000000523 |
| ELP-073-000000526 | to | ELP-073-000000526 |
| ELP-073-000000532 | to | ELP-073-000000532 |
| ELP-073-000000536 | to | ELP-073-000000536 |
| ELP-073-000000538 | to | ELP-073-000000538 |
| ELP-073-000000546 | to | ELP-073-000000546 |
| ELP-073-000000551 | to | ELP-073-000000551 |
| ELP-073-000000556 | to | ELP-073-000000556 |
| ELP-073-000000564 | to | ELP-073-000000566 |
| ELP-073-000000583 | to | ELP-073-000000584 |
| ELP-073-000000591 | to | ELP-073-000000591 |
| ELP-073-000000593 | to | ELP-073-000000593 |
| ELP-073-000000595 | to | ELP-073-000000595 |
| ELP-073-000000599 | to | ELP-073-000000599 |
| ELP-073-000000613 | to | ELP-073-000000616 |
| ELP-073-000000627 | to | ELP-073-000000627 |
| ELP-073-000000646 | to | ELP-073-000000648 |
| ELP-073-000000655 | to | ELP-073-000000655 |
| ELP-073-000000657 | to | ELP-073-000000657 |
| ELP-073-000000659 | to | ELP-073-000000659 |
| ELP-073-000000674 | to | ELP-073-000000674 |
| ELP-073-000000679 | to | ELP-073-000000679 |

| | | |
|---|---|---|
| ELP-073-000000682 | to | ELP-073-000000684 |
| ELP-073-000000694 | to | ELP-073-000000696 |
| ELP-073-000000703 | to | ELP-073-000000704 |
| ELP-073-000000706 | to | ELP-073-000000706 |
| ELP-073-000000714 | to | ELP-073-000000714 |
| ELP-073-000000720 | to | ELP-073-000000720 |
| ELP-073-000000723 | to | ELP-073-000000728 |
| ELP-073-000000731 | to | ELP-073-000000731 |
| ELP-073-000000737 | to | ELP-073-000000737 |
| ELP-073-000000739 | to | ELP-073-000000739 |
| ELP-073-000000741 | to | ELP-073-000000742 |
| ELP-073-000000744 | to | ELP-073-000000746 |
| ELP-073-000000749 | to | ELP-073-000000749 |
| ELP-073-000000752 | to | ELP-073-000000752 |
| ELP-073-000000760 | to | ELP-073-000000760 |
| ELP-073-000000764 | to | ELP-073-000000764 |
| ELP-073-000000766 | to | ELP-073-000000766 |
| ELP-073-000000769 | to | ELP-073-000000769 |
| ELP-073-000000772 | to | ELP-073-000000774 |
| ELP-073-000000778 | to | ELP-073-000000778 |
| ELP-073-000000783 | to | ELP-073-000000785 |
| ELP-073-000000787 | to | ELP-073-000000787 |
| ELP-073-000000793 | to | ELP-073-000000794 |
| ELP-073-000000799 | to | ELP-073-000000799 |
| ELP-073-000000804 | to | ELP-073-000000804 |
| ELP-073-000000812 | to | ELP-073-000000814 |
| ELP-073-000000817 | to | ELP-073-000000821 |
| ELP-073-000000826 | to | ELP-073-000000831 |
| ELP-073-000000835 | to | ELP-073-000000835 |
| ELP-073-000000838 | to | ELP-073-000000838 |
| ELP-073-000000841 | to | ELP-073-000000841 |
| ELP-073-000000843 | to | ELP-073-000000843 |
| ELP-073-000000849 | to | ELP-073-000000849 |
| ELP-073-000000854 | to | ELP-073-000000854 |
| ELP-073-000000860 | to | ELP-073-000000860 |
| ELP-073-000000864 | to | ELP-073-000000864 |
| ELP-073-000000866 | to | ELP-073-000000867 |
| ELP-073-000000899 | to | ELP-073-000000899 |
| ELP-073-000000903 | to | ELP-073-000000903 |
| ELP-073-000000907 | to | ELP-073-000000907 |
| ELP-073-000000911 | to | ELP-073-000000912 |
| ELP-073-000000914 | to | ELP-073-000000914 |
| ELP-073-000000930 | to | ELP-073-000000931 |
| ELP-073-000000933 | to | ELP-073-000000933 |

| | | |
|---|---|---|
| ELP-073-000000939 | to | ELP-073-000000939 |
| ELP-073-000000944 | to | ELP-073-000000946 |
| ELP-073-000000950 | to | ELP-073-000000950 |
| ELP-073-000000955 | to | ELP-073-000000958 |
| ELP-073-000000961 | to | ELP-073-000000961 |
| ELP-073-000000974 | to | ELP-073-000000974 |
| ELP-073-000000978 | to | ELP-073-000000979 |
| ELP-073-000000999 | to | ELP-073-000000999 |
| ELP-073-000001002 | to | ELP-073-000001002 |
| ELP-073-000001005 | to | ELP-073-000001009 |
| ELP-073-000001014 | to | ELP-073-000001017 |
| ELP-073-000001019 | to | ELP-073-000001019 |
| ELP-073-000001022 | to | ELP-073-000001027 |
| ELP-074-000000003 | to | ELP-074-000000003 |
| ELP-074-000000014 | to | ELP-074-000000014 |
| ELP-074-000000027 | to | ELP-074-000000028 |
| ELP-074-000000041 | to | ELP-074-000000041 |
| ELP-074-000000044 | to | ELP-074-000000044 |
| ELP-074-000000049 | to | ELP-074-000000050 |
| ELP-074-000000053 | to | ELP-074-000000053 |
| ELP-074-000000055 | to | ELP-074-000000057 |
| ELP-074-000000059 | to | ELP-074-000000060 |
| ELP-074-000000062 | to | ELP-074-000000063 |
| ELP-074-000000065 | to | ELP-074-000000065 |
| ELP-074-000000069 | to | ELP-074-000000069 |
| ELP-074-000000081 | to | ELP-074-000000081 |
| ELP-074-000000093 | to | ELP-074-000000093 |
| ELP-074-000000099 | to | ELP-074-000000099 |
| ELP-074-000000108 | to | ELP-074-000000108 |
| ELP-074-000000133 | to | ELP-074-000000133 |
| ELP-074-000000141 | to | ELP-074-000000141 |
| ELP-074-000000143 | to | ELP-074-000000143 |
| ELP-074-000000147 | to | ELP-074-000000151 |
| ELP-074-000000157 | to | ELP-074-000000157 |
| ELP-074-000000165 | to | ELP-074-000000165 |
| ELP-074-000000182 | to | ELP-074-000000182 |
| ELP-074-000000191 | to | ELP-074-000000191 |
| ELP-074-000000196 | to | ELP-074-000000196 |
| ELP-074-000000204 | to | ELP-074-000000204 |
| ELP-074-000000209 | to | ELP-074-000000209 |
| ELP-074-000000212 | to | ELP-074-000000215 |
| ELP-074-000000220 | to | ELP-074-000000220 |
| ELP-074-000000225 | to | ELP-074-000000225 |
| ELP-074-000000230 | to | ELP-074-000000232 |

| | | |
|---|---|---|
| ELP-074-000000242 | to | ELP-074-000000242 |
| ELP-074-000000249 | to | ELP-074-000000249 |
| ELP-074-000000254 | to | ELP-074-000000254 |
| ELP-074-000000267 | to | ELP-074-000000267 |
| ELP-074-000000294 | to | ELP-074-000000294 |
| ELP-074-000000300 | to | ELP-074-000000300 |
| ELP-074-000000303 | to | ELP-074-000000303 |
| ELP-074-000000315 | to | ELP-074-000000315 |
| ELP-074-000000329 | to | ELP-074-000000329 |
| ELP-074-000000335 | to | ELP-074-000000335 |
| ELP-074-000000347 | to | ELP-074-000000348 |
| ELP-074-000000350 | to | ELP-074-000000350 |
| ELP-074-000000357 | to | ELP-074-000000357 |
| ELP-074-000000360 | to | ELP-074-000000360 |
| ELP-074-000000368 | to | ELP-074-000000368 |
| ELP-074-000000380 | to | ELP-074-000000381 |
| ELP-074-000000388 | to | ELP-074-000000388 |
| ELP-074-000000400 | to | ELP-074-000000400 |
| ELP-074-000000407 | to | ELP-074-000000407 |
| ELP-074-000000410 | to | ELP-074-000000410 |
| ELP-074-000000412 | to | ELP-074-000000413 |
| ELP-074-000000420 | to | ELP-074-000000420 |
| ELP-074-000000433 | to | ELP-074-000000433 |
| ELP-074-000000442 | to | ELP-074-000000442 |
| ELP-074-000000445 | to | ELP-074-000000445 |
| ELP-074-000000447 | to | ELP-074-000000447 |
| ELP-074-000000450 | to | ELP-074-000000450 |
| ELP-074-000000467 | to | ELP-074-000000468 |
| ELP-074-000000470 | to | ELP-074-000000474 |
| ELP-074-000000476 | to | ELP-074-000000476 |
| ELP-074-000000482 | to | ELP-074-000000485 |
| ELP-074-000000487 | to | ELP-074-000000487 |
| ELP-074-000000491 | to | ELP-074-000000491 |
| ELP-074-000000495 | to | ELP-074-000000496 |
| ELP-074-000000499 | to | ELP-074-000000499 |
| ELP-074-000000510 | to | ELP-074-000000510 |
| ELP-074-000000512 | to | ELP-074-000000512 |
| ELP-074-000000516 | to | ELP-074-000000516 |
| ELP-074-000000519 | to | ELP-074-000000521 |
| ELP-074-000000523 | to | ELP-074-000000524 |
| ELP-074-000000526 | to | ELP-074-000000526 |
| ELP-074-000000535 | to | ELP-074-000000536 |
| ELP-074-000000547 | to | ELP-074-000000547 |
| ELP-074-000000549 | to | ELP-074-000000551 |

11

| | | |
|---|---|---|
| ELP-074-000000556 | to | ELP-074-000000556 |
| ELP-074-000000559 | to | ELP-074-000000559 |
| ELP-074-000000561 | to | ELP-074-000000561 |
| ELP-074-000000566 | to | ELP-074-000000566 |
| ELP-074-000000573 | to | ELP-074-000000575 |
| ELP-074-000000583 | to | ELP-074-000000583 |
| ELP-074-000000587 | to | ELP-074-000000589 |
| ELP-074-000000593 | to | ELP-074-000000593 |
| ELP-074-000000595 | to | ELP-074-000000597 |
| ELP-074-000000599 | to | ELP-074-000000599 |
| ELP-074-000000609 | to | ELP-074-000000609 |
| ELP-074-000000612 | to | ELP-074-000000612 |
| ELP-074-000000620 | to | ELP-074-000000620 |
| ELP-074-000000622 | to | ELP-074-000000624 |
| ELP-074-000000627 | to | ELP-074-000000627 |
| ELP-074-000000632 | to | ELP-074-000000632 |
| ELP-074-000000634 | to | ELP-074-000000634 |
| ELP-074-000000640 | to | ELP-074-000000641 |
| ELP-074-000000644 | to | ELP-074-000000644 |
| ELP-074-000000649 | to | ELP-074-000000651 |
| ELP-074-000000654 | to | ELP-074-000000654 |
| ELP-074-000000656 | to | ELP-074-000000656 |
| ELP-074-000000661 | to | ELP-074-000000661 |
| ELP-074-000000664 | to | ELP-074-000000664 |
| ELP-074-000000667 | to | ELP-074-000000667 |
| ELP-074-000000681 | to | ELP-074-000000681 |
| ELP-074-000000692 | to | ELP-074-000000692 |
| ELP-074-000000697 | to | ELP-074-000000697 |
| ELP-074-000000699 | to | ELP-074-000000699 |
| ELP-074-000000701 | to | ELP-074-000000701 |
| ELP-074-000000705 | to | ELP-074-000000705 |
| ELP-074-000000718 | to | ELP-074-000000718 |
| ELP-074-000000726 | to | ELP-074-000000726 |
| ELP-074-000000738 | to | ELP-074-000000739 |
| ELP-074-000000747 | to | ELP-074-000000747 |
| ELP-074-000000756 | to | ELP-074-000000756 |
| ELP-074-000000759 | to | ELP-074-000000759 |
| ELP-074-000000761 | to | ELP-074-000000761 |
| ELP-074-000000763 | to | ELP-074-000000763 |
| ELP-074-000000769 | to | ELP-074-000000769 |
| ELP-074-000000777 | to | ELP-074-000000778 |
| ELP-074-000000785 | to | ELP-074-000000785 |
| ELP-074-000000789 | to | ELP-074-000000790 |
| ELP-074-000000792 | to | ELP-074-000000794 |

| | | |
|---|---|---|
| ELP-074-000000796 | to | ELP-074-000000796 |
| ELP-074-000000798 | to | ELP-074-000000798 |
| ELP-074-000000807 | to | ELP-074-000000807 |
| ELP-074-000000811 | to | ELP-074-000000812 |
| ELP-074-000000816 | to | ELP-074-000000816 |
| ELP-074-000000823 | to | ELP-074-000000826 |
| ELP-074-000000828 | to | ELP-074-000000828 |
| ELP-074-000000836 | to | ELP-074-000000836 |
| ELP-074-000000838 | to | ELP-074-000000838 |
| ELP-074-000000841 | to | ELP-074-000000841 |
| ELP-074-000000843 | to | ELP-074-000000846 |
| ELP-074-000000849 | to | ELP-074-000000851 |
| ELP-074-000000876 | to | ELP-074-000000876 |
| ELP-074-000000878 | to | ELP-074-000000878 |
| ELP-074-000000881 | to | ELP-074-000000881 |
| ELP-074-000000884 | to | ELP-074-000000886 |
| ELP-074-000000894 | to | ELP-074-000000894 |
| ELP-074-000000907 | to | ELP-074-000000907 |
| ELP-074-000000912 | to | ELP-074-000000912 |
| ELP-074-000000919 | to | ELP-074-000000919 |
| ELP-074-000000921 | to | ELP-074-000000921 |
| ELP-074-000000923 | to | ELP-074-000000924 |
| ELP-074-000000927 | to | ELP-074-000000927 |
| ELP-074-000000932 | to | ELP-074-000000932 |
| ELP-074-000000935 | to | ELP-074-000000935 |
| ELP-074-000000939 | to | ELP-074-000000939 |
| ELP-074-000000942 | to | ELP-074-000000942 |
| ELP-074-000000944 | to | ELP-074-000000944 |
| ELP-074-000000947 | to | ELP-074-000000948 |
| ELP-074-000000951 | to | ELP-074-000000951 |
| ELP-074-000000953 | to | ELP-074-000000955 |
| ELP-074-000000959 | to | ELP-074-000000959 |
| ELP-074-000000966 | to | ELP-074-000000966 |
| ELP-074-000000970 | to | ELP-074-000000970 |
| ELP-074-000000984 | to | ELP-074-000000984 |
| ELP-074-000001010 | to | ELP-074-000001010 |
| ELP-074-000001037 | to | ELP-074-000001037 |
| ELP-074-000001073 | to | ELP-074-000001073 |
| ELP-074-000001076 | to | ELP-074-000001076 |
| ELP-074-000001078 | to | ELP-074-000001078 |
| ELP-074-000001080 | to | ELP-074-000001080 |
| ELP-074-000001088 | to | ELP-074-000001089 |
| ELP-074-000001092 | to | ELP-074-000001092 |
| ELP-074-000001094 | to | ELP-074-000001096 |

| | | |
|---|---|---|
| ELP-074-000001099 | to | ELP-074-000001099 |
| ELP-074-000001107 | to | ELP-074-000001109 |
| ELP-074-000001113 | to | ELP-074-000001114 |
| ELP-074-000001123 | to | ELP-074-000001126 |
| ELP-074-000001128 | to | ELP-074-000001132 |
| ELP-074-000001136 | to | ELP-074-000001136 |
| ELP-074-000001138 | to | ELP-074-000001138 |
| ELP-074-000001163 | to | ELP-074-000001163 |
| ELP-074-000001192 | to | ELP-074-000001194 |
| ELP-074-000001198 | to | ELP-074-000001198 |
| ELP-074-000001205 | to | ELP-074-000001205 |
| ELP-074-000001222 | to | ELP-074-000001224 |
| ELP-074-000001227 | to | ELP-074-000001227 |
| ELP-074-000001237 | to | ELP-074-000001237 |
| ELP-074-000001242 | to | ELP-074-000001242 |
| ELP-074-000001247 | to | ELP-074-000001247 |
| ELP-074-000001257 | to | ELP-074-000001259 |
| ELP-074-000001261 | to | ELP-074-000001262 |
| ELP-074-000001264 | to | ELP-074-000001265 |
| ELP-074-000001267 | to | ELP-074-000001267 |
| ELP-074-000001269 | to | ELP-074-000001269 |
| ELP-074-000001272 | to | ELP-074-000001273 |
| ELP-074-000001277 | to | ELP-074-000001277 |
| ELP-074-000001280 | to | ELP-074-000001280 |
| ELP-074-000001283 | to | ELP-074-000001284 |
| ELP-074-000001287 | to | ELP-074-000001288 |
| ELP-074-000001297 | to | ELP-074-000001297 |
| ELP-074-000001301 | to | ELP-074-000001301 |
| ELP-074-000001314 | to | ELP-074-000001314 |
| ELP-074-000001318 | to | ELP-074-000001318 |
| ELP-074-000001322 | to | ELP-074-000001322 |
| ELP-074-000001345 | to | ELP-074-000001345 |
| ELP-074-000001350 | to | ELP-074-000001350 |
| ELP-074-000001361 | to | ELP-074-000001362 |
| ELP-074-000001369 | to | ELP-074-000001373 |
| ELP-074-000001375 | to | ELP-074-000001375 |
| ELP-074-000001377 | to | ELP-074-000001377 |
| ELP-074-000001384 | to | ELP-074-000001384 |
| ELP-074-000001391 | to | ELP-074-000001392 |
| ELP-074-000001397 | to | ELP-074-000001397 |
| ELP-074-000001403 | to | ELP-074-000001403 |
| ELP-074-000001408 | to | ELP-074-000001408 |
| ELP-074-000001417 | to | ELP-074-000001417 |
| ELP-074-000001459 | to | ELP-074-000001460 |

14

| | | |
|---|---|---|
| ELP-074-000001462 | to | ELP-074-000001465 |
| ELP-074-000001467 | to | ELP-074-000001467 |
| ELP-074-000001469 | to | ELP-074-000001472 |
| ELP-074-000001475 | to | ELP-074-000001475 |
| ELP-074-000001477 | to | ELP-074-000001477 |
| ELP-074-000001491 | to | ELP-074-000001491 |
| ELP-074-000001499 | to | ELP-074-000001499 |
| ELP-074-000001510 | to | ELP-074-000001510 |
| ELP-074-000001512 | to | ELP-074-000001512 |
| ELP-074-000001514 | to | ELP-074-000001514 |
| ELP-074-000001529 | to | ELP-074-000001529 |
| ELP-074-000001538 | to | ELP-074-000001538 |
| ELP-074-000001543 | to | ELP-074-000001550 |
| ELP-074-000001552 | to | ELP-074-000001552 |
| ELP-074-000001555 | to | ELP-074-000001558 |
| ELP-074-000001564 | to | ELP-074-000001564 |
| ELP-074-000001567 | to | ELP-074-000001570 |
| ELP-074-000001573 | to | ELP-074-000001573 |
| ELP-074-000001575 | to | ELP-074-000001576 |
| ELP-074-000001580 | to | ELP-074-000001580 |
| ELP-074-000001582 | to | ELP-074-000001582 |
| ELP-074-000001585 | to | ELP-074-000001592 |
| ELP-074-000001599 | to | ELP-074-000001599 |
| ELP-074-000001601 | to | ELP-074-000001602 |
| ELP-074-000001605 | to | ELP-074-000001605 |
| ELP-074-000001607 | to | ELP-074-000001607 |
| ELP-074-000001609 | to | ELP-074-000001609 |
| ELP-074-000001611 | to | ELP-074-000001611 |
| ELP-074-000001617 | to | ELP-074-000001617 |
| ELP-074-000001626 | to | ELP-074-000001627 |
| ELP-074-000001629 | to | ELP-074-000001629 |
| ELP-074-000001633 | to | ELP-074-000001633 |
| ELP-074-000001635 | to | ELP-074-000001637 |
| ELP-074-000001642 | to | ELP-074-000001642 |
| ELP-074-000001650 | to | ELP-074-000001658 |
| ELP-074-000001662 | to | ELP-074-000001662 |
| ELP-074-000001672 | to | ELP-074-000001672 |
| ELP-074-000001675 | to | ELP-074-000001675 |
| ELP-074-000001681 | to | ELP-074-000001681 |
| ELP-074-000001687 | to | ELP-074-000001687 |
| ELP-074-000001722 | to | ELP-074-000001723 |
| ELP-074-000001729 | to | ELP-074-000001729 |
| ELP-074-000001733 | to | ELP-074-000001736 |
| ELP-074-000001746 | to | ELP-074-000001746 |

| | | |
|---|---|---|
| ELP-074-000001762 | to | ELP-074-000001762 |
| ELP-074-000001773 | to | ELP-074-000001773 |
| ELP-074-000001782 | to | ELP-074-000001782 |
| ELP-074-000001787 | to | ELP-074-000001787 |
| ELP-074-000001789 | to | ELP-074-000001789 |
| ELP-074-000001797 | to | ELP-074-000001797 |
| ELP-074-000001802 | to | ELP-074-000001802 |
| ELP-074-000001811 | to | ELP-074-000001811 |
| ELP-074-000001817 | to | ELP-074-000001817 |
| ELP-074-000001866 | to | ELP-074-000001867 |
| ELP-074-000001878 | to | ELP-074-000001878 |
| ELP-074-000001888 | to | ELP-074-000001888 |
| ELP-074-000001890 | to | ELP-074-000001890 |
| ELP-074-000001911 | to | ELP-074-000001913 |
| ELP-074-000001916 | to | ELP-074-000001918 |
| ELP-074-000001924 | to | ELP-074-000001925 |
| ELP-074-000001929 | to | ELP-074-000001930 |
| ELP-074-000001934 | to | ELP-074-000001934 |
| ELP-074-000001938 | to | ELP-074-000001938 |
| ELP-074-000001951 | to | ELP-074-000001951 |
| ELP-074-000001953 | to | ELP-074-000001953 |
| ELP-074-000001966 | to | ELP-074-000001966 |
| ELP-074-000001971 | to | ELP-074-000001971 |
| ELP-074-000001978 | to | ELP-074-000001979 |
| ELP-074-000001981 | to | ELP-074-000001981 |
| ELP-074-000001983 | to | ELP-074-000001985 |
| ELP-074-000001987 | to | ELP-074-000001987 |
| ELP-074-000001992 | to | ELP-074-000001993 |
| ELP-074-000001997 | to | ELP-074-000001997 |
| ELP-074-000002000 | to | ELP-074-000002000 |
| ELP-074-000002002 | to | ELP-074-000002002 |
| ELP-074-000002005 | to | ELP-074-000002005 |
| ELP-074-000002007 | to | ELP-074-000002009 |
| ELP-074-000002011 | to | ELP-074-000002011 |
| ELP-074-000002014 | to | ELP-074-000002014 |
| ELP-074-000002018 | to | ELP-074-000002018 |
| ELP-074-000002023 | to | ELP-074-000002024 |
| ELP-074-000002027 | to | ELP-074-000002032 |
| ELP-074-000002034 | to | ELP-074-000002035 |
| ELP-074-000002038 | to | ELP-074-000002038 |
| ELP-074-000002058 | to | ELP-074-000002059 |
| ELP-074-000002064 | to | ELP-074-000002068 |
| ELP-074-000002070 | to | ELP-074-000002070 |
| ELP-074-000002079 | to | ELP-074-000002079 |

| | | |
|---|---|---|
| ELP-074-000002090 | to | ELP-074-000002090 |
| ELP-074-000002094 | to | ELP-074-000002094 |
| ELP-074-000002096 | to | ELP-074-000002097 |
| ELP-074-000002104 | to | ELP-074-000002104 |
| ELP-074-000002112 | to | ELP-074-000002114 |
| ELP-074-000002116 | to | ELP-074-000002116 |
| ELP-074-000002118 | to | ELP-074-000002120 |
| ELP-074-000002122 | to | ELP-074-000002122 |
| ELP-074-000002135 | to | ELP-074-000002135 |
| ELP-074-000002138 | to | ELP-074-000002138 |
| ELP-074-000002140 | to | ELP-074-000002141 |
| ELP-074-000002146 | to | ELP-074-000002146 |
| ELP-074-000002154 | to | ELP-074-000002154 |
| ELP-074-000002160 | to | ELP-074-000002160 |
| ELP-074-000002194 | to | ELP-074-000002196 |
| ELP-074-000002198 | to | ELP-074-000002200 |
| ELP-074-000002202 | to | ELP-074-000002204 |
| ELP-074-000002233 | to | ELP-074-000002234 |
| ELP-074-000002244 | to | ELP-074-000002246 |
| ELP-074-000002252 | to | ELP-074-000002255 |
| ELP-074-000002259 | to | ELP-074-000002259 |
| ELP-074-000002266 | to | ELP-074-000002266 |
| ELP-074-000002280 | to | ELP-074-000002281 |
| ELP-074-000002283 | to | ELP-074-000002284 |
| ELP-074-000002292 | to | ELP-074-000002293 |
| ELP-074-000002303 | to | ELP-074-000002303 |
| ELP-074-000002311 | to | ELP-074-000002313 |
| ELP-074-000002337 | to | ELP-074-000002337 |
| ELP-074-000002368 | to | ELP-074-000002368 |
| ELP-074-000002374 | to | ELP-074-000002374 |
| ELP-074-000002379 | to | ELP-074-000002380 |
| ELP-074-000002383 | to | ELP-074-000002383 |
| ELP-074-000002403 | to | ELP-074-000002403 |
| ELP-074-000002405 | to | ELP-074-000002405 |
| ELP-074-000002407 | to | ELP-074-000002407 |
| ELP-074-000002422 | to | ELP-074-000002424 |
| ELP-074-000002431 | to | ELP-074-000002433 |
| ELP-074-000002458 | to | ELP-074-000002467 |
| ELP-074-000002469 | to | ELP-074-000002473 |
| ELP-074-000002477 | to | ELP-074-000002477 |
| ELP-074-000002481 | to | ELP-074-000002487 |
| ELP-074-000002502 | to | ELP-074-000002502 |
| ELP-074-000002514 | to | ELP-074-000002514 |
| ELP-074-000002516 | to | ELP-074-000002516 |

| | | |
|---|---|---|
| ELP-074-000002518 | to | ELP-074-000002519 |
| ELP-074-000002521 | to | ELP-074-000002523 |
| ELP-074-000002525 | to | ELP-074-000002525 |
| ELP-074-000002530 | to | ELP-074-000002530 |
| ELP-074-000002545 | to | ELP-074-000002545 |
| ELP-074-000002549 | to | ELP-074-000002549 |
| ELP-074-000002555 | to | ELP-074-000002558 |
| ELP-074-000002561 | to | ELP-074-000002563 |
| ELP-074-000002565 | to | ELP-074-000002565 |
| ELP-074-000002580 | to | ELP-074-000002580 |
| ELP-074-000002590 | to | ELP-074-000002593 |
| ELP-074-000002595 | to | ELP-074-000002595 |
| ELP-074-000002597 | to | ELP-074-000002597 |
| ELP-074-000002602 | to | ELP-074-000002606 |
| ELP-074-000002610 | to | ELP-074-000002611 |
| ELP-074-000002613 | to | ELP-074-000002614 |
| ELP-074-000002616 | to | ELP-074-000002617 |
| ELP-074-000002620 | to | ELP-074-000002620 |
| ELP-074-000002623 | to | ELP-074-000002624 |
| ELP-074-000002633 | to | ELP-074-000002633 |
| ELP-074-000002643 | to | ELP-074-000002643 |
| ELP-074-000002646 | to | ELP-074-000002651 |
| ELP-074-000002654 | to | ELP-074-000002654 |
| ELP-074-000002673 | to | ELP-074-000002674 |
| ELP-074-000002676 | to | ELP-074-000002676 |
| ELP-074-000002681 | to | ELP-074-000002683 |
| ELP-074-000002699 | to | ELP-074-000002703 |
| ELP-074-000002707 | to | ELP-074-000002711 |
| ELP-074-000002715 | to | ELP-074-000002715 |
| ELP-074-000002718 | to | ELP-074-000002720 |
| ELP-074-000002724 | to | ELP-074-000002728 |
| ELP-074-000002735 | to | ELP-074-000002736 |
| ELP-074-000002746 | to | ELP-074-000002746 |
| ELP-074-000002752 | to | ELP-074-000002752 |
| ELP-074-000002756 | to | ELP-074-000002758 |
| ELP-074-000002760 | to | ELP-074-000002760 |
| ELP-074-000002762 | to | ELP-074-000002762 |
| ELP-074-000002764 | to | ELP-074-000002766 |
| ELP-074-000002774 | to | ELP-074-000002774 |
| ELP-074-000002778 | to | ELP-074-000002778 |
| ELP-074-000002781 | to | ELP-074-000002782 |
| ELP-074-000002785 | to | ELP-074-000002786 |
| ELP-074-000002789 | to | ELP-074-000002789 |
| ELP-074-000002794 | to | ELP-074-000002800 |

| | | |
|---|---|---|
| ELP-074-000002802 | to | ELP-074-000002802 |
| ELP-074-000002804 | to | ELP-074-000002804 |
| ELP-074-000002806 | to | ELP-074-000002810 |
| ELP-074-000002822 | to | ELP-074-000002822 |
| ELP-074-000002837 | to | ELP-074-000002837 |
| ELP-074-000002842 | to | ELP-074-000002842 |
| ELP-074-000002882 | to | ELP-074-000002886 |
| ELP-074-000002894 | to | ELP-074-000002896 |
| ELP-074-000002905 | to | ELP-074-000002906 |
| ELP-074-000002911 | to | ELP-074-000002911 |
| ELP-074-000002913 | to | ELP-074-000002914 |
| ELP-074-000002918 | to | ELP-074-000002918 |
| ELP-074-000002920 | to | ELP-074-000002926 |
| ELP-074-000002928 | to | ELP-074-000002930 |
| ELP-074-000002934 | to | ELP-074-000002935 |
| ELP-074-000002937 | to | ELP-074-000002937 |
| ELP-074-000002947 | to | ELP-074-000002948 |
| ELP-074-000002950 | to | ELP-074-000002953 |
| ELP-074-000002967 | to | ELP-074-000002967 |
| ELP-074-000002969 | to | ELP-074-000002969 |
| ELP-074-000002985 | to | ELP-074-000002991 |
| ELP-074-000002993 | to | ELP-074-000002993 |
| ELP-074-000002997 | to | ELP-074-000002997 |
| ELP-074-000003015 | to | ELP-074-000003015 |
| ELP-074-000003017 | to | ELP-074-000003017 |
| ELP-074-000003019 | to | ELP-074-000003019 |
| ELP-074-000003029 | to | ELP-074-000003030 |
| ELP-074-000003032 | to | ELP-074-000003032 |
| ELP-074-000003034 | to | ELP-074-000003034 |
| ELP-074-000003040 | to | ELP-074-000003041 |
| ELP-074-000003052 | to | ELP-074-000003053 |
| ELP-074-000003055 | to | ELP-074-000003056 |
| ELP-074-000003060 | to | ELP-074-000003063 |
| ELP-074-000003067 | to | ELP-074-000003067 |
| ELP-074-000003069 | to | ELP-074-000003070 |
| ELP-074-000003072 | to | ELP-074-000003072 |
| ELP-074-000003075 | to | ELP-074-000003075 |
| ELP-074-000003078 | to | ELP-074-000003078 |
| ELP-074-000003080 | to | ELP-074-000003080 |
| ELP-074-000003090 | to | ELP-074-000003092 |
| ELP-074-000003099 | to | ELP-074-000003099 |
| ELP-074-000003102 | to | ELP-074-000003103 |
| ELP-074-000003110 | to | ELP-074-000003110 |
| ELP-074-000003112 | to | ELP-074-000003112 |

| | | |
|---|---|---|
| ELP-074-000003117 | to | ELP-074-000003117 |
| ELP-074-000003153 | to | ELP-074-000003162 |
| ELP-074-000003164 | to | ELP-074-000003164 |
| ELP-074-000003168 | to | ELP-074-000003170 |
| ELP-074-000003172 | to | ELP-074-000003172 |
| ELP-074-000003175 | to | ELP-074-000003175 |
| ELP-074-000003177 | to | ELP-074-000003180 |
| ELP-074-000003186 | to | ELP-074-000003188 |
| ELP-074-000003190 | to | ELP-074-000003190 |
| ELP-074-000003193 | to | ELP-074-000003193 |
| ELP-074-000003196 | to | ELP-074-000003197 |
| ELP-074-000003200 | to | ELP-074-000003200 |
| ELP-074-000003202 | to | ELP-074-000003207 |
| ELP-074-000003209 | to | ELP-074-000003209 |
| ELP-074-000003212 | to | ELP-074-000003212 |
| ELP-074-000003214 | to | ELP-074-000003214 |
| ELP-074-000003217 | to | ELP-074-000003217 |
| ELP-074-000003225 | to | ELP-074-000003228 |
| ELP-074-000003230 | to | ELP-074-000003230 |
| ELP-074-000003239 | to | ELP-074-000003242 |
| ELP-074-000003249 | to | ELP-074-000003253 |
| ELP-074-000003256 | to | ELP-074-000003263 |
| ELP-074-000003265 | to | ELP-074-000003265 |
| ELP-074-000003273 | to | ELP-074-000003273 |
| ELP-074-000003275 | to | ELP-074-000003275 |
| ELP-074-000003280 | to | ELP-074-000003296 |
| ELP-074-000003327 | to | ELP-074-000003328 |
| ELP-074-000003336 | to | ELP-074-000003339 |
| ELP-074-000003341 | to | ELP-074-000003342 |
| ELP-074-000003345 | to | ELP-074-000003345 |
| ELP-074-000003347 | to | ELP-074-000003347 |
| ELP-074-000003352 | to | ELP-074-000003352 |
| ELP-074-000003355 | to | ELP-074-000003357 |
| ELP-074-000003359 | to | ELP-074-000003360 |
| ELP-074-000003362 | to | ELP-074-000003367 |
| ELP-074-000003369 | to | ELP-074-000003376 |
| ELP-074-000003382 | to | ELP-074-000003382 |
| ELP-074-000003385 | to | ELP-074-000003385 |
| ELP-074-000003399 | to | ELP-074-000003400 |
| ELP-074-000003403 | to | ELP-074-000003403 |
| ELP-074-000003405 | to | ELP-074-000003405 |
| ELP-074-000003433 | to | ELP-074-000003433 |
| ELP-074-000003435 | to | ELP-074-000003436 |
| ELP-074-000003445 | to | ELP-074-000003445 |

| | | |
|---|---|---|
| ELP-074-000003464 | to | ELP-074-000003464 |
| ELP-074-000003477 | to | ELP-074-000003477 |
| ELP-074-000003484 | to | ELP-074-000003484 |
| ELP-074-000003488 | to | ELP-074-000003488 |
| ELP-074-000003495 | to | ELP-074-000003496 |
| ELP-074-000003505 | to | ELP-074-000003505 |
| ELP-074-000003509 | to | ELP-074-000003510 |
| ELP-074-000003529 | to | ELP-074-000003529 |
| ELP-074-000003531 | to | ELP-074-000003532 |
| ELP-074-000003545 | to | ELP-074-000003546 |
| ELP-074-000003548 | to | ELP-074-000003548 |
| ELP-074-000003555 | to | ELP-074-000003561 |
| ELP-074-000003563 | to | ELP-074-000003563 |
| ELP-074-000003583 | to | ELP-074-000003583 |
| ELP-074-000003586 | to | ELP-074-000003586 |
| ELP-074-000003588 | to | ELP-074-000003588 |
| ELP-074-000003597 | to | ELP-074-000003599 |
| ELP-074-000003602 | to | ELP-074-000003602 |
| ELP-074-000003604 | to | ELP-074-000003606 |
| ELP-074-000003608 | to | ELP-074-000003611 |
| ELP-074-000003615 | to | ELP-074-000003615 |
| ELP-074-000003629 | to | ELP-074-000003629 |
| ELP-074-000003636 | to | ELP-074-000003636 |
| ELP-074-000003641 | to | ELP-074-000003641 |
| ELP-074-000003644 | to | ELP-074-000003644 |
| ELP-074-000003651 | to | ELP-074-000003652 |
| ELP-074-000003654 | to | ELP-074-000003654 |
| ELP-074-000003656 | to | ELP-074-000003656 |
| ELP-074-000003660 | to | ELP-074-000003660 |
| ELP-074-000003662 | to | ELP-074-000003664 |
| ELP-074-000003673 | to | ELP-074-000003673 |
| ELP-074-000003677 | to | ELP-074-000003678 |
| ELP-074-000003681 | to | ELP-074-000003681 |
| ELP-074-000003683 | to | ELP-074-000003683 |
| ELP-074-000003692 | to | ELP-074-000003692 |
| ELP-074-000003694 | to | ELP-074-000003696 |
| ELP-074-000003699 | to | ELP-074-000003699 |
| ELP-074-000003703 | to | ELP-074-000003703 |
| ELP-074-000003709 | to | ELP-074-000003709 |
| ELP-074-000003716 | to | ELP-074-000003718 |
| ELP-074-000003720 | to | ELP-074-000003720 |
| ELP-074-000003729 | to | ELP-074-000003730 |
| ELP-074-000003739 | to | ELP-074-000003740 |
| ELP-074-000003744 | to | ELP-074-000003744 |

| | | |
|---|---|---|
| ELP-074-000003759 | to | ELP-074-000003759 |
| ELP-074-000003766 | to | ELP-074-000003766 |
| ELP-074-000003777 | to | ELP-074-000003777 |
| ELP-074-000003785 | to | ELP-074-000003788 |
| ELP-074-000003795 | to | ELP-074-000003795 |
| ELP-074-000003829 | to | ELP-074-000003830 |
| ELP-074-000003833 | to | ELP-074-000003833 |
| ELP-074-000003866 | to | ELP-074-000003866 |
| ELP-074-000003869 | to | ELP-074-000003869 |
| ELP-074-000003871 | to | ELP-074-000003871 |
| ELP-074-000003874 | to | ELP-074-000003874 |
| ELP-074-000003876 | to | ELP-074-000003878 |
| ELP-074-000003881 | to | ELP-074-000003882 |
| ELP-074-000003897 | to | ELP-074-000003897 |
| ELP-074-000003911 | to | ELP-074-000003911 |
| ELP-074-000003915 | to | ELP-074-000003915 |
| ELP-074-000003917 | to | ELP-074-000003917 |
| ELP-074-000003919 | to | ELP-074-000003919 |
| ELP-074-000003926 | to | ELP-074-000003926 |
| ELP-074-000003928 | to | ELP-074-000003928 |
| ELP-074-000003930 | to | ELP-074-000003930 |
| ELP-074-000003932 | to | ELP-074-000003932 |
| ELP-074-000003934 | to | ELP-074-000003949 |
| ELP-074-000003951 | to | ELP-074-000003955 |
| ELP-074-000003957 | to | ELP-074-000003960 |
| ELP-074-000003963 | to | ELP-074-000003966 |
| ELP-074-000003972 | to | ELP-074-000003977 |
| ELP-074-000003985 | to | ELP-074-000003985 |
| ELP-074-000003987 | to | ELP-074-000003987 |
| ELP-074-000004001 | to | ELP-074-000004003 |
| ELP-074-000004007 | to | ELP-074-000004008 |
| ELP-074-000004018 | to | ELP-074-000004018 |
| ELP-074-000004025 | to | ELP-074-000004025 |
| ELP-074-000004034 | to | ELP-074-000004034 |
| ELP-074-000004037 | to | ELP-074-000004037 |
| ELP-074-000004039 | to | ELP-074-000004039 |
| ELP-074-000004041 | to | ELP-074-000004041 |
| ELP-074-000004043 | to | ELP-074-000004047 |
| ELP-074-000004051 | to | ELP-074-000004051 |
| ELP-074-000004053 | to | ELP-074-000004053 |
| ELP-074-000004055 | to | ELP-074-000004058 |
| ELP-074-000004069 | to | ELP-074-000004074 |
| ELP-074-000004076 | to | ELP-074-000004079 |
| ELP-074-000004081 | to | ELP-074-000004083 |

| | | |
|---|---|---|
| ELP-074-000004088 | to | ELP-074-000004090 |
| ELP-074-000004093 | to | ELP-074-000004093 |
| ELP-074-000004096 | to | ELP-074-000004096 |
| ELP-074-000004098 | to | ELP-074-000004098 |
| ELP-074-000004101 | to | ELP-074-000004112 |
| ELP-074-000004114 | to | ELP-074-000004115 |
| ELP-074-000004117 | to | ELP-074-000004118 |
| ELP-074-000004122 | to | ELP-074-000004122 |
| ELP-074-000004126 | to | ELP-074-000004126 |
| ELP-074-000004139 | to | ELP-074-000004139 |
| ELP-074-000004143 | to | ELP-074-000004152 |
| ELP-074-000004154 | to | ELP-074-000004154 |
| ELP-074-000004156 | to | ELP-074-000004157 |
| ELP-074-000004168 | to | ELP-074-000004168 |
| ELP-074-000004172 | to | ELP-074-000004172 |
| ELP-074-000004174 | to | ELP-074-000004176 |
| ELP-074-000004179 | to | ELP-074-000004180 |
| ELP-074-000004182 | to | ELP-074-000004182 |
| ELP-074-000004186 | to | ELP-074-000004186 |
| ELP-074-000004189 | to | ELP-074-000004189 |
| ELP-074-000004193 | to | ELP-074-000004193 |
| ELP-074-000004196 | to | ELP-074-000004196 |
| ELP-074-000004198 | to | ELP-074-000004198 |
| ELP-074-000004201 | to | ELP-074-000004202 |
| ELP-074-000004226 | to | ELP-074-000004226 |
| ELP-074-000004228 | to | ELP-074-000004228 |
| ELP-074-000004237 | to | ELP-074-000004237 |
| ELP-074-000004239 | to | ELP-074-000004239 |
| ELP-074-000004246 | to | ELP-074-000004247 |
| ELP-074-000004254 | to | ELP-074-000004254 |
| ELP-074-000004283 | to | ELP-074-000004283 |
| ELP-074-000004290 | to | ELP-074-000004294 |
| ELP-074-000004298 | to | ELP-074-000004302 |
| ELP-074-000004305 | to | ELP-074-000004314 |
| ELP-074-000004317 | to | ELP-074-000004325 |
| ELP-074-000004329 | to | ELP-074-000004332 |
| ELP-074-000004341 | to | ELP-074-000004341 |
| ELP-074-000004348 | to | ELP-074-000004348 |
| ELP-074-000004350 | to | ELP-074-000004351 |
| ELP-074-000004358 | to | ELP-074-000004364 |
| ELP-074-000004366 | to | ELP-074-000004372 |
| ELP-074-000004379 | to | ELP-074-000004380 |
| ELP-074-000004382 | to | ELP-074-000004386 |
| ELP-074-000004390 | to | ELP-074-000004390 |

| ELP-074-000004395 | to | ELP-074-000004395 |
|---|---|---|
| ELP-074-000004397 | to | ELP-074-000004405 |
| ELP-074-000004430 | to | ELP-074-000004430 |
| ELP-074-000004435 | to | ELP-074-000004435 |
| ELP-074-000004447 | to | ELP-074-000004447 |
| ELP-074-000004451 | to | ELP-074-000004452 |
| ELP-074-000004462 | to | ELP-074-000004463 |
| ELP-074-000004469 | to | ELP-074-000004474 |
| ELP-074-000004478 | to | ELP-074-000004484 |
| ELP-074-000004486 | to | ELP-074-000004487 |
| ELP-074-000004492 | to | ELP-074-000004493 |
| ELP-074-000004518 | to | ELP-074-000004518 |
| ELP-074-000004526 | to | ELP-074-000004526 |
| ELP-074-000004528 | to | ELP-074-000004528 |
| ELP-074-000004530 | to | ELP-074-000004537 |
| ELP-075-000000020 | to | ELP-075-000000020 |
| ELP-075-000000024 | to | ELP-075-000000024 |
| ELP-075-000000108 | to | ELP-075-000000115 |
| ELP-075-000000117 | to | ELP-075-000000117 |
| ELP-075-000000147 | to | ELP-075-000000147 |
| ELP-075-000000156 | to | ELP-075-000000156 |
| ELP-075-000000173 | to | ELP-075-000000173 |
| ELP-075-000000199 | to | ELP-075-000000199 |
| ELP-075-000000208 | to | ELP-075-000000208 |
| ELP-075-000000274 | to | ELP-075-000000274 |
| ELP-075-000000302 | to | ELP-075-000000302 |
| ELP-075-000000311 | to | ELP-075-000000312 |
| ELP-075-000000326 | to | ELP-075-000000329 |
| ELP-075-000000369 | to | ELP-075-000000369 |
| ELP-075-000000381 | to | ELP-075-000000381 |
| ELP-075-000000390 | to | ELP-075-000000390 |
| ELP-075-000000419 | to | ELP-075-000000419 |
| ELP-075-000000426 | to | ELP-075-000000427 |
| ELP-075-000000431 | to | ELP-075-000000431 |
| ELP-075-000000433 | to | ELP-075-000000433 |
| ELP-075-000000439 | to | ELP-075-000000439 |
| ELP-075-000000442 | to | ELP-075-000000444 |
| ELP-075-000000446 | to | ELP-075-000000448 |
| ELP-075-000000456 | to | ELP-075-000000458 |
| ELP-075-000000460 | to | ELP-075-000000460 |
| ELP-075-000000475 | to | ELP-075-000000478 |
| ELP-075-000000480 | to | ELP-075-000000481 |
| ELP-075-000000492 | to | ELP-075-000000492 |
| ELP-075-000000507 | to | ELP-075-000000507 |

| | | |
|---|---|---|
| ELP-075-000000552 | to | ELP-075-000000552 |
| ELP-075-000000557 | to | ELP-075-000000557 |
| ELP-075-000000589 | to | ELP-075-000000589 |
| ELP-075-000000593 | to | ELP-075-000000593 |
| ELP-075-000000602 | to | ELP-075-000000602 |
| ELP-075-000000606 | to | ELP-075-000000606 |
| ELP-075-000000609 | to | ELP-075-000000609 |
| ELP-075-000000611 | to | ELP-075-000000611 |
| ELP-075-000000613 | to | ELP-075-000000614 |
| ELP-075-000000637 | to | ELP-075-000000637 |
| ELP-075-000000645 | to | ELP-075-000000646 |
| ELP-075-000000653 | to | ELP-075-000000653 |
| ELP-075-000000657 | to | ELP-075-000000657 |
| ELP-075-000000660 | to | ELP-075-000000660 |
| ELP-075-000000684 | to | ELP-075-000000684 |
| ELP-075-000000688 | to | ELP-075-000000688 |
| ELP-075-000000692 | to | ELP-075-000000692 |
| ELP-075-000000694 | to | ELP-075-000000694 |
| ELP-075-000000698 | to | ELP-075-000000698 |
| ELP-075-000000702 | to | ELP-075-000000704 |
| ELP-075-000000727 | to | ELP-075-000000727 |
| ELP-075-000000729 | to | ELP-075-000000729 |
| ELP-075-000000732 | to | ELP-075-000000732 |
| ELP-075-000000736 | to | ELP-075-000000739 |
| ELP-075-000000750 | to | ELP-075-000000750 |
| ELP-075-000000754 | to | ELP-075-000000756 |
| ELP-075-000000760 | to | ELP-075-000000760 |
| ELP-075-000000779 | to | ELP-075-000000779 |
| ELP-075-000000785 | to | ELP-075-000000786 |
| ELP-075-000000790 | to | ELP-075-000000790 |
| ELP-075-000000792 | to | ELP-075-000000792 |
| ELP-075-000000799 | to | ELP-075-000000799 |
| ELP-075-000000802 | to | ELP-075-000000802 |
| ELP-075-000000806 | to | ELP-075-000000806 |
| ELP-075-000000809 | to | ELP-075-000000809 |
| ELP-075-000000812 | to | ELP-075-000000812 |
| ELP-075-000000817 | to | ELP-075-000000817 |
| ELP-075-000000819 | to | ELP-075-000000819 |
| ELP-075-000000827 | to | ELP-075-000000827 |
| ELP-075-000000832 | to | ELP-075-000000832 |
| ELP-075-000000838 | to | ELP-075-000000838 |
| ELP-075-000000860 | to | ELP-075-000000860 |
| ELP-075-000000863 | to | ELP-075-000000864 |
| ELP-075-000000872 | to | ELP-075-000000872 |

| | | |
|---|---|---|
| ELP-075-000000876 | to | ELP-075-000000880 |
| ELP-075-000000882 | to | ELP-075-000000882 |
| ELP-075-000000886 | to | ELP-075-000000886 |
| ELP-075-000000892 | to | ELP-075-000000892 |
| ELP-075-000000898 | to | ELP-075-000000899 |
| ELP-075-000000904 | to | ELP-075-000000904 |
| ELP-075-000000939 | to | ELP-075-000000939 |
| ELP-075-000000942 | to | ELP-075-000000943 |
| ELP-075-000000948 | to | ELP-075-000000948 |
| ELP-075-000000959 | to | ELP-075-000000961 |
| ELP-075-000000965 | to | ELP-075-000000965 |
| ELP-075-000000968 | to | ELP-075-000000969 |
| ELP-075-000000972 | to | ELP-075-000000975 |
| ELP-075-000000999 | to | ELP-075-000000999 |
| ELP-075-000001004 | to | ELP-075-000001004 |
| ELP-075-000001020 | to | ELP-075-000001020 |
| ELP-075-000001027 | to | ELP-075-000001030 |
| ELP-075-000001033 | to | ELP-075-000001038 |
| ELP-075-000001043 | to | ELP-075-000001043 |
| ELP-075-000001049 | to | ELP-075-000001049 |
| ELP-075-000001055 | to | ELP-075-000001055 |
| ELP-075-000001059 | to | ELP-075-000001059 |
| ELP-075-000001065 | to | ELP-075-000001065 |
| ELP-075-000001074 | to | ELP-075-000001074 |
| ELP-075-000001077 | to | ELP-075-000001077 |
| ELP-075-000001079 | to | ELP-075-000001082 |
| ELP-075-000001084 | to | ELP-075-000001084 |
| ELP-075-000001087 | to | ELP-075-000001087 |
| ELP-075-000001090 | to | ELP-075-000001090 |
| ELP-075-000001101 | to | ELP-075-000001102 |
| ELP-075-000001104 | to | ELP-075-000001104 |
| ELP-075-000001120 | to | ELP-075-000001120 |
| ELP-075-000001122 | to | ELP-075-000001124 |
| ELP-075-000001136 | to | ELP-075-000001136 |
| ELP-075-000001155 | to | ELP-075-000001155 |
| ELP-075-000001158 | to | ELP-075-000001158 |
| ELP-075-000001164 | to | ELP-075-000001166 |
| ELP-075-000001182 | to | ELP-075-000001182 |
| ELP-075-000001186 | to | ELP-075-000001186 |
| ELP-075-000001190 | to | ELP-075-000001191 |
| ELP-075-000001204 | to | ELP-075-000001204 |
| ELP-075-000001209 | to | ELP-075-000001209 |
| ELP-075-000001211 | to | ELP-075-000001212 |
| ELP-075-000001214 | to | ELP-075-000001214 |

| | | |
|---|---|---|
| ELP-075-000001217 | to | ELP-075-000001217 |
| ELP-075-000001221 | to | ELP-075-000001222 |
| ELP-075-000001229 | to | ELP-075-000001229 |
| ELP-075-000001240 | to | ELP-075-000001242 |
| ELP-075-000001244 | to | ELP-075-000001245 |
| ELP-075-000001253 | to | ELP-075-000001253 |
| ELP-075-000001260 | to | ELP-075-000001260 |
| ELP-075-000001263 | to | ELP-075-000001264 |
| ELP-075-000001269 | to | ELP-075-000001271 |
| ELP-075-000001273 | to | ELP-075-000001274 |
| ELP-075-000001276 | to | ELP-075-000001276 |
| ELP-075-000001289 | to | ELP-075-000001290 |
| ELP-075-000001303 | to | ELP-075-000001304 |
| ELP-075-000001314 | to | ELP-075-000001315 |
| ELP-075-000001317 | to | ELP-075-000001317 |
| ELP-075-000001322 | to | ELP-075-000001322 |
| ELP-075-000001328 | to | ELP-075-000001328 |
| ELP-075-000001335 | to | ELP-075-000001335 |
| ELP-075-000001359 | to | ELP-075-000001360 |
| ELP-075-000001378 | to | ELP-075-000001380 |
| ELP-075-000001383 | to | ELP-075-000001383 |
| ELP-075-000001387 | to | ELP-075-000001388 |
| ELP-075-000001394 | to | ELP-075-000001395 |
| ELP-075-000001402 | to | ELP-075-000001402 |
| ELP-075-000001405 | to | ELP-075-000001405 |
| ELP-075-000001411 | to | ELP-075-000001411 |
| ELP-075-000001422 | to | ELP-075-000001422 |
| ELP-075-000001426 | to | ELP-075-000001426 |
| ELP-075-000001438 | to | ELP-075-000001438 |
| ELP-075-000001447 | to | ELP-075-000001447 |
| ELP-075-000001453 | to | ELP-075-000001454 |
| ELP-075-000001459 | to | ELP-075-000001459 |
| ELP-075-000001466 | to | ELP-075-000001467 |
| ELP-075-000001469 | to | ELP-075-000001470 |
| ELP-075-000001474 | to | ELP-075-000001474 |
| ELP-075-000001478 | to | ELP-075-000001478 |
| ELP-075-000001485 | to | ELP-075-000001485 |
| ELP-075-000001487 | to | ELP-075-000001487 |
| ELP-075-000001492 | to | ELP-075-000001495 |
| ELP-075-000001497 | to | ELP-075-000001501 |
| ELP-075-000001503 | to | ELP-075-000001503 |
| ELP-075-000001521 | to | ELP-075-000001521 |
| ELP-075-000001524 | to | ELP-075-000001525 |
| ELP-075-000001535 | to | ELP-075-000001535 |

| | | |
|---|---|---|
| ELP-075-000001540 | to | ELP-075-000001540 |
| ELP-075-000001569 | to | ELP-075-000001571 |
| ELP-075-000001581 | to | ELP-075-000001581 |
| ELP-075-000001584 | to | ELP-075-000001585 |
| ELP-075-000001589 | to | ELP-075-000001590 |
| ELP-075-000001595 | to | ELP-075-000001595 |
| ELP-075-000001602 | to | ELP-075-000001603 |
| ELP-075-000001605 | to | ELP-075-000001605 |
| ELP-075-000001611 | to | ELP-075-000001611 |
| ELP-075-000001614 | to | ELP-075-000001614 |
| ELP-075-000001620 | to | ELP-075-000001620 |
| ELP-075-000001622 | to | ELP-075-000001622 |
| ELP-075-000001628 | to | ELP-075-000001628 |
| ELP-075-000001631 | to | ELP-075-000001631 |
| ELP-075-000001636 | to | ELP-075-000001636 |
| ELP-075-000001644 | to | ELP-075-000001644 |
| ELP-075-000001670 | to | ELP-075-000001673 |
| ELP-075-000001676 | to | ELP-075-000001677 |
| ELP-075-000001712 | to | ELP-075-000001713 |
| ELP-075-000001750 | to | ELP-075-000001750 |
| ELP-075-000001752 | to | ELP-075-000001753 |
| ELP-075-000001757 | to | ELP-075-000001760 |
| ELP-075-000001762 | to | ELP-075-000001764 |
| ELP-075-000001766 | to | ELP-075-000001766 |
| ELP-075-000001770 | to | ELP-075-000001770 |
| ELP-075-000001774 | to | ELP-075-000001774 |
| ELP-075-000001799 | to | ELP-075-000001805 |
| ELP-075-000001808 | to | ELP-075-000001808 |
| ELP-075-000001814 | to | ELP-075-000001814 |
| ELP-075-000001822 | to | ELP-075-000001824 |
| ELP-075-000001848 | to | ELP-075-000001848 |
| ELP-075-000001850 | to | ELP-075-000001852 |
| ELP-075-000001856 | to | ELP-075-000001856 |
| ELP-075-000001858 | to | ELP-075-000001858 |
| ELP-075-000001875 | to | ELP-075-000001877 |
| ELP-075-000001885 | to | ELP-075-000001885 |
| ELP-075-000001892 | to | ELP-075-000001892 |
| ELP-075-000001907 | to | ELP-075-000001910 |
| ELP-075-000001917 | to | ELP-075-000001917 |
| ELP-075-000001919 | to | ELP-075-000001919 |
| ELP-075-000001924 | to | ELP-075-000001926 |
| ELP-075-000001959 | to | ELP-075-000001960 |
| ELP-075-000001967 | to | ELP-075-000001968 |
| ELP-075-000001982 | to | ELP-075-000001986 |

| | | |
|---|---|---|
| ELP-075-000001990 | to | ELP-075-000001990 |
| ELP-075-000002001 | to | ELP-075-000002002 |
| ELP-075-000002018 | to | ELP-075-000002018 |
| ELP-075-000002024 | to | ELP-075-000002024 |
| ELP-075-000002061 | to | ELP-075-000002061 |
| ELP-075-000002070 | to | ELP-075-000002070 |
| ELP-075-000002092 | to | ELP-075-000002092 |
| ELP-075-000002096 | to | ELP-075-000002098 |
| ELP-075-000002115 | to | ELP-075-000002116 |
| ELP-075-000002126 | to | ELP-075-000002131 |
| ELP-075-000002147 | to | ELP-075-000002147 |
| ELP-075-000002151 | to | ELP-075-000002151 |
| ELP-075-000002160 | to | ELP-075-000002160 |
| ELP-075-000002165 | to | ELP-075-000002167 |
| ELP-075-000002169 | to | ELP-075-000002172 |
| ELP-075-000002174 | to | ELP-075-000002174 |
| ELP-075-000002211 | to | ELP-075-000002211 |
| ELP-075-000002213 | to | ELP-075-000002213 |
| ELP-075-000002227 | to | ELP-075-000002227 |
| ELP-075-000002234 | to | ELP-075-000002234 |
| ELP-075-000002236 | to | ELP-075-000002236 |
| ELP-075-000002241 | to | ELP-075-000002241 |
| ELP-075-000002245 | to | ELP-075-000002245 |
| ELP-075-000002255 | to | ELP-075-000002256 |
| ELP-075-000002259 | to | ELP-075-000002263 |
| ELP-075-000002272 | to | ELP-075-000002272 |
| ELP-075-000002278 | to | ELP-075-000002278 |
| ELP-075-000002280 | to | ELP-075-000002282 |
| ELP-075-000002285 | to | ELP-075-000002285 |
| ELP-075-000002330 | to | ELP-075-000002330 |
| ELP-075-000002334 | to | ELP-075-000002336 |
| ELP-075-000002361 | to | ELP-075-000002361 |
| ELP-075-000002381 | to | ELP-075-000002381 |
| ELP-075-000002383 | to | ELP-075-000002383 |
| ELP-075-000002385 | to | ELP-075-000002386 |
| ELP-075-000002394 | to | ELP-075-000002394 |
| ELP-075-000002415 | to | ELP-075-000002415 |
| ELP-075-000002417 | to | ELP-075-000002417 |
| ELP-075-000002420 | to | ELP-075-000002420 |
| ELP-075-000002423 | to | ELP-075-000002426 |
| ELP-075-000002428 | to | ELP-075-000002428 |
| ELP-075-000002430 | to | ELP-075-000002431 |
| ELP-075-000002433 | to | ELP-075-000002433 |
| ELP-075-000002440 | to | ELP-075-000002447 |

| | | |
|---|---|---|
| ELP-075-000002449 | to | ELP-075-000002451 |
| ELP-075-000002453 | to | ELP-075-000002453 |
| ELP-075-000002456 | to | ELP-075-000002457 |
| ELP-075-000002465 | to | ELP-075-000002467 |
| ELP-075-000002470 | to | ELP-075-000002471 |
| ELP-075-000002473 | to | ELP-075-000002474 |
| ELP-075-000002477 | to | ELP-075-000002477 |
| ELP-075-000002480 | to | ELP-075-000002481 |
| ELP-075-000002491 | to | ELP-075-000002491 |
| ELP-075-000002502 | to | ELP-075-000002502 |
| ELP-075-000002513 | to | ELP-075-000002513 |
| ELP-075-000002518 | to | ELP-075-000002518 |
| ELP-075-000002530 | to | ELP-075-000002530 |
| ELP-075-000002540 | to | ELP-075-000002540 |
| ELP-075-000002542 | to | ELP-075-000002542 |
| ELP-075-000002564 | to | ELP-075-000002566 |
| ELP-075-000002572 | to | ELP-075-000002572 |
| ELP-075-000002578 | to | ELP-075-000002579 |
| ELP-075-000002581 | to | ELP-075-000002581 |
| ELP-075-000002585 | to | ELP-075-000002588 |
| ELP-075-000002590 | to | ELP-075-000002590 |
| ELP-075-000002599 | to | ELP-075-000002600 |
| ELP-075-000002602 | to | ELP-075-000002603 |
| ELP-075-000002607 | to | ELP-075-000002607 |
| ELP-075-000002609 | to | ELP-075-000002611 |
| ELP-075-000002613 | to | ELP-075-000002613 |
| ELP-075-000002616 | to | ELP-075-000002617 |
| ELP-075-000002620 | to | ELP-075-000002620 |
| ELP-075-000002622 | to | ELP-075-000002623 |
| ELP-075-000002635 | to | ELP-075-000002635 |
| ELP-075-000002648 | to | ELP-075-000002652 |
| ELP-075-000002668 | to | ELP-075-000002668 |
| ELP-075-000002670 | to | ELP-075-000002670 |
| ELP-075-000002674 | to | ELP-075-000002674 |
| ELP-075-000002677 | to | ELP-075-000002677 |
| ELP-075-000002680 | to | ELP-075-000002681 |
| ELP-075-000002691 | to | ELP-075-000002691 |
| ELP-075-000002704 | to | ELP-075-000002704 |
| ELP-075-000002774 | to | ELP-075-000002774 |
| ELP-075-000002776 | to | ELP-075-000002779 |
| ELP-075-000002782 | to | ELP-075-000002782 |
| ELP-075-000002784 | to | ELP-075-000002784 |
| ELP-075-000002792 | to | ELP-075-000002793 |
| ELP-075-000002796 | to | ELP-075-000002796 |

| | | |
|---|---|---|
| ELP-075-000002799 | to | ELP-075-000002799 |
| ELP-075-000002801 | to | ELP-075-000002801 |
| ELP-075-000002803 | to | ELP-075-000002804 |
| ELP-075-000002806 | to | ELP-075-000002807 |
| ELP-075-000002812 | to | ELP-075-000002812 |
| ELP-075-000002814 | to | ELP-075-000002814 |
| ELP-075-000002816 | to | ELP-075-000002817 |
| ELP-075-000002845 | to | ELP-075-000002845 |
| ELP-075-000002848 | to | ELP-075-000002848 |
| ELP-075-000002855 | to | ELP-075-000002857 |
| ELP-075-000002860 | to | ELP-075-000002861 |
| ELP-075-000002885 | to | ELP-075-000002885 |
| ELP-075-000002887 | to | ELP-075-000002888 |
| ELP-075-000002899 | to | ELP-075-000002900 |
| ELP-075-000002928 | to | ELP-075-000002928 |
| ELP-075-000002931 | to | ELP-075-000002931 |
| ELP-075-000002938 | to | ELP-075-000002938 |
| ELP-075-000002947 | to | ELP-075-000002947 |
| ELP-075-000002995 | to | ELP-075-000002999 |
| ELP-075-000003047 | to | ELP-075-000003047 |
| ELP-075-000003060 | to | ELP-075-000003061 |
| ELP-075-000003063 | to | ELP-075-000003071 |
| ELP-075-000003081 | to | ELP-075-000003083 |
| ELP-075-000003109 | to | ELP-075-000003109 |
| ELP-075-000003112 | to | ELP-075-000003113 |
| ELP-075-000003126 | to | ELP-075-000003126 |
| ELP-075-000003128 | to | ELP-075-000003131 |
| ELP-075-000003140 | to | ELP-075-000003145 |
| ELP-075-000003151 | to | ELP-075-000003151 |
| ELP-075-000003155 | to | ELP-075-000003155 |
| ELP-075-000003164 | to | ELP-075-000003165 |
| ELP-075-000003167 | to | ELP-075-000003167 |
| ELP-075-000003179 | to | ELP-075-000003185 |
| ELP-075-000003187 | to | ELP-075-000003187 |
| ELP-075-000003193 | to | ELP-075-000003196 |
| ELP-075-000003199 | to | ELP-075-000003199 |
| ELP-075-000003202 | to | ELP-075-000003202 |
| ELP-075-000003204 | to | ELP-075-000003205 |
| ELP-075-000003226 | to | ELP-075-000003227 |
| ELP-075-000003235 | to | ELP-075-000003235 |
| ELP-075-000003240 | to | ELP-075-000003240 |
| ELP-075-000003243 | to | ELP-075-000003244 |
| ELP-075-000003263 | to | ELP-075-000003263 |
| ELP-075-000003268 | to | ELP-075-000003268 |

| | | |
|---|---|---|
| ELP-075-000003273 | to | ELP-075-000003273 |
| ELP-075-000003275 | to | ELP-075-000003275 |
| ELP-075-000003277 | to | ELP-075-000003278 |
| ELP-075-000003285 | to | ELP-075-000003285 |
| ELP-075-000003335 | to | ELP-075-000003335 |
| ELP-075-000003337 | to | ELP-075-000003337 |
| ELP-075-000003339 | to | ELP-075-000003347 |
| ELP-075-000003349 | to | ELP-075-000003353 |
| ELP-075-000003356 | to | ELP-075-000003357 |
| ELP-075-000003368 | to | ELP-075-000003368 |
| ELP-075-000003406 | to | ELP-075-000003407 |
| ELP-075-000003444 | to | ELP-075-000003445 |
| ELP-075-000003448 | to | ELP-075-000003448 |
| ELP-075-000003455 | to | ELP-075-000003457 |
| ELP-075-000003459 | to | ELP-075-000003459 |
| ELP-075-000003461 | to | ELP-075-000003461 |
| ELP-075-000003494 | to | ELP-075-000003494 |
| ELP-075-000003503 | to | ELP-075-000003503 |
| ELP-075-000003507 | to | ELP-075-000003517 |
| ELP-075-000003522 | to | ELP-075-000003522 |
| ELP-075-000003565 | to | ELP-075-000003565 |
| ELP-075-000003568 | to | ELP-075-000003569 |
| ELP-075-000003646 | to | ELP-075-000003646 |
| ELP-075-000003737 | to | ELP-075-000003737 |
| ELP-075-000003753 | to | ELP-075-000003753 |
| ELP-075-000003765 | to | ELP-075-000003766 |
| ELP-075-000003816 | to | ELP-075-000003816 |
| ELP-075-000003860 | to | ELP-075-000003860 |
| ELP-075-000003863 | to | ELP-075-000003869 |
| ELP-075-000003887 | to | ELP-075-000003887 |
| ELP-075-000003924 | to | ELP-075-000003932 |
| ELP-075-000003960 | to | ELP-075-000003963 |
| ELP-075-000003965 | to | ELP-075-000003968 |
| ELP-075-000003976 | to | ELP-075-000003976 |
| ELP-075-000003989 | to | ELP-075-000003989 |
| ELP-075-000004000 | to | ELP-075-000004002 |
| ELP-076-000000001 | to | ELP-076-000000002 |
| ELP-076-000000004 | to | ELP-076-000000004 |
| ELP-076-000000006 | to | ELP-076-000000007 |
| ELP-076-000000016 | to | ELP-076-000000016 |
| ELP-076-000000023 | to | ELP-076-000000024 |
| ELP-076-000000031 | to | ELP-076-000000031 |
| ELP-076-000000033 | to | ELP-076-000000033 |
| ELP-076-000000035 | to | ELP-076-000000035 |

| | | |
|---|---|---|
| ELP-076-000000041 | to | ELP-076-000000041 |
| ELP-076-000000049 | to | ELP-076-000000050 |
| ELP-076-000000058 | to | ELP-076-000000058 |
| ELP-076-000000068 | to | ELP-076-000000069 |
| ELP-076-000000073 | to | ELP-076-000000074 |
| ELP-076-000000078 | to | ELP-076-000000078 |
| ELP-076-000000083 | to | ELP-076-000000083 |
| ELP-076-000000085 | to | ELP-076-000000096 |
| ELP-076-000000113 | to | ELP-076-000000113 |
| ELP-076-000000124 | to | ELP-076-000000124 |
| ELP-076-000000126 | to | ELP-076-000000126 |
| ELP-076-000000130 | to | ELP-076-000000130 |
| ELP-076-000000133 | to | ELP-076-000000133 |
| ELP-076-000000135 | to | ELP-076-000000135 |
| ELP-076-000000140 | to | ELP-076-000000140 |
| ELP-076-000000142 | to | ELP-076-000000143 |
| ELP-076-000000145 | to | ELP-076-000000146 |
| ELP-076-000000148 | to | ELP-076-000000148 |
| ELP-076-000000150 | to | ELP-076-000000156 |
| ELP-076-000000159 | to | ELP-076-000000159 |
| ELP-076-000000161 | to | ELP-076-000000161 |
| ELP-076-000000164 | to | ELP-076-000000167 |
| ELP-076-000000169 | to | ELP-076-000000169 |
| ELP-076-000000171 | to | ELP-076-000000174 |
| ELP-076-000000176 | to | ELP-076-000000179 |
| ELP-076-000000181 | to | ELP-076-000000182 |
| ELP-076-000000185 | to | ELP-076-000000185 |
| ELP-076-000000190 | to | ELP-076-000000193 |
| ELP-076-000000196 | to | ELP-076-000000196 |
| ELP-076-000000199 | to | ELP-076-000000201 |
| ELP-076-000000205 | to | ELP-076-000000205 |
| ELP-076-000000207 | to | ELP-076-000000211 |
| ELP-076-000000216 | to | ELP-076-000000217 |
| ELP-076-000000220 | to | ELP-076-000000220 |
| ELP-076-000000222 | to | ELP-076-000000223 |
| ELP-076-000000227 | to | ELP-076-000000228 |
| ELP-076-000000230 | to | ELP-076-000000230 |
| ELP-076-000000232 | to | ELP-076-000000234 |
| ELP-076-000000237 | to | ELP-076-000000243 |
| ELP-076-000000248 | to | ELP-076-000000254 |
| ELP-076-000000256 | to | ELP-076-000000256 |
| ELP-076-000000258 | to | ELP-076-000000262 |
| ELP-076-000000264 | to | ELP-076-000000267 |
| ELP-076-000000269 | to | ELP-076-000000270 |

| | | |
|---|---|---|
| ELP-076-000000272 | to | ELP-076-000000273 |
| ELP-076-000000276 | to | ELP-076-000000277 |
| ELP-076-000000279 | to | ELP-076-000000280 |
| ELP-076-000000282 | to | ELP-076-000000285 |
| ELP-076-000000287 | to | ELP-076-000000290 |
| ELP-076-000000292 | to | ELP-076-000000293 |
| ELP-076-000000296 | to | ELP-076-000000301 |
| ELP-076-000000303 | to | ELP-076-000000307 |
| ELP-076-000000309 | to | ELP-076-000000311 |
| ELP-076-000000313 | to | ELP-076-000000319 |
| ELP-076-000000321 | to | ELP-076-000000321 |
| ELP-076-000000323 | to | ELP-076-000000328 |
| ELP-076-000000330 | to | ELP-076-000000339 |
| ELP-076-000000342 | to | ELP-076-000000344 |
| ELP-076-000000346 | to | ELP-076-000000347 |
| ELP-076-000000350 | to | ELP-076-000000350 |
| ELP-076-000000352 | to | ELP-076-000000353 |
| ELP-076-000000356 | to | ELP-076-000000357 |
| ELP-076-000000363 | to | ELP-076-000000365 |
| ELP-076-000000367 | to | ELP-076-000000370 |
| ELP-076-000000373 | to | ELP-076-000000373 |
| ELP-076-000000376 | to | ELP-076-000000377 |
| ELP-076-000000379 | to | ELP-076-000000379 |
| ELP-076-000000382 | to | ELP-076-000000382 |
| ELP-076-000000384 | to | ELP-076-000000385 |
| ELP-076-000000387 | to | ELP-076-000000387 |
| ELP-076-000000389 | to | ELP-076-000000390 |
| ELP-076-000000398 | to | ELP-076-000000398 |
| ELP-076-000000400 | to | ELP-076-000000402 |
| ELP-076-000000410 | to | ELP-076-000000417 |
| ELP-076-000000424 | to | ELP-076-000000424 |
| ELP-076-000000427 | to | ELP-076-000000428 |
| ELP-076-000000430 | to | ELP-076-000000432 |
| ELP-076-000000434 | to | ELP-076-000000448 |
| ELP-076-000000450 | to | ELP-076-000000450 |
| ELP-076-000000458 | to | ELP-076-000000460 |
| ELP-076-000000462 | to | ELP-076-000000463 |
| ELP-076-000000470 | to | ELP-076-000000472 |
| ELP-076-000000480 | to | ELP-076-000000480 |
| ELP-076-000000482 | to | ELP-076-000000482 |
| ELP-076-000000484 | to | ELP-076-000000484 |
| ELP-076-000000490 | to | ELP-076-000000490 |
| ELP-076-000000494 | to | ELP-076-000000497 |
| ELP-076-000000499 | to | ELP-076-000000499 |

| | | |
|---|---|---|
| ELP-076-000000504 | to | ELP-076-000000505 |
| ELP-076-000000510 | to | ELP-076-000000510 |
| ELP-076-000000518 | to | ELP-076-000000522 |
| ELP-076-000000531 | to | ELP-076-000000531 |
| ELP-076-000000535 | to | ELP-076-000000535 |
| ELP-076-000000537 | to | ELP-076-000000537 |
| ELP-076-000000542 | to | ELP-076-000000542 |
| ELP-076-000000545 | to | ELP-076-000000546 |
| ELP-076-000000548 | to | ELP-076-000000551 |
| ELP-076-000000555 | to | ELP-076-000000556 |
| ELP-076-000000558 | to | ELP-076-000000563 |
| ELP-076-000000565 | to | ELP-076-000000566 |
| ELP-076-000000569 | to | ELP-076-000000575 |
| ELP-076-000000578 | to | ELP-076-000000578 |
| ELP-076-000000580 | to | ELP-076-000000583 |
| ELP-076-000000585 | to | ELP-076-000000592 |
| ELP-076-000000596 | to | ELP-076-000000596 |
| ELP-076-000000604 | to | ELP-076-000000604 |
| ELP-076-000000607 | to | ELP-076-000000607 |
| ELP-076-000000610 | to | ELP-076-000000618 |
| ELP-076-000000623 | to | ELP-076-000000624 |
| ELP-076-000000631 | to | ELP-076-000000632 |
| ELP-076-000000635 | to | ELP-076-000000636 |
| ELP-076-000000638 | to | ELP-076-000000638 |
| ELP-076-000000640 | to | ELP-076-000000640 |
| ELP-076-000000642 | to | ELP-076-000000646 |
| ELP-076-000000660 | to | ELP-076-000000660 |
| ELP-076-000000662 | to | ELP-076-000000664 |
| ELP-076-000000666 | to | ELP-076-000000666 |
| ELP-076-000000681 | to | ELP-076-000000681 |
| ELP-076-000000686 | to | ELP-076-000000686 |
| ELP-076-000000691 | to | ELP-076-000000691 |
| ELP-076-000000696 | to | ELP-076-000000696 |
| ELP-076-000000698 | to | ELP-076-000000698 |
| ELP-076-000000702 | to | ELP-076-000000706 |
| ELP-076-000000717 | to | ELP-076-000000719 |
| ELP-076-000000721 | to | ELP-076-000000722 |
| ELP-076-000000730 | to | ELP-076-000000733 |
| ELP-076-000000739 | to | ELP-076-000000742 |
| ELP-076-000000745 | to | ELP-076-000000745 |
| ELP-076-000000748 | to | ELP-076-000000749 |
| ELP-076-000000751 | to | ELP-076-000000751 |
| ELP-076-000000753 | to | ELP-076-000000753 |
| ELP-076-000000755 | to | ELP-076-000000758 |

| | | |
|---|---|---|
| ELP-076-000000782 | to | ELP-076-000000782 |
| ELP-076-000000785 | to | ELP-076-000000785 |
| ELP-076-000000787 | to | ELP-076-000000787 |
| ELP-076-000000789 | to | ELP-076-000000789 |
| ELP-076-000000791 | to | ELP-076-000000791 |
| ELP-076-000000799 | to | ELP-076-000000799 |
| ELP-076-000000804 | to | ELP-076-000000805 |
| ELP-076-000000808 | to | ELP-076-000000809 |
| ELP-076-000000813 | to | ELP-076-000000814 |
| ELP-076-000000816 | to | ELP-076-000000818 |
| ELP-076-000000821 | to | ELP-076-000000821 |
| ELP-076-000000824 | to | ELP-076-000000825 |
| ELP-076-000000830 | to | ELP-076-000000830 |
| ELP-076-000000834 | to | ELP-076-000000835 |
| ELP-076-000000838 | to | ELP-076-000000838 |
| ELP-076-000000844 | to | ELP-076-000000845 |
| ELP-076-000000850 | to | ELP-076-000000853 |
| ELP-076-000000858 | to | ELP-076-000000858 |
| ELP-076-000000861 | to | ELP-076-000000861 |
| ELP-076-000000864 | to | ELP-076-000000864 |
| ELP-076-000000868 | to | ELP-076-000000870 |
| ELP-076-000000873 | to | ELP-076-000000875 |
| ELP-076-000000877 | to | ELP-076-000000882 |
| ELP-076-000000884 | to | ELP-076-000000886 |
| ELP-076-000000888 | to | ELP-076-000000888 |
| ELP-076-000000890 | to | ELP-076-000000891 |
| ELP-076-000000893 | to | ELP-076-000000893 |
| ELP-076-000000895 | to | ELP-076-000000896 |
| ELP-076-000000899 | to | ELP-076-000000902 |
| ELP-076-000000904 | to | ELP-076-000000906 |
| ELP-076-000000908 | to | ELP-076-000000909 |
| ELP-076-000000911 | to | ELP-076-000000911 |
| ELP-076-000000915 | to | ELP-076-000000919 |
| ELP-076-000000921 | to | ELP-076-000000921 |
| ELP-076-000000925 | to | ELP-076-000000927 |
| ELP-076-000000929 | to | ELP-076-000000929 |
| ELP-076-000000968 | to | ELP-076-000000968 |
| ELP-076-000000976 | to | ELP-076-000000976 |
| ELP-076-000001019 | to | ELP-076-000001019 |
| ELP-076-000001036 | to | ELP-076-000001036 |
| ELP-076-000001041 | to | ELP-076-000001041 |
| ELP-076-000001043 | to | ELP-076-000001043 |
| ELP-076-000001049 | to | ELP-076-000001049 |
| ELP-076-000001052 | to | ELP-076-000001052 |

| ELP-076-000001054 | to | ELP-076-000001054 |
|---|---|---|
| ELP-076-000001091 | to | ELP-076-000001091 |
| ELP-076-000001099 | to | ELP-076-000001099 |
| ELP-076-000001102 | to | ELP-076-000001103 |
| ELP-076-000001110 | to | ELP-076-000001110 |
| ELP-076-000001135 | to | ELP-076-000001135 |
| ELP-076-000001163 | to | ELP-076-000001164 |
| ELP-076-000001169 | to | ELP-076-000001169 |
| ELP-076-000001171 | to | ELP-076-000001171 |
| ELP-076-000001178 | to | ELP-076-000001178 |
| ELP-076-000001213 | to | ELP-076-000001213 |
| ELP-076-000001274 | to | ELP-076-000001274 |
| ELP-076-000001276 | to | ELP-076-000001276 |
| ELP-076-000001278 | to | ELP-076-000001278 |
| ELP-076-000001290 | to | ELP-076-000001290 |
| ELP-076-000001326 | to | ELP-076-000001326 |
| ELP-076-000001330 | to | ELP-076-000001330 |
| ELP-076-000001336 | to | ELP-076-000001336 |
| ELP-076-000001352 | to | ELP-076-000001353 |
| ELP-076-000001358 | to | ELP-076-000001359 |
| ELP-076-000001369 | to | ELP-076-000001370 |
| ELP-076-000001373 | to | ELP-076-000001373 |
| ELP-076-000001384 | to | ELP-076-000001384 |
| ELP-076-000001390 | to | ELP-076-000001390 |
| ELP-076-000001395 | to | ELP-076-000001395 |
| ELP-076-000001398 | to | ELP-076-000001398 |
| ELP-076-000001400 | to | ELP-076-000001400 |
| ELP-076-000001403 | to | ELP-076-000001403 |
| ELP-076-000001405 | to | ELP-076-000001406 |
| ELP-076-000001410 | to | ELP-076-000001411 |
| ELP-076-000001427 | to | ELP-076-000001427 |
| ELP-076-000001458 | to | ELP-076-000001458 |
| ELP-076-000001472 | to | ELP-076-000001473 |
| ELP-076-000001476 | to | ELP-076-000001476 |
| ELP-076-000001485 | to | ELP-076-000001485 |
| ELP-076-000001490 | to | ELP-076-000001490 |
| ELP-076-000001494 | to | ELP-076-000001494 |
| ELP-076-000001504 | to | ELP-076-000001505 |
| ELP-076-000001507 | to | ELP-076-000001512 |
| ELP-076-000001518 | to | ELP-076-000001519 |
| ELP-076-000001521 | to | ELP-076-000001528 |
| ELP-076-000001531 | to | ELP-076-000001531 |
| ELP-076-000001535 | to | ELP-076-000001535 |
| ELP-076-000001539 | to | ELP-076-000001543 |

| | | |
|---|---|---|
| ELP-076-000001547 | to | ELP-076-000001547 |
| ELP-076-000001549 | to | ELP-076-000001551 |
| ELP-076-000001555 | to | ELP-076-000001556 |
| ELP-076-000001561 | to | ELP-076-000001561 |
| ELP-076-000001563 | to | ELP-076-000001566 |
| ELP-076-000001568 | to | ELP-076-000001568 |
| ELP-076-000001579 | to | ELP-076-000001579 |
| ELP-076-000001601 | to | ELP-076-000001601 |
| ELP-076-000001603 | to | ELP-076-000001606 |
| ELP-076-000001613 | to | ELP-076-000001614 |
| ELP-076-000001616 | to | ELP-076-000001616 |
| ELP-076-000001618 | to | ELP-076-000001618 |
| ELP-076-000001623 | to | ELP-076-000001623 |
| ELP-076-000001625 | to | ELP-076-000001625 |
| ELP-076-000001639 | to | ELP-076-000001641 |
| ELP-076-000001644 | to | ELP-076-000001646 |
| ELP-076-000001656 | to | ELP-076-000001662 |
| ELP-076-000001666 | to | ELP-076-000001666 |
| ELP-076-000001670 | to | ELP-076-000001670 |
| ELP-076-000001672 | to | ELP-076-000001675 |
| ELP-076-000001677 | to | ELP-076-000001677 |
| ELP-076-000001690 | to | ELP-076-000001692 |
| ELP-076-000001695 | to | ELP-076-000001695 |
| ELP-076-000001697 | to | ELP-076-000001698 |
| ELP-076-000001706 | to | ELP-076-000001710 |
| ELP-076-000001717 | to | ELP-076-000001717 |
| ELP-076-000001721 | to | ELP-076-000001721 |
| ELP-076-000001725 | to | ELP-076-000001725 |
| ELP-076-000001729 | to | ELP-076-000001729 |
| ELP-076-000001733 | to | ELP-076-000001733 |
| ELP-076-000001735 | to | ELP-076-000001739 |
| ELP-076-000001741 | to | ELP-076-000001743 |
| ELP-076-000001748 | to | ELP-076-000001749 |
| ELP-076-000001751 | to | ELP-076-000001751 |
| ELP-076-000001754 | to | ELP-076-000001754 |
| ELP-076-000001756 | to | ELP-076-000001757 |
| ELP-076-000001759 | to | ELP-076-000001759 |
| ELP-076-000001774 | to | ELP-076-000001774 |
| ELP-076-000001778 | to | ELP-076-000001778 |
| ELP-076-000001784 | to | ELP-076-000001785 |
| ELP-076-000001799 | to | ELP-076-000001799 |
| ELP-076-000001810 | to | ELP-076-000001810 |
| ELP-076-000001825 | to | ELP-076-000001826 |
| ELP-076-000001829 | to | ELP-076-000001830 |

| | | |
|---|---|---|
| ELP-076-000001840 | to | ELP-076-000001840 |
| ELP-076-000001842 | to | ELP-076-000001842 |
| ELP-076-000001862 | to | ELP-076-000001862 |
| ELP-076-000001865 | to | ELP-076-000001865 |
| ELP-076-000001870 | to | ELP-076-000001870 |
| ELP-076-000001874 | to | ELP-076-000001874 |
| ELP-076-000001877 | to | ELP-076-000001877 |
| ELP-076-000001882 | to | ELP-076-000001883 |
| ELP-076-000001885 | to | ELP-076-000001885 |
| ELP-076-000001887 | to | ELP-076-000001891 |
| ELP-076-000001895 | to | ELP-076-000001896 |
| ELP-076-000001908 | to | ELP-076-000001908 |
| ELP-076-000001927 | to | ELP-076-000001928 |
| ELP-076-000001936 | to | ELP-076-000001937 |
| ELP-076-000001941 | to | ELP-076-000001943 |
| ELP-076-000001947 | to | ELP-076-000001949 |
| ELP-076-000001963 | to | ELP-076-000001965 |
| ELP-076-000001967 | to | ELP-076-000001969 |
| ELP-076-000001978 | to | ELP-076-000001978 |
| ELP-076-000001980 | to | ELP-076-000001983 |
| ELP-076-000001985 | to | ELP-076-000001985 |
| ELP-076-000001991 | to | ELP-076-000001991 |
| ELP-076-000001997 | to | ELP-076-000001997 |
| ELP-076-000002000 | to | ELP-076-000002000 |
| ELP-076-000002002 | to | ELP-076-000002002 |
| ELP-076-000002004 | to | ELP-076-000002004 |
| ELP-076-000002030 | to | ELP-076-000002030 |
| ELP-076-000002032 | to | ELP-076-000002032 |
| ELP-076-000002034 | to | ELP-076-000002034 |
| ELP-076-000002036 | to | ELP-076-000002036 |
| ELP-076-000002040 | to | ELP-076-000002040 |
| ELP-076-000002049 | to | ELP-076-000002049 |
| ELP-076-000002066 | to | ELP-076-000002066 |
| ELP-076-000002070 | to | ELP-076-000002070 |
| ELP-076-000002072 | to | ELP-076-000002072 |
| ELP-076-000002075 | to | ELP-076-000002075 |
| ELP-076-000002084 | to | ELP-076-000002085 |
| ELP-076-000002094 | to | ELP-076-000002094 |
| ELP-076-000002145 | to | ELP-076-000002145 |
| ELP-076-000002184 | to | ELP-076-000002184 |
| ELP-076-000002191 | to | ELP-076-000002192 |
| ELP-076-000002197 | to | ELP-076-000002199 |
| ELP-076-000002205 | to | ELP-076-000002206 |
| ELP-076-000002208 | to | ELP-076-000002208 |

| | | |
|---|---|---|
| ELP-076-000002215 | to | ELP-076-000002217 |
| ELP-076-000002227 | to | ELP-076-000002229 |
| ELP-076-000002234 | to | ELP-076-000002235 |
| ELP-076-000002238 | to | ELP-076-000002238 |
| ELP-076-000002240 | to | ELP-076-000002241 |
| ELP-076-000002246 | to | ELP-076-000002246 |
| ELP-076-000002249 | to | ELP-076-000002249 |
| ELP-076-000002266 | to | ELP-076-000002266 |
| ELP-076-000002271 | to | ELP-076-000002271 |
| ELP-076-000002274 | to | ELP-076-000002274 |
| ELP-076-000002283 | to | ELP-076-000002284 |
| ELP-076-000002286 | to | ELP-076-000002286 |
| ELP-076-000002309 | to | ELP-076-000002309 |
| ELP-076-000002313 | to | ELP-076-000002314 |
| ELP-076-000002319 | to | ELP-076-000002320 |
| ELP-076-000002325 | to | ELP-076-000002325 |
| ELP-076-000002331 | to | ELP-076-000002331 |
| ELP-076-000002334 | to | ELP-076-000002339 |
| ELP-076-000002342 | to | ELP-076-000002342 |
| ELP-076-000002387 | to | ELP-076-000002387 |
| ELP-076-000002397 | to | ELP-076-000002399 |
| ELP-076-000002426 | to | ELP-076-000002426 |
| ELP-076-000002428 | to | ELP-076-000002428 |
| ELP-076-000002430 | to | ELP-076-000002430 |
| ELP-076-000002439 | to | ELP-076-000002439 |
| ELP-076-000002464 | to | ELP-076-000002464 |
| ELP-076-000002486 | to | ELP-076-000002486 |
| ELP-076-000002489 | to | ELP-076-000002489 |
| ELP-076-000002497 | to | ELP-076-000002497 |
| ELP-076-000002500 | to | ELP-076-000002502 |
| ELP-076-000002505 | to | ELP-076-000002505 |
| ELP-076-000002511 | to | ELP-076-000002512 |
| ELP-076-000002518 | to | ELP-076-000002518 |
| ELP-076-000002525 | to | ELP-076-000002525 |
| ELP-076-000002529 | to | ELP-076-000002529 |
| ELP-076-000002549 | to | ELP-076-000002549 |
| ELP-076-000002612 | to | ELP-076-000002612 |
| ELP-076-000002630 | to | ELP-076-000002630 |
| ELP-076-000002658 | to | ELP-076-000002658 |
| ELP-076-000002663 | to | ELP-076-000002663 |
| ELP-076-000002670 | to | ELP-076-000002671 |
| ELP-076-000002704 | to | ELP-076-000002704 |
| ELP-076-000002706 | to | ELP-076-000002706 |
| ELP-076-000002708 | to | ELP-076-000002708 |

| | | |
|---|---|---|
| ELP-076-000002714 | to | ELP-076-000002714 |
| ELP-076-000002748 | to | ELP-076-000002748 |
| ELP-076-000002751 | to | ELP-076-000002753 |
| ELP-076-000002755 | to | ELP-076-000002755 |
| ELP-076-000002761 | to | ELP-076-000002761 |
| ELP-076-000002770 | to | ELP-076-000002770 |
| ELP-076-000002772 | to | ELP-076-000002772 |
| ELP-076-000002797 | to | ELP-076-000002802 |
| ELP-076-000002814 | to | ELP-076-000002814 |
| ELP-076-000002823 | to | ELP-076-000002823 |
| ELP-076-000002846 | to | ELP-076-000002846 |
| ELP-076-000002870 | to | ELP-076-000002870 |
| ELP-076-000002874 | to | ELP-076-000002874 |
| ELP-076-000002879 | to | ELP-076-000002879 |
| ELP-076-000002884 | to | ELP-076-000002884 |
| ELP-076-000002886 | to | ELP-076-000002886 |
| ELP-076-000002909 | to | ELP-076-000002910 |
| ELP-076-000002915 | to | ELP-076-000002915 |
| ELP-076-000002917 | to | ELP-076-000002917 |
| ELP-076-000002922 | to | ELP-076-000002926 |
| ELP-076-000002941 | to | ELP-076-000002941 |
| ELP-076-000002965 | to | ELP-076-000002966 |
| ELP-076-000002970 | to | ELP-076-000002970 |
| ELP-076-000002976 | to | ELP-076-000002979 |
| ELP-076-000002983 | to | ELP-076-000002983 |
| ELP-076-000003017 | to | ELP-076-000003017 |
| ELP-076-000003019 | to | ELP-076-000003023 |
| ELP-076-000003029 | to | ELP-076-000003029 |
| ELP-076-000003045 | to | ELP-076-000003051 |
| ELP-076-000003058 | to | ELP-076-000003058 |
| ELP-076-000003062 | to | ELP-076-000003062 |
| ELP-076-000003067 | to | ELP-076-000003067 |
| ELP-076-000003074 | to | ELP-076-000003074 |
| ELP-076-000003081 | to | ELP-076-000003081 |
| ELP-076-000003090 | to | ELP-076-000003090 |
| ELP-076-000003099 | to | ELP-076-000003100 |
| ELP-076-000003102 | to | ELP-076-000003102 |
| ELP-076-000003104 | to | ELP-076-000003104 |
| ELP-076-000003110 | to | ELP-076-000003110 |
| ELP-076-000003115 | to | ELP-076-000003116 |
| ELP-076-000003119 | to | ELP-076-000003120 |
| ELP-076-000003123 | to | ELP-076-000003124 |
| ELP-076-000003126 | to | ELP-076-000003127 |
| ELP-076-000003129 | to | ELP-076-000003131 |

| | | |
|---|---|---|
| ELP-076-000003138 | to | ELP-076-000003139 |
| ELP-076-000003154 | to | ELP-076-000003154 |
| ELP-076-000003156 | to | ELP-076-000003156 |
| ELP-076-000003158 | to | ELP-076-000003158 |
| ELP-076-000003175 | to | ELP-076-000003178 |
| ELP-076-000003181 | to | ELP-076-000003182 |
| ELP-076-000003186 | to | ELP-076-000003186 |
| ELP-076-000003188 | to | ELP-076-000003188 |
| ELP-076-000003190 | to | ELP-076-000003191 |
| ELP-076-000003199 | to | ELP-076-000003199 |
| ELP-076-000003202 | to | ELP-076-000003203 |
| ELP-076-000003220 | to | ELP-076-000003221 |
| ELP-076-000003223 | to | ELP-076-000003223 |
| ELP-076-000003225 | to | ELP-076-000003228 |
| ELP-076-000003230 | to | ELP-076-000003230 |
| ELP-076-000003233 | to | ELP-076-000003233 |
| ELP-076-000003235 | to | ELP-076-000003235 |
| ELP-076-000003240 | to | ELP-076-000003240 |
| ELP-076-000003243 | to | ELP-076-000003244 |
| ELP-076-000003246 | to | ELP-076-000003248 |
| ELP-076-000003257 | to | ELP-076-000003257 |
| ELP-076-000003264 | to | ELP-076-000003264 |
| ELP-076-000003267 | to | ELP-076-000003268 |
| ELP-076-000003270 | to | ELP-076-000003272 |
| ELP-076-000003274 | to | ELP-076-000003279 |
| ELP-076-000003281 | to | ELP-076-000003281 |
| ELP-076-000003285 | to | ELP-076-000003287 |
| ELP-076-000003289 | to | ELP-076-000003290 |
| ELP-076-000003294 | to | ELP-076-000003297 |
| ELP-076-000003302 | to | ELP-076-000003303 |
| ELP-076-000003306 | to | ELP-076-000003306 |
| ELP-076-000003310 | to | ELP-076-000003312 |
| ELP-076-000003319 | to | ELP-076-000003319 |
| ELP-076-000003322 | to | ELP-076-000003323 |
| ELP-076-000003343 | to | ELP-076-000003343 |
| ELP-076-000003356 | to | ELP-076-000003356 |
| ELP-076-000003358 | to | ELP-076-000003358 |
| ELP-076-000003360 | to | ELP-076-000003364 |
| ELP-076-000003366 | to | ELP-076-000003366 |
| ELP-076-000003368 | to | ELP-076-000003368 |
| ELP-076-000003370 | to | ELP-076-000003375 |
| ELP-076-000003390 | to | ELP-076-000003390 |
| ELP-076-000003409 | to | ELP-076-000003409 |
| ELP-076-000003411 | to | ELP-076-000003414 |

| | | |
|---|---|---|
| ELP-076-000003416 | to | ELP-076-000003418 |
| ELP-076-000003421 | to | ELP-076-000003424 |
| ELP-076-000003428 | to | ELP-076-000003428 |
| ELP-076-000003430 | to | ELP-076-000003430 |
| ELP-076-000003436 | to | ELP-076-000003440 |
| ELP-076-000003442 | to | ELP-076-000003442 |
| ELP-076-000003458 | to | ELP-076-000003458 |
| ELP-076-000003460 | to | ELP-076-000003460 |
| ELP-076-000003465 | to | ELP-076-000003465 |
| ELP-076-000003470 | to | ELP-076-000003484 |
| ELP-076-000003487 | to | ELP-076-000003487 |
| ELP-076-000003489 | to | ELP-076-000003499 |
| ELP-076-000003501 | to | ELP-076-000003501 |
| ELP-076-000003503 | to | ELP-076-000003503 |
| ELP-076-000003505 | to | ELP-076-000003505 |
| ELP-076-000003507 | to | ELP-076-000003507 |
| ELP-076-000003509 | to | ELP-076-000003509 |
| ELP-076-000003511 | to | ELP-076-000003511 |
| ELP-076-000003513 | to | ELP-076-000003514 |
| ELP-076-000003516 | to | ELP-076-000003516 |
| ELP-076-000003520 | to | ELP-076-000003520 |
| ELP-076-000003522 | to | ELP-076-000003522 |
| ELP-076-000003527 | to | ELP-076-000003531 |
| ELP-076-000003533 | to | ELP-076-000003533 |
| ELP-076-000003540 | to | ELP-076-000003542 |
| ELP-076-000003559 | to | ELP-076-000003559 |
| ELP-076-000003568 | to | ELP-076-000003568 |
| ELP-076-000003576 | to | ELP-076-000003576 |
| ELP-076-000003581 | to | ELP-076-000003581 |
| ELP-076-000003583 | to | ELP-076-000003587 |
| ELP-076-000003617 | to | ELP-076-000003617 |
| ELP-076-000003620 | to | ELP-076-000003620 |
| ELP-076-000003624 | to | ELP-076-000003626 |
| ELP-076-000003631 | to | ELP-076-000003644 |
| ELP-076-000003647 | to | ELP-076-000003647 |
| ELP-076-000003649 | to | ELP-076-000003653 |
| ELP-076-000003655 | to | ELP-076-000003659 |
| ELP-076-000003661 | to | ELP-076-000003662 |
| ELP-076-000003666 | to | ELP-076-000003667 |
| ELP-076-000003669 | to | ELP-076-000003669 |
| ELP-076-000003671 | to | ELP-076-000003673 |
| ELP-076-000003676 | to | ELP-076-000003678 |
| ELP-076-000003694 | to | ELP-076-000003694 |
| ELP-076-000003868 | to | ELP-076-000003940 |

| | | |
|---|---|---|
| ELP-076-000004068 | to | ELP-076-000004085 |
| ELP-076-000004135 | to | ELP-076-000004211 |
| ELP-077-000000017 | to | ELP-077-000000017 |
| ELP-077-000000019 | to | ELP-077-000000019 |
| ELP-077-000000021 | to | ELP-077-000000021 |
| ELP-077-000000023 | to | ELP-077-000000024 |
| ELP-077-000000026 | to | ELP-077-000000028 |
| ELP-077-000000030 | to | ELP-077-000000030 |
| ELP-077-000000032 | to | ELP-077-000000032 |
| ELP-077-000000056 | to | ELP-077-000000056 |
| ELP-077-000000062 | to | ELP-077-000000063 |
| ELP-077-000000065 | to | ELP-077-000000066 |
| ELP-077-000000069 | to | ELP-077-000000069 |
| ELP-077-000000076 | to | ELP-077-000000076 |
| ELP-077-000000125 | to | ELP-077-000000126 |
| ELP-077-000000129 | to | ELP-077-000000129 |
| ELP-077-000000149 | to | ELP-077-000000149 |
| ELP-077-000000157 | to | ELP-077-000000157 |
| ELP-077-000000174 | to | ELP-077-000000174 |
| ELP-077-000000228 | to | ELP-077-000000228 |
| ELP-077-000000236 | to | ELP-077-000000237 |
| ELP-077-000000275 | to | ELP-077-000000275 |
| ELP-077-000000312 | to | ELP-077-000000312 |
| ELP-077-000000336 | to | ELP-077-000000336 |
| ELP-077-000000340 | to | ELP-077-000000340 |
| ELP-077-000000393 | to | ELP-077-000000393 |
| ELP-077-000000399 | to | ELP-077-000000399 |
| ELP-077-000000406 | to | ELP-077-000000406 |
| ELP-077-000000408 | to | ELP-077-000000408 |
| ELP-077-000000411 | to | ELP-077-000000411 |
| ELP-077-000000419 | to | ELP-077-000000419 |
| ELP-077-000000422 | to | ELP-077-000000422 |
| ELP-077-000000436 | to | ELP-077-000000436 |
| ELP-077-000000471 | to | ELP-077-000000472 |
| ELP-077-000000480 | to | ELP-077-000000480 |
| ELP-077-000000485 | to | ELP-077-000000485 |
| ELP-077-000000493 | to | ELP-077-000000494 |
| ELP-077-000000503 | to | ELP-077-000000504 |
| ELP-077-000000507 | to | ELP-077-000000507 |
| ELP-077-000000516 | to | ELP-077-000000516 |
| ELP-077-000000529 | to | ELP-077-000000529 |
| ELP-077-000000539 | to | ELP-077-000000539 |
| ELP-077-000000542 | to | ELP-077-000000544 |
| ELP-077-000000546 | to | ELP-077-000000546 |

| | | |
|---|---|---|
| ELP-077-000000554 | to | ELP-077-000000554 |
| ELP-077-000000571 | to | ELP-077-000000571 |
| ELP-077-000000576 | to | ELP-077-000000577 |
| ELP-077-000000587 | to | ELP-077-000000587 |
| ELP-077-000000606 | to | ELP-077-000000606 |
| ELP-077-000000609 | to | ELP-077-000000609 |
| ELP-077-000000625 | to | ELP-077-000000625 |
| ELP-077-000000629 | to | ELP-077-000000629 |
| ELP-077-000000632 | to | ELP-077-000000632 |
| ELP-077-000000637 | to | ELP-077-000000638 |
| ELP-077-000000646 | to | ELP-077-000000646 |
| ELP-077-000000648 | to | ELP-077-000000649 |
| ELP-077-000000652 | to | ELP-077-000000654 |
| ELP-077-000000656 | to | ELP-077-000000658 |
| ELP-077-000000660 | to | ELP-077-000000660 |
| ELP-077-000000663 | to | ELP-077-000000663 |
| ELP-077-000000668 | to | ELP-077-000000668 |
| ELP-077-000000686 | to | ELP-077-000000688 |
| ELP-077-000000705 | to | ELP-077-000000705 |
| ELP-077-000000707 | to | ELP-077-000000707 |
| ELP-077-000000716 | to | ELP-077-000000716 |
| ELP-077-000000735 | to | ELP-077-000000735 |
| ELP-077-000000746 | to | ELP-077-000000747 |
| ELP-077-000000752 | to | ELP-077-000000752 |
| ELP-077-000000754 | to | ELP-077-000000754 |
| ELP-077-000000761 | to | ELP-077-000000763 |
| ELP-077-000000771 | to | ELP-077-000000773 |
| ELP-077-000000775 | to | ELP-077-000000777 |
| ELP-077-000000786 | to | ELP-077-000000787 |
| ELP-077-000000815 | to | ELP-077-000000816 |
| ELP-077-000000820 | to | ELP-077-000000820 |
| ELP-077-000000834 | to | ELP-077-000000834 |
| ELP-077-000000840 | to | ELP-077-000000841 |
| ELP-077-000000849 | to | ELP-077-000000849 |
| ELP-077-000000856 | to | ELP-077-000000856 |
| ELP-077-000000859 | to | ELP-077-000000862 |
| ELP-077-000000866 | to | ELP-077-000000866 |
| ELP-077-000000869 | to | ELP-077-000000870 |
| ELP-077-000000872 | to | ELP-077-000000872 |
| ELP-077-000000874 | to | ELP-077-000000878 |
| ELP-077-000000882 | to | ELP-077-000000882 |
| ELP-077-000000885 | to | ELP-077-000000885 |
| ELP-077-000000905 | to | ELP-077-000000905 |
| ELP-077-000000948 | to | ELP-077-000000955 |

| | | |
|---|---|---|
| ELP-077-000001062 | to | ELP-077-000001062 |
| ELP-077-000001076 | to | ELP-077-000001076 |
| ELP-077-000001118 | to | ELP-077-000001118 |
| ELP-077-000001120 | to | ELP-077-000001120 |
| ELP-077-000001131 | to | ELP-077-000001131 |
| ELP-077-000001136 | to | ELP-077-000001140 |
| ELP-077-000001143 | to | ELP-077-000001148 |
| ELP-077-000001152 | to | ELP-077-000001153 |
| ELP-077-000001155 | to | ELP-077-000001156 |
| ELP-077-000001160 | to | ELP-077-000001160 |
| ELP-077-000001164 | to | ELP-077-000001164 |
| ELP-077-000001167 | to | ELP-077-000001167 |
| ELP-077-000001187 | to | ELP-077-000001187 |
| ELP-077-000001191 | to | ELP-077-000001192 |
| ELP-077-000001195 | to | ELP-077-000001196 |
| ELP-077-000001198 | to | ELP-077-000001198 |
| ELP-077-000001201 | to | ELP-077-000001201 |
| ELP-077-000001205 | to | ELP-077-000001205 |
| ELP-077-000001208 | to | ELP-077-000001208 |
| ELP-077-000001224 | to | ELP-077-000001226 |
| ELP-077-000001238 | to | ELP-077-000001238 |
| ELP-077-000001240 | to | ELP-077-000001240 |
| ELP-077-000001246 | to | ELP-077-000001246 |
| ELP-077-000001248 | to | ELP-077-000001250 |
| ELP-077-000001254 | to | ELP-077-000001254 |
| ELP-077-000001256 | to | ELP-077-000001258 |
| ELP-077-000001272 | to | ELP-077-000001272 |
| ELP-077-000001281 | to | ELP-077-000001281 |
| ELP-077-000001290 | to | ELP-077-000001290 |
| ELP-077-000001296 | to | ELP-077-000001296 |
| ELP-077-000001301 | to | ELP-077-000001303 |
| ELP-077-000001351 | to | ELP-077-000001351 |
| ELP-077-000001353 | to | ELP-077-000001355 |
| ELP-077-000001363 | to | ELP-077-000001363 |
| ELP-077-000001370 | to | ELP-077-000001370 |
| ELP-077-000001383 | to | ELP-077-000001390 |
| ELP-077-000001399 | to | ELP-077-000001410 |
| ELP-077-000001412 | to | ELP-077-000001415 |
| ELP-077-000001419 | to | ELP-077-000001423 |
| ELP-077-000001443 | to | ELP-077-000001446 |
| ELP-077-000001471 | to | ELP-077-000001471 |
| ELP-077-000001481 | to | ELP-077-000001482 |
| ELP-077-000001492 | to | ELP-077-000001492 |
| ELP-077-000001505 | to | ELP-077-000001505 |

| | | |
|---|---|---|
| ELP-077-000001520 | to | ELP-077-000001520 |
| ELP-077-000001523 | to | ELP-077-000001523 |
| ELP-077-000001533 | to | ELP-077-000001535 |
| ELP-077-000001538 | to | ELP-077-000001538 |
| ELP-077-000001540 | to | ELP-077-000001541 |
| ELP-077-000001548 | to | ELP-077-000001549 |
| ELP-077-000001552 | to | ELP-077-000001553 |
| ELP-077-000001558 | to | ELP-077-000001559 |
| ELP-077-000001585 | to | ELP-077-000001585 |
| ELP-077-000001603 | to | ELP-077-000001603 |
| ELP-077-000001605 | to | ELP-077-000001605 |
| ELP-077-000001610 | to | ELP-077-000001611 |
| ELP-077-000001619 | to | ELP-077-000001619 |
| ELP-077-000001643 | to | ELP-077-000001643 |
| ELP-077-000001650 | to | ELP-077-000001651 |
| ELP-077-000001653 | to | ELP-077-000001654 |
| ELP-077-000001657 | to | ELP-077-000001658 |
| ELP-077-000001669 | to | ELP-077-000001669 |
| ELP-077-000001691 | to | ELP-077-000001691 |
| ELP-077-000001698 | to | ELP-077-000001701 |
| ELP-077-000001740 | to | ELP-077-000001740 |
| ELP-077-000001755 | to | ELP-077-000001755 |
| ELP-077-000001761 | to | ELP-077-000001761 |
| ELP-077-000001769 | to | ELP-077-000001769 |
| ELP-077-000001778 | to | ELP-077-000001780 |
| ELP-077-000001782 | to | ELP-077-000001785 |
| ELP-077-000001787 | to | ELP-077-000001789 |
| ELP-077-000001806 | to | ELP-077-000001807 |
| ELP-077-000001812 | to | ELP-077-000001812 |
| ELP-077-000001818 | to | ELP-077-000001821 |
| ELP-077-000001823 | to | ELP-077-000001825 |
| ELP-077-000001833 | to | ELP-077-000001833 |
| ELP-077-000001838 | to | ELP-077-000001838 |
| ELP-077-000001842 | to | ELP-077-000001856 |
| ELP-077-000001858 | to | ELP-077-000001858 |
| ELP-077-000001865 | to | ELP-077-000001866 |
| ELP-077-000001874 | to | ELP-077-000001883 |
| ELP-077-000001897 | to | ELP-077-000001897 |
| ELP-077-000001901 | to | ELP-077-000001904 |
| ELP-077-000001912 | to | ELP-077-000001913 |
| ELP-077-000001939 | to | ELP-077-000001939 |
| ELP-077-000001941 | to | ELP-077-000001942 |
| ELP-077-000001945 | to | ELP-077-000001945 |
| ELP-077-000001947 | to | ELP-077-000001947 |

| | | |
|---|---|---|
| ELP-077-000001955 | to | ELP-077-000001955 |
| ELP-077-000001958 | to | ELP-077-000001958 |
| ELP-077-000001966 | to | ELP-077-000001967 |
| ELP-077-000001969 | to | ELP-077-000001970 |
| ELP-077-000001972 | to | ELP-077-000001973 |
| ELP-077-000001989 | to | ELP-077-000001989 |
| ELP-077-000001994 | to | ELP-077-000001994 |
| ELP-077-000001996 | to | ELP-077-000001998 |
| ELP-077-000002003 | to | ELP-077-000002003 |
| ELP-077-000002007 | to | ELP-077-000002007 |
| ELP-077-000002013 | to | ELP-077-000002013 |
| ELP-077-000002015 | to | ELP-077-000002015 |
| ELP-077-000002025 | to | ELP-077-000002026 |
| ELP-077-000002048 | to | ELP-077-000002050 |
| ELP-077-000002082 | to | ELP-077-000002082 |
| ELP-077-000002091 | to | ELP-077-000002093 |
| ELP-077-000002097 | to | ELP-077-000002099 |
| ELP-077-000002110 | to | ELP-077-000002110 |
| ELP-077-000002124 | to | ELP-077-000002125 |
| ELP-077-000002127 | to | ELP-077-000002134 |
| ELP-077-000002137 | to | ELP-077-000002143 |
| ELP-077-000002145 | to | ELP-077-000002162 |
| ELP-077-000002164 | to | ELP-077-000002165 |
| ELP-077-000002167 | to | ELP-077-000002167 |
| ELP-077-000002169 | to | ELP-077-000002169 |
| ELP-077-000002171 | to | ELP-077-000002171 |
| ELP-077-000002200 | to | ELP-077-000002200 |
| ELP-077-000002202 | to | ELP-077-000002202 |
| ELP-077-000002204 | to | ELP-077-000002205 |
| ELP-077-000002221 | to | ELP-077-000002221 |
| ELP-077-000002225 | to | ELP-077-000002225 |
| ELP-077-000002230 | to | ELP-077-000002231 |
| ELP-077-000002268 | to | ELP-077-000002268 |
| ELP-077-000002270 | to | ELP-077-000002270 |
| ELP-077-000002280 | to | ELP-077-000002280 |
| ELP-077-000002287 | to | ELP-077-000002287 |
| ELP-077-000002297 | to | ELP-077-000002298 |
| ELP-077-000002316 | to | ELP-077-000002316 |
| ELP-077-000002336 | to | ELP-077-000002337 |
| ELP-077-000002339 | to | ELP-077-000002342 |
| ELP-077-000002353 | to | ELP-077-000002353 |
| ELP-077-000002362 | to | ELP-077-000002363 |
| ELP-077-000002368 | to | ELP-077-000002383 |
| ELP-077-000002385 | to | ELP-077-000002386 |

| | | |
|---|---|---|
| ELP-077-000002389 | to | ELP-077-000002393 |
| ELP-077-000002396 | to | ELP-077-000002396 |
| ELP-077-000002398 | to | ELP-077-000002399 |
| ELP-077-000002402 | to | ELP-077-000002407 |
| ELP-077-000002409 | to | ELP-077-000002409 |
| ELP-077-000002416 | to | ELP-077-000002416 |
| ELP-077-000002434 | to | ELP-077-000002434 |
| ELP-077-000002459 | to | ELP-077-000002459 |
| ELP-077-000002473 | to | ELP-077-000002476 |
| ELP-077-000002482 | to | ELP-077-000002483 |
| ELP-077-000002489 | to | ELP-077-000002489 |
| ELP-077-000002491 | to | ELP-077-000002491 |
| ELP-077-000002495 | to | ELP-077-000002497 |
| ELP-077-000002504 | to | ELP-077-000002506 |
| ELP-077-000002518 | to | ELP-077-000002518 |
| ELP-077-000002529 | to | ELP-077-000002529 |
| ELP-077-000002540 | to | ELP-077-000002540 |
| ELP-077-000002549 | to | ELP-077-000002549 |
| ELP-077-000002551 | to | ELP-077-000002553 |
| ELP-077-000002555 | to | ELP-077-000002556 |
| ELP-077-000002584 | to | ELP-077-000002585 |
| ELP-077-000002589 | to | ELP-077-000002589 |
| ELP-077-000002597 | to | ELP-077-000002597 |
| ELP-077-000002603 | to | ELP-077-000002604 |
| ELP-077-000002620 | to | ELP-077-000002621 |
| ELP-077-000002658 | to | ELP-077-000002662 |
| ELP-077-000002670 | to | ELP-077-000002670 |
| ELP-077-000002673 | to | ELP-077-000002673 |
| ELP-077-000002676 | to | ELP-077-000002676 |
| ELP-077-000002683 | to | ELP-077-000002684 |
| ELP-077-000002689 | to | ELP-077-000002690 |
| ELP-077-000002715 | to | ELP-077-000002716 |
| ELP-077-000002721 | to | ELP-077-000002722 |
| ELP-077-000002729 | to | ELP-077-000002729 |
| ELP-077-000002736 | to | ELP-077-000002737 |
| ELP-077-000002761 | to | ELP-077-000002761 |
| ELP-077-000002770 | to | ELP-077-000002770 |
| ELP-077-000002784 | to | ELP-077-000002784 |
| ELP-077-000002790 | to | ELP-077-000002790 |
| ELP-077-000002793 | to | ELP-077-000002793 |
| ELP-077-000002820 | to | ELP-077-000002821 |
| ELP-077-000002825 | to | ELP-077-000002826 |
| ELP-077-000002836 | to | ELP-077-000002836 |
| ELP-077-000002871 | to | ELP-077-000002871 |

| ELP-077-000002876 | to | ELP-077-000002876 |
| ELP-077-000002880 | to | ELP-077-000002880 |
| ELP-077-000002884 | to | ELP-077-000002884 |
| ELP-077-000002886 | to | ELP-077-000002886 |
| ELP-077-000002889 | to | ELP-077-000002889 |
| ELP-077-000002891 | to | ELP-077-000002891 |
| ELP-077-000002895 | to | ELP-077-000002895 |
| ELP-077-000002897 | to | ELP-077-000002897 |
| ELP-077-000002901 | to | ELP-077-000002901 |
| ELP-077-000002903 | to | ELP-077-000002903 |
| ELP-077-000002906 | to | ELP-077-000002906 |
| ELP-077-000002908 | to | ELP-077-000002908 |
| ELP-077-000002910 | to | ELP-077-000002913 |
| ELP-077-000002915 | to | ELP-077-000002916 |
| ELP-077-000002924 | to | ELP-077-000002924 |
| ELP-077-000002942 | to | ELP-077-000002942 |
| ELP-077-000002953 | to | ELP-077-000002953 |
| ELP-077-000002958 | to | ELP-077-000002958 |
| ELP-077-000002982 | to | ELP-077-000002982 |
| ELP-077-000002986 | to | ELP-077-000002986 |
| ELP-077-000002991 | to | ELP-077-000002992 |
| ELP-077-000002994 | to | ELP-077-000002994 |
| ELP-077-000002998 | to | ELP-077-000002999 |
| ELP-077-000003010 | to | ELP-077-000003011 |
| ELP-077-000003014 | to | ELP-077-000003014 |
| ELP-077-000003027 | to | ELP-077-000003027 |
| ELP-077-000003048 | to | ELP-077-000003048 |
| ELP-077-000003050 | to | ELP-077-000003050 |
| ELP-077-000003054 | to | ELP-077-000003054 |
| ELP-077-000003057 | to | ELP-077-000003057 |
| ELP-077-000003060 | to | ELP-077-000003060 |
| ELP-077-000003064 | to | ELP-077-000003064 |
| ELP-077-000003067 | to | ELP-077-000003067 |
| ELP-077-000003095 | to | ELP-077-000003095 |
| ELP-077-000003097 | to | ELP-077-000003098 |
| ELP-077-000003100 | to | ELP-077-000003101 |
| ELP-077-000003111 | to | ELP-077-000003111 |
| ELP-077-000003116 | to | ELP-077-000003117 |
| ELP-077-000003167 | to | ELP-077-000003167 |
| ELP-077-000003181 | to | ELP-077-000003183 |
| ELP-077-000003193 | to | ELP-077-000003193 |
| ELP-077-000003197 | to | ELP-077-000003197 |
| ELP-077-000003202 | to | ELP-077-000003202 |
| ELP-077-000003229 | to | ELP-077-000003229 |

| | | |
|---|---|---|
| ELP-077-000003235 | to | ELP-077-000003235 |
| ELP-077-000003264 | to | ELP-077-000003264 |
| ELP-077-000003268 | to | ELP-077-000003270 |
| ELP-077-000003275 | to | ELP-077-000003275 |
| ELP-077-000003281 | to | ELP-077-000003282 |
| ELP-077-000003289 | to | ELP-077-000003289 |
| ELP-077-000003296 | to | ELP-077-000003296 |
| ELP-077-000003298 | to | ELP-077-000003299 |
| ELP-077-000003308 | to | ELP-077-000003308 |
| ELP-077-000003311 | to | ELP-077-000003312 |
| ELP-077-000003324 | to | ELP-077-000003324 |
| ELP-077-000003327 | to | ELP-077-000003327 |
| ELP-077-000003329 | to | ELP-077-000003330 |
| ELP-077-000003341 | to | ELP-077-000003341 |
| ELP-077-000003452 | to | ELP-077-000003452 |
| ELP-077-000003481 | to | ELP-077-000003483 |
| ELP-077-000003486 | to | ELP-077-000003487 |
| ELP-077-000003489 | to | ELP-077-000003489 |
| ELP-077-000003510 | to | ELP-077-000003511 |
| ELP-077-000003513 | to | ELP-077-000003513 |
| ELP-077-000003542 | to | ELP-077-000003543 |
| ELP-077-000003545 | to | ELP-077-000003546 |
| ELP-077-000003558 | to | ELP-077-000003558 |
| ELP-077-000003564 | to | ELP-077-000003565 |
| ELP-077-000003574 | to | ELP-077-000003574 |
| ELP-077-000003577 | to | ELP-077-000003581 |
| ELP-077-000003589 | to | ELP-077-000003589 |
| ELP-077-000003592 | to | ELP-077-000003592 |
| ELP-077-000003594 | to | ELP-077-000003594 |
| ELP-077-000003596 | to | ELP-077-000003596 |
| ELP-077-000003598 | to | ELP-077-000003599 |
| ELP-077-000003601 | to | ELP-077-000003602 |
| ELP-077-000003609 | to | ELP-077-000003609 |
| ELP-077-000003624 | to | ELP-077-000003624 |
| ELP-077-000003630 | to | ELP-077-000003630 |
| ELP-077-000003638 | to | ELP-077-000003638 |
| ELP-077-000003642 | to | ELP-077-000003642 |
| ELP-077-000003649 | to | ELP-077-000003649 |
| ELP-077-000003657 | to | ELP-077-000003657 |
| ELP-077-000003688 | to | ELP-077-000003688 |
| ELP-077-000003691 | to | ELP-077-000003692 |
| ELP-077-000003700 | to | ELP-077-000003701 |
| ELP-077-000003704 | to | ELP-077-000003704 |
| ELP-077-000003720 | to | ELP-077-000003726 |

| | | |
|---|---|---|
| ELP-077-000003736 | to | ELP-077-000003736 |
| ELP-077-000003743 | to | ELP-077-000003743 |
| ELP-077-000003752 | to | ELP-077-000003752 |
| ELP-077-000003768 | to | ELP-077-000003769 |
| ELP-077-000003773 | to | ELP-077-000003774 |
| ELP-077-000003778 | to | ELP-077-000003780 |
| ELP-077-000003782 | to | ELP-077-000003784 |
| ELP-077-000003788 | to | ELP-077-000003789 |
| ELP-077-000003792 | to | ELP-077-000003792 |
| ELP-077-000003795 | to | ELP-077-000003797 |
| ELP-077-000003800 | to | ELP-077-000003801 |
| ELP-077-000003820 | to | ELP-077-000003820 |
| ELP-077-000003822 | to | ELP-077-000003824 |
| ELP-077-000003826 | to | ELP-077-000003826 |
| ELP-077-000003833 | to | ELP-077-000003833 |
| ELP-077-000003835 | to | ELP-077-000003835 |
| ELP-077-000003840 | to | ELP-077-000003843 |
| ELP-077-000003845 | to | ELP-077-000003847 |
| ELP-077-000003864 | to | ELP-077-000003864 |
| ELP-077-000003883 | to | ELP-077-000003883 |
| ELP-077-000003888 | to | ELP-077-000003888 |
| ELP-077-000003894 | to | ELP-077-000003897 |
| ELP-077-000003919 | to | ELP-077-000003919 |
| ELP-077-000003921 | to | ELP-077-000003923 |
| ELP-077-000003930 | to | ELP-077-000003934 |
| ELP-077-000003942 | to | ELP-077-000003943 |
| ELP-077-000003963 | to | ELP-077-000003963 |
| ELP-077-000003965 | to | ELP-077-000003965 |
| ELP-077-000003969 | to | ELP-077-000003969 |
| ELP-077-000003977 | to | ELP-077-000003978 |
| ELP-077-000003987 | to | ELP-077-000003988 |
| ELP-077-000004001 | to | ELP-077-000004002 |
| ELP-077-000004004 | to | ELP-077-000004004 |
| ELP-077-000004006 | to | ELP-077-000004007 |
| ELP-077-000004011 | to | ELP-077-000004011 |
| ELP-077-000004013 | to | ELP-077-000004013 |
| ELP-077-000004015 | to | ELP-077-000004017 |
| ELP-077-000004020 | to | ELP-077-000004024 |
| ELP-077-000004034 | to | ELP-077-000004034 |
| ELP-077-000004042 | to | ELP-077-000004042 |
| ELP-077-000004052 | to | ELP-077-000004052 |
| ELP-077-000004062 | to | ELP-077-000004062 |
| ELP-077-000004071 | to | ELP-077-000004071 |
| ELP-077-000004073 | to | ELP-077-000004073 |

| | | |
|---|---|---|
| ELP-077-000004095 | to | ELP-077-000004095 |
| ELP-077-000004102 | to | ELP-077-000004102 |
| ELP-077-000004105 | to | ELP-077-000004105 |
| ELP-077-000004114 | to | ELP-077-000004115 |
| ELP-077-000004122 | to | ELP-077-000004124 |
| ELP-077-000004126 | to | ELP-077-000004128 |
| ELP-077-000004138 | to | ELP-077-000004138 |
| ELP-077-000004146 | to | ELP-077-000004146 |
| ELP-077-000004150 | to | ELP-077-000004150 |
| ELP-077-000004155 | to | ELP-077-000004155 |
| ELP-077-000004197 | to | ELP-077-000004197 |
| ELP-077-000004204 | to | ELP-077-000004204 |
| ELP-077-000004207 | to | ELP-077-000004207 |
| ELP-077-000004214 | to | ELP-077-000004214 |
| ELP-077-000004224 | to | ELP-077-000004224 |
| ELP-077-000004226 | to | ELP-077-000004226 |
| ELP-077-000004239 | to | ELP-077-000004245 |
| ELP-077-000004255 | to | ELP-077-000004255 |
| ELP-077-000004269 | to | ELP-077-000004271 |
| ELP-077-000004277 | to | ELP-077-000004277 |
| ELP-077-000004279 | to | ELP-077-000004279 |
| ELP-077-000004294 | to | ELP-077-000004294 |
| ELP-077-000004305 | to | ELP-077-000004305 |
| ELP-077-000004311 | to | ELP-077-000004321 |
| ELP-077-000004335 | to | ELP-077-000004337 |
| ELP-077-000004355 | to | ELP-077-000004355 |
| ELP-077-000004364 | to | ELP-077-000004364 |
| ELP-077-000004379 | to | ELP-077-000004381 |
| ELP-077-000004429 | to | ELP-077-000004429 |
| ELP-077-000004442 | to | ELP-077-000004442 |
| ELP-077-000004444 | to | ELP-077-000004445 |
| ELP-077-000004482 | to | ELP-077-000004482 |
| ELP-077-000004484 | to | ELP-077-000004484 |
| ELP-077-000004490 | to | ELP-077-000004491 |
| ELP-077-000004527 | to | ELP-077-000004527 |
| ELP-077-000004536 | to | ELP-077-000004536 |
| ELP-077-000004542 | to | ELP-077-000004542 |
| ELP-077-000004546 | to | ELP-077-000004546 |
| ELP-077-000004552 | to | ELP-077-000004555 |
| ELP-077-000004604 | to | ELP-077-000004605 |
| ELP-077-000004608 | to | ELP-077-000004608 |
| ELP-077-000004614 | to | ELP-077-000004614 |
| ELP-077-000004617 | to | ELP-077-000004617 |
| ELP-077-000004619 | to | ELP-077-000004619 |

| | | |
|---|---|---|
| ELP-077-000004621 | to | ELP-077-000004621 |
| ELP-077-000004629 | to | ELP-077-000004629 |
| ELP-077-000004652 | to | ELP-077-000004652 |
| ELP-077-000004661 | to | ELP-077-000004661 |
| ELP-077-000004685 | to | ELP-077-000004685 |
| ELP-077-000004699 | to | ELP-077-000004699 |
| ELP-077-000004718 | to | ELP-077-000004718 |
| ELP-077-000004748 | to | ELP-077-000004748 |
| ELP-077-000004750 | to | ELP-077-000004750 |
| ELP-077-000004766 | to | ELP-077-000004766 |
| ELP-077-000004775 | to | ELP-077-000004775 |
| ELP-077-000004789 | to | ELP-077-000004789 |
| ELP-077-000004805 | to | ELP-077-000004805 |
| ELP-077-000004809 | to | ELP-077-000004809 |
| ELP-077-000004825 | to | ELP-077-000004826 |
| ELP-077-000004837 | to | ELP-077-000004837 |
| ELP-077-000004841 | to | ELP-077-000004841 |
| ELP-077-000004856 | to | ELP-077-000004859 |
| ELP-077-000004861 | to | ELP-077-000004861 |
| ELP-077-000004863 | to | ELP-077-000004863 |
| ELP-077-000004888 | to | ELP-077-000004889 |
| ELP-077-000004898 | to | ELP-077-000004898 |
| ELP-077-000004912 | to | ELP-077-000004912 |
| ELP-077-000004919 | to | ELP-077-000004919 |
| ELP-077-000004954 | to | ELP-077-000004955 |
| ELP-077-000004962 | to | ELP-077-000004963 |
| ELP-077-000004972 | to | ELP-077-000004972 |
| ELP-077-000004978 | to | ELP-077-000004978 |
| ELP-077-000004984 | to | ELP-077-000004984 |
| ELP-077-000005007 | to | ELP-077-000005007 |
| ELP-077-000005012 | to | ELP-077-000005012 |
| ELP-077-000005019 | to | ELP-077-000005019 |
| ELP-077-000005023 | to | ELP-077-000005023 |
| ELP-077-000005040 | to | ELP-077-000005040 |
| ELP-077-000005042 | to | ELP-077-000005043 |
| ELP-077-000005046 | to | ELP-077-000005046 |
| ELP-077-000005050 | to | ELP-077-000005050 |
| ELP-077-000005057 | to | ELP-077-000005058 |
| ELP-077-000005085 | to | ELP-077-000005085 |
| ELP-077-000005087 | to | ELP-077-000005087 |
| ELP-077-000005102 | to | ELP-077-000005105 |
| ELP-077-000005107 | to | ELP-077-000005107 |
| ELP-077-000005109 | to | ELP-077-000005109 |
| ELP-077-000005111 | to | ELP-077-000005111 |

| | | |
|---|---|---|
| ELP-077-000005113 | to | ELP-077-000005113 |
| ELP-077-000005115 | to | ELP-077-000005115 |
| ELP-077-000005117 | to | ELP-077-000005120 |
| ELP-077-000005127 | to | ELP-077-000005133 |
| ELP-077-000005135 | to | ELP-077-000005138 |
| ELP-077-000005140 | to | ELP-077-000005140 |
| ELP-077-000005142 | to | ELP-077-000005142 |
| ELP-077-000005152 | to | ELP-077-000005152 |
| ELP-077-000005158 | to | ELP-077-000005158 |
| ELP-077-000005168 | to | ELP-077-000005170 |
| ELP-077-000005173 | to | ELP-077-000005175 |
| ELP-077-000005178 | to | ELP-077-000005179 |
| ELP-077-000005181 | to | ELP-077-000005181 |
| ELP-077-000005189 | to | ELP-077-000005189 |
| ELP-077-000005191 | to | ELP-077-000005191 |
| ELP-077-000005199 | to | ELP-077-000005205 |
| ELP-077-000005211 | to | ELP-077-000005211 |
| ELP-077-000005222 | to | ELP-077-000005222 |
| ELP-077-000005227 | to | ELP-077-000005227 |
| ELP-077-000005238 | to | ELP-077-000005238 |
| ELP-077-000005266 | to | ELP-077-000005269 |
| ELP-077-000005273 | to | ELP-077-000005273 |
| ELP-077-000005275 | to | ELP-077-000005275 |
| ELP-077-000005283 | to | ELP-077-000005288 |
| ELP-077-000005305 | to | ELP-077-000005305 |
| ELP-077-000005310 | to | ELP-077-000005311 |
| ELP-077-000005314 | to | ELP-077-000005314 |
| ELP-077-000005316 | to | ELP-077-000005321 |
| ELP-077-000005332 | to | ELP-077-000005335 |
| ELP-077-000005349 | to | ELP-077-000005349 |
| ELP-077-000005351 | to | ELP-077-000005352 |
| ELP-077-000005355 | to | ELP-077-000005357 |
| ELP-077-000005373 | to | ELP-077-000005376 |
| ELP-077-000005379 | to | ELP-077-000005379 |
| ELP-077-000005393 | to | ELP-077-000005395 |
| ELP-077-000005397 | to | ELP-077-000005398 |
| ELP-077-000005405 | to | ELP-077-000005405 |
| ELP-077-000005414 | to | ELP-077-000005414 |
| ELP-077-000005418 | to | ELP-077-000005422 |
| ELP-077-000005436 | to | ELP-077-000005436 |
| ELP-077-000005442 | to | ELP-077-000005448 |
| ELP-077-000005450 | to | ELP-077-000005451 |
| ELP-077-000005453 | to | ELP-077-000005453 |
| ELP-077-000005464 | to | ELP-077-000005464 |

| | | |
|---|---|---|
| ELP-077-000005466 | to | ELP-077-000005473 |
| ELP-077-000005475 | to | ELP-077-000005476 |
| ELP-077-000005478 | to | ELP-077-000005483 |
| ELP-077-000005523 | to | ELP-077-000005523 |
| ELP-077-000005526 | to | ELP-077-000005526 |
| ELP-077-000005533 | to | ELP-077-000005533 |
| ELP-077-000005537 | to | ELP-077-000005539 |
| ELP-077-000005541 | to | ELP-077-000005541 |
| ELP-077-000005543 | to | ELP-077-000005545 |
| ELP-077-000005547 | to | ELP-077-000005552 |
| ELP-077-000005557 | to | ELP-077-000005558 |
| ELP-077-000005562 | to | ELP-077-000005562 |
| ELP-077-000005564 | to | ELP-077-000005564 |
| ELP-077-000005566 | to | ELP-077-000005568 |
| ELP-077-000005575 | to | ELP-077-000005575 |
| ELP-077-000005594 | to | ELP-077-000005594 |
| ELP-077-000005599 | to | ELP-077-000005602 |
| ELP-077-000005612 | to | ELP-077-000005612 |
| ELP-077-000005614 | to | ELP-077-000005614 |
| ELP-077-000005616 | to | ELP-077-000005616 |
| ELP-077-000005618 | to | ELP-077-000005619 |
| ELP-077-000005623 | to | ELP-077-000005623 |
| ELP-077-000005626 | to | ELP-077-000005630 |
| ELP-077-000005654 | to | ELP-077-000005654 |
| ELP-077-000005662 | to | ELP-077-000005663 |
| ELP-077-000005665 | to | ELP-077-000005665 |
| ELP-077-000005667 | to | ELP-077-000005668 |
| ELP-077-000005672 | to | ELP-077-000005675 |
| ELP-077-000005754 | to | ELP-077-000005754 |
| ELP-077-000005757 | to | ELP-077-000005757 |
| ELP-077-000005759 | to | ELP-077-000005760 |
| ELP-077-000005781 | to | ELP-077-000005781 |
| ELP-077-000005793 | to | ELP-077-000005793 |
| ELP-077-000005795 | to | ELP-077-000005795 |
| ELP-077-000005797 | to | ELP-077-000005797 |
| ELP-077-000005799 | to | ELP-077-000005799 |
| ELP-077-000005801 | to | ELP-077-000005801 |
| ELP-077-000005812 | to | ELP-077-000005812 |
| ELP-077-000005820 | to | ELP-077-000005821 |
| ELP-077-000005827 | to | ELP-077-000005827 |
| ELP-077-000005846 | to | ELP-077-000005846 |
| ELP-077-000005865 | to | ELP-077-000005867 |
| ELP-077-000005873 | to | ELP-077-000005873 |
| ELP-077-000005923 | to | ELP-077-000005923 |

| | | |
|---|---|---|
| ELP-077-000005933 | to | ELP-077-000005934 |
| ELP-077-000005936 | to | ELP-077-000005936 |
| ELP-077-000005944 | to | ELP-077-000005944 |
| ELP-077-000005946 | to | ELP-077-000005946 |
| ELP-077-000005984 | to | ELP-077-000005984 |
| ELP-077-000005986 | to | ELP-077-000005986 |
| ELP-077-000006021 | to | ELP-077-000006021 |
| ELP-077-000006023 | to | ELP-077-000006023 |
| ELP-077-000006028 | to | ELP-077-000006028 |
| ELP-077-000006030 | to | ELP-077-000006030 |
| ELP-077-000006043 | to | ELP-077-000006043 |
| ELP-077-000006045 | to | ELP-077-000006045 |
| ELP-077-000006047 | to | ELP-077-000006049 |
| ELP-077-000006061 | to | ELP-077-000006061 |
| ELP-077-000006067 | to | ELP-077-000006067 |
| ELP-077-000006072 | to | ELP-077-000006072 |
| ELP-077-000006075 | to | ELP-077-000006075 |
| ELP-077-000006078 | to | ELP-077-000006078 |
| ELP-077-000006084 | to | ELP-077-000006084 |
| ELP-077-000006088 | to | ELP-077-000006089 |
| ELP-077-000006091 | to | ELP-077-000006095 |
| ELP-077-000006109 | to | ELP-077-000006109 |
| ELP-077-000006111 | to | ELP-077-000006111 |
| ELP-077-000006119 | to | ELP-077-000006119 |
| ELP-077-000006126 | to | ELP-077-000006126 |
| ELP-077-000006132 | to | ELP-077-000006132 |
| ELP-077-000006137 | to | ELP-077-000006137 |
| ELP-077-000006139 | to | ELP-077-000006142 |
| ELP-077-000006147 | to | ELP-077-000006147 |
| ELP-077-000006149 | to | ELP-077-000006152 |
| ELP-077-000006162 | to | ELP-077-000006162 |
| ELP-077-000006166 | to | ELP-077-000006170 |
| ELP-077-000006175 | to | ELP-077-000006175 |
| ELP-077-000006185 | to | ELP-077-000006186 |
| ELP-077-000006206 | to | ELP-077-000006206 |
| ELP-077-000006209 | to | ELP-077-000006209 |
| ELP-077-000006212 | to | ELP-077-000006212 |
| ELP-077-000006216 | to | ELP-077-000006216 |
| ELP-077-000006235 | to | ELP-077-000006237 |
| ELP-077-000006239 | to | ELP-077-000006239 |
| ELP-077-000006264 | to | ELP-077-000006264 |
| ELP-077-000006266 | to | ELP-077-000006266 |
| ELP-077-000006272 | to | ELP-077-000006272 |
| ELP-077-000006280 | to | ELP-077-000006280 |

| | | |
|---|---|---|
| ELP-077-000006286 | to | ELP-077-000006286 |
| ELP-077-000006293 | to | ELP-077-000006293 |
| ELP-077-000006298 | to | ELP-077-000006298 |
| ELP-077-000006310 | to | ELP-077-000006314 |
| ELP-077-000006317 | to | ELP-077-000006317 |
| ELP-077-000006320 | to | ELP-077-000006320 |
| ELP-077-000006322 | to | ELP-077-000006327 |
| ELP-077-000006329 | to | ELP-077-000006335 |
| ELP-077-000006338 | to | ELP-077-000006341 |
| ELP-077-000006343 | to | ELP-077-000006343 |
| ELP-077-000006349 | to | ELP-077-000006349 |
| ELP-077-000006360 | to | ELP-077-000006360 |
| ELP-077-000006369 | to | ELP-077-000006369 |
| ELP-077-000006373 | to | ELP-077-000006373 |
| ELP-077-000006375 | to | ELP-077-000006375 |
| ELP-077-000006378 | to | ELP-077-000006379 |
| ELP-077-000006390 | to | ELP-077-000006391 |
| ELP-077-000006393 | to | ELP-077-000006393 |
| ELP-077-000006398 | to | ELP-077-000006401 |
| ELP-077-000006403 | to | ELP-077-000006403 |
| ELP-077-000006405 | to | ELP-077-000006405 |
| ELP-077-000006410 | to | ELP-077-000006419 |
| ELP-077-000006422 | to | ELP-077-000006422 |
| ELP-077-000006424 | to | ELP-077-000006424 |
| ELP-077-000006429 | to | ELP-077-000006430 |
| ELP-077-000006446 | to | ELP-077-000006447 |
| ELP-077-000006452 | to | ELP-077-000006452 |
| ELP-077-000006465 | to | ELP-077-000006467 |
| ELP-077-000006472 | to | ELP-077-000006473 |
| ELP-077-000006478 | to | ELP-077-000006479 |
| ELP-077-000006482 | to | ELP-077-000006482 |
| ELP-077-000006488 | to | ELP-077-000006489 |
| ELP-077-000006501 | to | ELP-077-000006503 |
| ELP-077-000006509 | to | ELP-077-000006510 |
| ELP-077-000006516 | to | ELP-077-000006516 |
| ELP-077-000006551 | to | ELP-077-000006551 |
| ELP-077-000006555 | to | ELP-077-000006555 |
| ELP-077-000006564 | to | ELP-077-000006564 |
| ELP-077-000006566 | to | ELP-077-000006567 |
| ELP-077-000006571 | to | ELP-077-000006572 |
| ELP-077-000006577 | to | ELP-077-000006581 |
| ELP-077-000006583 | to | ELP-077-000006583 |
| ELP-077-000006587 | to | ELP-077-000006587 |
| ELP-077-000006595 | to | ELP-077-000006595 |

| | | |
|---|---|---|
| ELP-077-000006606 | to | ELP-077-000006608 |
| ELP-077-000006610 | to | ELP-077-000006610 |
| ELP-077-000006612 | to | ELP-077-000006612 |
| ELP-077-000006616 | to | ELP-077-000006617 |
| ELP-077-000006619 | to | ELP-077-000006620 |
| ELP-077-000006629 | to | ELP-077-000006629 |
| ELP-077-000006637 | to | ELP-077-000006637 |
| ELP-077-000006639 | to | ELP-077-000006640 |
| ELP-077-000006643 | to | ELP-077-000006645 |
| ELP-077-000006648 | to | ELP-077-000006649 |
| ELP-077-000006651 | to | ELP-077-000006651 |
| ELP-077-000006654 | to | ELP-077-000006654 |
| ELP-077-000006657 | to | ELP-077-000006658 |
| ELP-077-000006664 | to | ELP-077-000006664 |
| ELP-077-000006667 | to | ELP-077-000006667 |
| ELP-077-000006670 | to | ELP-077-000006671 |
| ELP-077-000006676 | to | ELP-077-000006676 |
| ELP-077-000006690 | to | ELP-077-000006693 |
| ELP-077-000006703 | to | ELP-077-000006704 |
| ELP-077-000006708 | to | ELP-077-000006708 |
| ELP-077-000006718 | to | ELP-077-000006718 |
| ELP-077-000006720 | to | ELP-077-000006721 |
| ELP-077-000006723 | to | ELP-077-000006723 |
| ELP-077-000006725 | to | ELP-077-000006725 |
| ELP-077-000006730 | to | ELP-077-000006730 |
| ELP-077-000006741 | to | ELP-077-000006741 |
| ELP-077-000006747 | to | ELP-077-000006747 |
| ELP-077-000006750 | to | ELP-077-000006752 |
| ELP-077-000006765 | to | ELP-077-000006766 |
| ELP-077-000006769 | to | ELP-077-000006769 |
| ELP-077-000006778 | to | ELP-077-000006779 |
| ELP-077-000006785 | to | ELP-077-000006786 |
| ELP-077-000006789 | to | ELP-077-000006789 |
| ELP-077-000006791 | to | ELP-077-000006792 |
| ELP-077-000006794 | to | ELP-077-000006795 |
| ELP-077-000006798 | to | ELP-077-000006800 |
| ELP-077-000006810 | to | ELP-077-000006810 |
| ELP-077-000006822 | to | ELP-077-000006825 |
| ELP-077-000006827 | to | ELP-077-000006827 |
| ELP-077-000006829 | to | ELP-077-000006830 |
| ELP-077-000006839 | to | ELP-077-000006846 |
| ELP-077-000006849 | to | ELP-077-000006849 |
| ELP-077-000006851 | to | ELP-077-000006852 |
| ELP-077-000006862 | to | ELP-077-000006862 |

| | | |
|---|---|---|
| ELP-077-000006873 | to | ELP-077-000006877 |
| ELP-077-000006885 | to | ELP-077-000006886 |
| ELP-077-000006888 | to | ELP-077-000006890 |
| ELP-077-000006892 | to | ELP-077-000006892 |
| ELP-077-000006896 | to | ELP-077-000006896 |
| ELP-077-000006903 | to | ELP-077-000006904 |
| ELP-077-000006912 | to | ELP-077-000006915 |
| ELP-077-000006925 | to | ELP-077-000006925 |
| ELP-077-000006931 | to | ELP-077-000006931 |
| ELP-077-000006933 | to | ELP-077-000006933 |
| ELP-077-000006936 | to | ELP-077-000006936 |
| ELP-077-000006945 | to | ELP-077-000006947 |
| ELP-077-000006951 | to | ELP-077-000006951 |
| ELP-077-000006953 | to | ELP-077-000006953 |
| ELP-077-000006955 | to | ELP-077-000006956 |
| ELP-077-000006958 | to | ELP-077-000006959 |
| ELP-077-000006961 | to | ELP-077-000006965 |
| ELP-077-000006970 | to | ELP-077-000006970 |
| ELP-077-000006975 | to | ELP-077-000006975 |
| ELP-077-000006981 | to | ELP-077-000006982 |
| ELP-077-000006992 | to | ELP-077-000006994 |
| ELP-077-000006998 | to | ELP-077-000007000 |
| ELP-077-000007003 | to | ELP-077-000007003 |
| ELP-077-000007009 | to | ELP-077-000007015 |
| ELP-077-000007045 | to | ELP-077-000007047 |
| ELP-077-000007049 | to | ELP-077-000007050 |
| ELP-077-000007060 | to | ELP-077-000007060 |
| ELP-077-000007062 | to | ELP-077-000007063 |
| ELP-077-000007077 | to | ELP-077-000007077 |
| ELP-077-000007093 | to | ELP-077-000007094 |
| ELP-077-000007101 | to | ELP-077-000007101 |
| ELP-077-000007106 | to | ELP-077-000007109 |
| ELP-077-000007116 | to | ELP-077-000007116 |
| ELP-077-000007119 | to | ELP-077-000007119 |
| ELP-077-000007122 | to | ELP-077-000007123 |
| ELP-077-000007131 | to | ELP-077-000007135 |
| ELP-077-000007137 | to | ELP-077-000007140 |
| ELP-077-000007153 | to | ELP-077-000007153 |
| ELP-077-000007156 | to | ELP-077-000007156 |
| ELP-077-000007160 | to | ELP-077-000007160 |
| ELP-077-000007169 | to | ELP-077-000007173 |
| ELP-077-000007176 | to | ELP-077-000007176 |
| ELP-077-000007179 | to | ELP-077-000007184 |
| ELP-077-000007186 | to | ELP-077-000007186 |

| | | |
|---|---|---|
| ELP-077-000007190 | to | ELP-077-000007192 |
| ELP-077-000007207 | to | ELP-077-000007207 |
| ELP-077-000007209 | to | ELP-077-000007213 |
| ELP-077-000007219 | to | ELP-077-000007219 |
| ELP-077-000007224 | to | ELP-077-000007227 |
| ELP-077-000007231 | to | ELP-077-000007232 |
| ELP-077-000007234 | to | ELP-077-000007234 |
| ELP-077-000007240 | to | ELP-077-000007240 |
| ELP-077-000007242 | to | ELP-077-000007250 |
| ELP-077-000007253 | to | ELP-077-000007253 |
| ELP-077-000007255 | to | ELP-077-000007257 |
| ELP-077-000007259 | to | ELP-077-000007259 |
| ELP-077-000007266 | to | ELP-077-000007266 |
| ELP-077-000007283 | to | ELP-077-000007283 |
| ELP-077-000007289 | to | ELP-077-000007289 |
| ELP-077-000007300 | to | ELP-077-000007300 |
| ELP-077-000007302 | to | ELP-077-000007302 |
| ELP-077-000007304 | to | ELP-077-000007305 |
| ELP-077-000007317 | to | ELP-077-000007318 |
| ELP-077-000007321 | to | ELP-077-000007321 |
| ELP-077-000007329 | to | ELP-077-000007329 |
| ELP-077-000007347 | to | ELP-077-000007349 |
| ELP-077-000007351 | to | ELP-077-000007351 |
| ELP-077-000007353 | to | ELP-077-000007354 |
| ELP-077-000007381 | to | ELP-077-000007381 |
| ELP-077-000007385 | to | ELP-077-000007385 |
| ELP-077-000007401 | to | ELP-077-000007401 |
| ELP-077-000007405 | to | ELP-077-000007405 |
| ELP-077-000007407 | to | ELP-077-000007407 |
| ELP-077-000007419 | to | ELP-077-000007419 |
| ELP-077-000007422 | to | ELP-077-000007422 |
| ELP-077-000007424 | to | ELP-077-000007424 |
| ELP-077-000007426 | to | ELP-077-000007426 |
| ELP-077-000007444 | to | ELP-077-000007444 |
| ELP-077-000007446 | to | ELP-077-000007446 |
| ELP-077-000007449 | to | ELP-077-000007449 |
| ELP-077-000007452 | to | ELP-077-000007452 |
| ELP-077-000007455 | to | ELP-077-000007458 |
| ELP-077-000007468 | to | ELP-077-000007468 |
| ELP-077-000007479 | to | ELP-077-000007479 |
| ELP-077-000007486 | to | ELP-077-000007487 |
| ELP-077-000007498 | to | ELP-077-000007498 |
| ELP-077-000007500 | to | ELP-077-000007500 |
| ELP-077-000007505 | to | ELP-077-000007507 |

| | | |
|---|---|---|
| ELP-077-000007510 | to | ELP-077-000007510 |
| ELP-077-000007537 | to | ELP-077-000007538 |
| ELP-077-000007541 | to | ELP-077-000007541 |
| ELP-077-000007543 | to | ELP-077-000007544 |
| ELP-077-000007547 | to | ELP-077-000007548 |
| ELP-077-000007555 | to | ELP-077-000007555 |
| ELP-077-000007558 | to | ELP-077-000007558 |
| ELP-077-000007563 | to | ELP-077-000007563 |
| ELP-077-000007571 | to | ELP-077-000007575 |
| ELP-077-000007595 | to | ELP-077-000007595 |
| ELP-077-000007597 | to | ELP-077-000007607 |
| ELP-077-000007612 | to | ELP-077-000007616 |
| ELP-077-000007621 | to | ELP-077-000007621 |
| ELP-077-000007623 | to | ELP-077-000007626 |
| ELP-077-000007628 | to | ELP-077-000007629 |
| ELP-077-000007633 | to | ELP-077-000007633 |
| ELP-077-000007649 | to | ELP-077-000007649 |
| ELP-077-000007665 | to | ELP-077-000007671 |
| ELP-077-000007680 | to | ELP-077-000007681 |
| ELP-077-000007683 | to | ELP-077-000007683 |
| ELP-077-000007689 | to | ELP-077-000007691 |
| ELP-077-000007693 | to | ELP-077-000007694 |
| ELP-077-000007706 | to | ELP-077-000007706 |
| ELP-077-000007714 | to | ELP-077-000007718 |
| ELP-077-000007720 | to | ELP-077-000007721 |
| ELP-077-000007723 | to | ELP-077-000007724 |
| ELP-077-000007729 | to | ELP-077-000007729 |
| ELP-077-000007736 | to | ELP-077-000007738 |
| ELP-077-000007740 | to | ELP-077-000007740 |
| ELP-077-000007742 | to | ELP-077-000007742 |
| ELP-077-000007754 | to | ELP-077-000007754 |
| ELP-077-000007767 | to | ELP-077-000007768 |
| ELP-077-000007770 | to | ELP-077-000007770 |
| ELP-077-000007774 | to | ELP-077-000007774 |
| ELP-077-000007790 | to | ELP-077-000007790 |
| ELP-077-000007816 | to | ELP-077-000007823 |
| ELP-077-000007837 | to | ELP-077-000007837 |
| ELP-077-000007840 | to | ELP-077-000007840 |
| ELP-077-000007843 | to | ELP-077-000007844 |
| ELP-077-000007846 | to | ELP-077-000007846 |
| ELP-077-000007851 | to | ELP-077-000007851 |
| ELP-077-000007853 | to | ELP-077-000007856 |
| ELP-077-000007859 | to | ELP-077-000007859 |
| ELP-077-000007863 | to | ELP-077-000007863 |

| | | |
|---|---|---|
| ELP-077-000007865 | to | ELP-077-000007865 |
| ELP-077-000007868 | to | ELP-077-000007868 |
| ELP-077-000007874 | to | ELP-077-000007874 |
| ELP-077-000007882 | to | ELP-077-000007882 |
| ELP-077-000007896 | to | ELP-077-000007896 |
| ELP-077-000007902 | to | ELP-077-000007905 |
| ELP-077-000007907 | to | ELP-077-000007907 |
| ELP-077-000007909 | to | ELP-077-000007915 |
| ELP-077-000007918 | to | ELP-077-000007918 |
| ELP-077-000007924 | to | ELP-077-000007924 |
| ELP-077-000007939 | to | ELP-077-000007939 |
| ELP-077-000007944 | to | ELP-077-000007944 |
| ELP-077-000007948 | to | ELP-077-000007949 |
| ELP-077-000007951 | to | ELP-077-000007951 |
| ELP-077-000007959 | to | ELP-077-000007964 |
| ELP-077-000007967 | to | ELP-077-000007969 |
| ELP-077-000007972 | to | ELP-077-000007974 |
| ELP-077-000007976 | to | ELP-077-000007976 |
| ELP-077-000007979 | to | ELP-077-000007979 |
| ELP-077-000007987 | to | ELP-077-000007987 |
| ELP-077-000007993 | to | ELP-077-000007993 |
| ELP-077-000007995 | to | ELP-077-000007997 |
| ELP-077-000008009 | to | ELP-077-000008009 |
| ELP-077-000008011 | to | ELP-077-000008011 |
| ELP-077-000008013 | to | ELP-077-000008016 |
| ELP-077-000008020 | to | ELP-077-000008021 |
| ELP-077-000008023 | to | ELP-077-000008023 |
| ELP-077-000008025 | to | ELP-077-000008025 |
| ELP-077-000008027 | to | ELP-077-000008027 |
| ELP-077-000008035 | to | ELP-077-000008039 |
| ELP-077-000008042 | to | ELP-077-000008043 |
| ELP-077-000008045 | to | ELP-077-000008046 |
| ELP-077-000008066 | to | ELP-077-000008066 |
| ELP-077-000008077 | to | ELP-077-000008078 |
| ELP-077-000008099 | to | ELP-077-000008100 |
| ELP-077-000008111 | to | ELP-077-000008112 |
| ELP-077-000008115 | to | ELP-077-000008121 |
| ELP-077-000008135 | to | ELP-077-000008135 |
| ELP-077-000008147 | to | ELP-077-000008147 |
| ELP-077-000008149 | to | ELP-077-000008149 |
| ELP-077-000008157 | to | ELP-077-000008157 |
| ELP-077-000008166 | to | ELP-077-000008166 |
| ELP-077-000008169 | to | ELP-077-000008169 |
| ELP-077-000008178 | to | ELP-077-000008178 |

| | | |
|---|---|---|
| ELP-077-000008180 | to | ELP-077-000008181 |
| ELP-077-000008183 | to | ELP-077-000008183 |
| ELP-077-000008185 | to | ELP-077-000008187 |
| ELP-077-000008191 | to | ELP-077-000008191 |
| ELP-077-000008219 | to | ELP-077-000008219 |
| ELP-077-000008221 | to | ELP-077-000008221 |
| ELP-077-000008234 | to | ELP-077-000008234 |
| ELP-077-000008250 | to | ELP-077-000008252 |
| ELP-077-000008266 | to | ELP-077-000008266 |
| ELP-077-000008269 | to | ELP-077-000008269 |
| ELP-077-000008275 | to | ELP-077-000008275 |
| ELP-077-000008285 | to | ELP-077-000008285 |
| ELP-077-000008290 | to | ELP-077-000008290 |
| ELP-077-000008293 | to | ELP-077-000008293 |
| ELP-077-000008295 | to | ELP-077-000008300 |
| ELP-077-000008303 | to | ELP-077-000008303 |
| ELP-077-000008305 | to | ELP-077-000008305 |
| ELP-077-000008307 | to | ELP-077-000008307 |
| ELP-077-000008309 | to | ELP-077-000008309 |
| ELP-077-000008313 | to | ELP-077-000008313 |
| ELP-077-000008355 | to | ELP-077-000008355 |
| ELP-077-000008384 | to | ELP-077-000008385 |
| ELP-077-000008387 | to | ELP-077-000008387 |
| ELP-077-000008393 | to | ELP-077-000008394 |
| ELP-077-000008396 | to | ELP-077-000008397 |
| ELP-077-000008399 | to | ELP-077-000008404 |
| ELP-077-000008408 | to | ELP-077-000008408 |
| ELP-077-000008411 | to | ELP-077-000008411 |
| ELP-077-000008421 | to | ELP-077-000008421 |
| ELP-077-000008425 | to | ELP-077-000008426 |
| ELP-077-000008432 | to | ELP-077-000008432 |
| ELP-077-000008439 | to | ELP-077-000008439 |
| ELP-077-000008442 | to | ELP-077-000008442 |
| ELP-077-000008446 | to | ELP-077-000008446 |
| ELP-077-000008449 | to | ELP-077-000008449 |
| ELP-077-000008455 | to | ELP-077-000008463 |
| ELP-077-000008466 | to | ELP-077-000008466 |
| ELP-077-000008475 | to | ELP-077-000008475 |
| ELP-077-000008477 | to | ELP-077-000008479 |
| ELP-077-000008481 | to | ELP-077-000008487 |
| ELP-077-000008502 | to | ELP-077-000008503 |
| ELP-077-000008505 | to | ELP-077-000008505 |
| ELP-077-000008537 | to | ELP-077-000008538 |
| ELP-077-000008541 | to | ELP-077-000008542 |

| | | |
|---|---|---|
| ELP-077-000008544 | to | ELP-077-000008546 |
| ELP-077-000008548 | to | ELP-077-000008548 |
| ELP-077-000008566 | to | ELP-077-000008568 |
| ELP-077-000008570 | to | ELP-077-000008570 |
| ELP-077-000008572 | to | ELP-077-000008574 |
| ELP-077-000008576 | to | ELP-077-000008576 |
| ELP-077-000008589 | to | ELP-077-000008589 |
| ELP-077-000008599 | to | ELP-077-000008599 |
| ELP-077-000008606 | to | ELP-077-000008607 |
| ELP-077-000008616 | to | ELP-077-000008616 |
| ELP-077-000008655 | to | ELP-077-000008655 |
| ELP-077-000008658 | to | ELP-077-000008658 |
| ELP-077-000008662 | to | ELP-077-000008662 |
| ELP-077-000008664 | to | ELP-077-000008664 |
| ELP-077-000008666 | to | ELP-077-000008666 |
| ELP-077-000008668 | to | ELP-077-000008668 |
| ELP-077-000008682 | to | ELP-077-000008694 |
| ELP-077-000008706 | to | ELP-077-000008706 |
| ELP-077-000008721 | to | ELP-077-000008721 |
| ELP-077-000008724 | to | ELP-077-000008725 |
| ELP-077-000008727 | to | ELP-077-000008731 |
| ELP-077-000008733 | to | ELP-077-000008736 |
| ELP-077-000008747 | to | ELP-077-000008747 |
| ELP-077-000008750 | to | ELP-077-000008750 |
| ELP-077-000008754 | to | ELP-077-000008754 |
| ELP-077-000008762 | to | ELP-077-000008763 |
| ELP-077-000008776 | to | ELP-077-000008776 |
| ELP-077-000008778 | to | ELP-077-000008779 |
| ELP-077-000008781 | to | ELP-077-000008781 |
| ELP-077-000008783 | to | ELP-077-000008787 |
| ELP-077-000008790 | to | ELP-077-000008791 |
| ELP-077-000008799 | to | ELP-077-000008801 |
| ELP-077-000008803 | to | ELP-077-000008804 |
| ELP-077-000008822 | to | ELP-077-000008822 |
| ELP-077-000008824 | to | ELP-077-000008824 |
| ELP-077-000008827 | to | ELP-077-000008830 |
| ELP-077-000008852 | to | ELP-077-000008852 |
| ELP-077-000008854 | to | ELP-077-000008854 |
| ELP-077-000008858 | to | ELP-077-000008861 |
| ELP-077-000008865 | to | ELP-077-000008866 |
| ELP-077-000008878 | to | ELP-077-000008878 |
| ELP-077-000008883 | to | ELP-077-000008883 |
| ELP-077-000008908 | to | ELP-077-000008908 |
| ELP-077-000008917 | to | ELP-077-000008920 |

| | | |
|---|---|---|
| ELP-077-000008924 | to | ELP-077-000008925 |
| ELP-077-000008938 | to | ELP-077-000008941 |
| ELP-077-000008957 | to | ELP-077-000008957 |
| ELP-077-000008966 | to | ELP-077-000008966 |
| ELP-077-000008969 | to | ELP-077-000008970 |
| ELP-077-000008972 | to | ELP-077-000008972 |
| ELP-077-000008982 | to | ELP-077-000008982 |
| ELP-077-000008989 | to | ELP-077-000008989 |
| ELP-077-000008993 | to | ELP-077-000008996 |
| ELP-077-000009010 | to | ELP-077-000009010 |
| ELP-077-000009020 | to | ELP-077-000009021 |
| ELP-077-000009026 | to | ELP-077-000009027 |
| ELP-077-000009029 | to | ELP-077-000009030 |
| ELP-077-000009032 | to | ELP-077-000009032 |
| ELP-077-000009034 | to | ELP-077-000009035 |
| ELP-077-000009039 | to | ELP-077-000009041 |
| ELP-077-000009043 | to | ELP-077-000009043 |
| ELP-077-000009045 | to | ELP-077-000009045 |
| ELP-077-000009048 | to | ELP-077-000009048 |
| ELP-077-000009050 | to | ELP-077-000009050 |
| ELP-077-000009093 | to | ELP-077-000009103 |
| ELP-077-000009113 | to | ELP-077-000009113 |
| ELP-077-000009125 | to | ELP-077-000009126 |
| ELP-077-000009132 | to | ELP-077-000009134 |
| ELP-077-000009143 | to | ELP-077-000009143 |
| ELP-077-000009148 | to | ELP-077-000009148 |
| ELP-077-000009150 | to | ELP-077-000009150 |
| ELP-077-000009155 | to | ELP-077-000009155 |
| ELP-077-000009234 | to | ELP-077-000009235 |
| ELP-077-000009243 | to | ELP-077-000009243 |
| ELP-077-000009267 | to | ELP-077-000009267 |
| ELP-077-000009282 | to | ELP-077-000009282 |
| ELP-077-000009285 | to | ELP-077-000009285 |
| ELP-077-000009296 | to | ELP-077-000009296 |
| ELP-077-000009299 | to | ELP-077-000009370 |
| ELP-077-000009405 | to | ELP-077-000009405 |
| ELP-077-000009438 | to | ELP-077-000009447 |
| ELP-078-000000008 | to | ELP-078-000000008 |
| ELP-078-000000011 | to | ELP-078-000000012 |
| ELP-078-000000014 | to | ELP-078-000000014 |
| ELP-078-000000016 | to | ELP-078-000000017 |
| ELP-078-000000022 | to | ELP-078-000000022 |
| ELP-078-000000025 | to | ELP-078-000000025 |
| ELP-078-000000028 | to | ELP-078-000000032 |

| | | |
|---|---|---|
| ELP-078-000000034 | to | ELP-078-000000034 |
| ELP-078-000000037 | to | ELP-078-000000038 |
| ELP-078-000000055 | to | ELP-078-000000057 |
| ELP-078-000000060 | to | ELP-078-000000060 |
| ELP-078-000000069 | to | ELP-078-000000071 |
| ELP-078-000000079 | to | ELP-078-000000079 |
| ELP-078-000000085 | to | ELP-078-000000085 |
| ELP-078-000000087 | to | ELP-078-000000087 |
| ELP-078-000000093 | to | ELP-078-000000093 |
| ELP-078-000000115 | to | ELP-078-000000115 |
| ELP-078-000000121 | to | ELP-078-000000121 |
| ELP-078-000000125 | to | ELP-078-000000125 |
| ELP-078-000000131 | to | ELP-078-000000131 |
| ELP-078-000000133 | to | ELP-078-000000134 |
| ELP-078-000000138 | to | ELP-078-000000139 |
| ELP-078-000000149 | to | ELP-078-000000149 |
| ELP-078-000000152 | to | ELP-078-000000152 |
| ELP-078-000000155 | to | ELP-078-000000155 |
| ELP-078-000000212 | to | ELP-078-000000213 |
| ELP-078-000000230 | to | ELP-078-000000231 |
| ELP-078-000000260 | to | ELP-078-000000260 |
| ELP-078-000000262 | to | ELP-078-000000262 |
| ELP-078-000000264 | to | ELP-078-000000265 |
| ELP-078-000000267 | to | ELP-078-000000267 |
| ELP-078-000000315 | to | ELP-078-000000315 |
| ELP-078-000000329 | to | ELP-078-000000329 |
| ELP-078-000000333 | to | ELP-078-000000334 |
| ELP-078-000000342 | to | ELP-078-000000343 |
| ELP-078-000000351 | to | ELP-078-000000351 |
| ELP-078-000000354 | to | ELP-078-000000354 |
| ELP-078-000000402 | to | ELP-078-000000402 |
| ELP-078-000000409 | to | ELP-078-000000409 |
| ELP-078-000000419 | to | ELP-078-000000419 |
| ELP-078-000000421 | to | ELP-078-000000421 |
| ELP-078-000000431 | to | ELP-078-000000432 |
| ELP-078-000000447 | to | ELP-078-000000449 |
| ELP-078-000000464 | to | ELP-078-000000464 |
| ELP-078-000000481 | to | ELP-078-000000483 |
| ELP-078-000000494 | to | ELP-078-000000496 |
| ELP-078-000000498 | to | ELP-078-000000506 |
| ELP-078-000000516 | to | ELP-078-000000516 |
| ELP-078-000000539 | to | ELP-078-000000542 |
| ELP-078-000000544 | to | ELP-078-000000544 |
| ELP-078-000000546 | to | ELP-078-000000546 |

| | | |
|---|---|---|
| ELP-078-000000558 | to | ELP-078-000000558 |
| ELP-078-000000573 | to | ELP-078-000000573 |
| ELP-078-000000581 | to | ELP-078-000000581 |
| ELP-078-000000583 | to | ELP-078-000000585 |
| ELP-078-000000605 | to | ELP-078-000000606 |
| ELP-078-000000614 | to | ELP-078-000000617 |
| ELP-078-000000640 | to | ELP-078-000000641 |
| ELP-078-000000663 | to | ELP-078-000000663 |
| ELP-078-000000679 | to | ELP-078-000000679 |
| ELP-078-000000696 | to | ELP-078-000000696 |
| ELP-078-000000700 | to | ELP-078-000000700 |
| ELP-078-000000717 | to | ELP-078-000000718 |
| ELP-078-000000722 | to | ELP-078-000000722 |
| ELP-078-000000726 | to | ELP-078-000000727 |
| ELP-078-000000736 | to | ELP-078-000000736 |
| ELP-078-000000779 | to | ELP-078-000000782 |
| ELP-078-000000786 | to | ELP-078-000000786 |
| ELP-078-000000845 | to | ELP-078-000000846 |
| ELP-078-000000864 | to | ELP-078-000000864 |
| ELP-078-000000869 | to | ELP-078-000000869 |
| ELP-078-000000885 | to | ELP-078-000000885 |
| ELP-078-000000888 | to | ELP-078-000000888 |
| ELP-078-000000892 | to | ELP-078-000000893 |
| ELP-078-000000902 | to | ELP-078-000000903 |
| ELP-078-000000908 | to | ELP-078-000000908 |
| ELP-078-000000920 | to | ELP-078-000000922 |
| ELP-078-000000924 | to | ELP-078-000000924 |
| ELP-078-000000946 | to | ELP-078-000000948 |
| ELP-078-000000951 | to | ELP-078-000000953 |
| ELP-078-000000960 | to | ELP-078-000000960 |
| ELP-078-000000963 | to | ELP-078-000000963 |
| ELP-078-000000991 | to | ELP-078-000000991 |
| ELP-078-000000993 | to | ELP-078-000000994 |
| ELP-078-000000999 | to | ELP-078-000001001 |
| ELP-078-000001003 | to | ELP-078-000001003 |
| ELP-078-000001061 | to | ELP-078-000001064 |
| ELP-078-000001067 | to | ELP-078-000001067 |
| ELP-078-000001074 | to | ELP-078-000001075 |
| ELP-078-000001100 | to | ELP-078-000001102 |
| ELP-078-000001104 | to | ELP-078-000001105 |
| ELP-078-000001137 | to | ELP-078-000001137 |
| ELP-078-000001146 | to | ELP-078-000001146 |
| ELP-078-000001155 | to | ELP-078-000001160 |
| ELP-078-000001162 | to | ELP-078-000001162 |

| | | |
|---|---|---|
| ELP-078-000001164 | to | ELP-078-000001164 |
| ELP-078-000001210 | to | ELP-078-000001211 |
| ELP-078-000001232 | to | ELP-078-000001232 |
| ELP-078-000001234 | to | ELP-078-000001234 |
| ELP-078-000001238 | to | ELP-078-000001239 |
| ELP-078-000001258 | to | ELP-078-000001259 |
| ELP-078-000001269 | to | ELP-078-000001273 |
| ELP-078-000001275 | to | ELP-078-000001275 |
| ELP-078-000001277 | to | ELP-078-000001277 |
| ELP-078-000001286 | to | ELP-078-000001286 |
| ELP-078-000001294 | to | ELP-078-000001294 |
| ELP-078-000001304 | to | ELP-078-000001307 |
| ELP-078-000001309 | to | ELP-078-000001309 |
| ELP-078-000001313 | to | ELP-078-000001314 |
| ELP-078-000001327 | to | ELP-078-000001328 |
| ELP-078-000001333 | to | ELP-078-000001333 |
| ELP-078-000001343 | to | ELP-078-000001343 |
| ELP-078-000001390 | to | ELP-078-000001390 |
| ELP-078-000001392 | to | ELP-078-000001392 |
| ELP-078-000001399 | to | ELP-078-000001400 |
| ELP-078-000001434 | to | ELP-078-000001434 |
| ELP-078-000001489 | to | ELP-078-000001489 |
| ELP-078-000001492 | to | ELP-078-000001493 |
| ELP-078-000001500 | to | ELP-078-000001500 |
| ELP-078-000001509 | to | ELP-078-000001510 |
| ELP-078-000001527 | to | ELP-078-000001527 |
| ELP-078-000001534 | to | ELP-078-000001534 |
| ELP-078-000001543 | to | ELP-078-000001543 |
| ELP-078-000001557 | to | ELP-078-000001558 |
| ELP-078-000001560 | to | ELP-078-000001560 |
| ELP-078-000001563 | to | ELP-078-000001565 |
| ELP-078-000001612 | to | ELP-078-000001613 |
| ELP-078-000001667 | to | ELP-078-000001667 |
| ELP-078-000001676 | to | ELP-078-000001676 |
| ELP-078-000001731 | to | ELP-078-000001731 |
| ELP-078-000001739 | to | ELP-078-000001741 |
| ELP-078-000001746 | to | ELP-078-000001746 |
| ELP-078-000001752 | to | ELP-078-000001753 |
| ELP-078-000001769 | to | ELP-078-000001769 |
| ELP-078-000001815 | to | ELP-078-000001816 |
| ELP-078-000001827 | to | ELP-078-000001827 |
| ELP-078-000001830 | to | ELP-078-000001830 |
| ELP-078-000001837 | to | ELP-078-000001837 |
| ELP-078-000001911 | to | ELP-078-000001911 |

| | | |
|---|---|---|
| ELP-078-000001921 | to | ELP-078-000001923 |
| ELP-078-000001951 | to | ELP-078-000001952 |
| ELP-078-000001954 | to | ELP-078-000001957 |
| ELP-078-000001961 | to | ELP-078-000001961 |
| ELP-078-000001972 | to | ELP-078-000001973 |
| ELP-078-000002022 | to | ELP-078-000002022 |
| ELP-078-000002029 | to | ELP-078-000002030 |
| ELP-078-000002052 | to | ELP-078-000002052 |
| ELP-078-000002071 | to | ELP-078-000002071 |
| ELP-078-000002073 | to | ELP-078-000002073 |
| ELP-078-000002081 | to | ELP-078-000002081 |
| ELP-078-000002086 | to | ELP-078-000002086 |
| ELP-078-000002090 | to | ELP-078-000002090 |
| ELP-078-000002097 | to | ELP-078-000002098 |
| ELP-078-000002104 | to | ELP-078-000002104 |
| ELP-078-000002112 | to | ELP-078-000002112 |
| ELP-078-000002121 | to | ELP-078-000002121 |
| ELP-078-000002142 | to | ELP-078-000002144 |
| ELP-078-000002162 | to | ELP-078-000002162 |
| ELP-078-000002164 | to | ELP-078-000002164 |
| ELP-078-000002182 | to | ELP-078-000002183 |
| ELP-078-000002187 | to | ELP-078-000002187 |
| ELP-078-000002216 | to | ELP-078-000002216 |
| ELP-078-000002257 | to | ELP-078-000002257 |
| ELP-078-000002264 | to | ELP-078-000002264 |
| ELP-078-000002277 | to | ELP-078-000002277 |
| ELP-078-000002279 | to | ELP-078-000002280 |
| ELP-078-000002283 | to | ELP-078-000002284 |
| ELP-078-000002286 | to | ELP-078-000002286 |
| ELP-078-000002298 | to | ELP-078-000002298 |
| ELP-078-000002301 | to | ELP-078-000002301 |
| ELP-078-000002304 | to | ELP-078-000002304 |
| ELP-078-000002306 | to | ELP-078-000002306 |
| ELP-078-000002310 | to | ELP-078-000002311 |
| ELP-078-000002317 | to | ELP-078-000002321 |
| ELP-078-000002324 | to | ELP-078-000002325 |
| ELP-078-000002329 | to | ELP-078-000002329 |
| ELP-078-000002332 | to | ELP-078-000002332 |
| ELP-078-000002335 | to | ELP-078-000002335 |
| ELP-078-000002337 | to | ELP-078-000002339 |
| ELP-078-000002342 | to | ELP-078-000002342 |
| ELP-078-000002346 | to | ELP-078-000002348 |
| ELP-078-000002353 | to | ELP-078-000002355 |
| ELP-078-000002358 | to | ELP-078-000002358 |

| | | |
|---|---|---|
| ELP-078-000002366 | to | ELP-078-000002366 |
| ELP-078-000002369 | to | ELP-078-000002370 |
| ELP-078-000002381 | to | ELP-078-000002382 |
| ELP-078-000002389 | to | ELP-078-000002390 |
| ELP-078-000002401 | to | ELP-078-000002401 |
| ELP-078-000002404 | to | ELP-078-000002404 |
| ELP-078-000002406 | to | ELP-078-000002408 |
| ELP-078-000002426 | to | ELP-078-000002426 |
| ELP-078-000002430 | to | ELP-078-000002430 |
| ELP-078-000002444 | to | ELP-078-000002448 |
| ELP-078-000002469 | to | ELP-078-000002470 |
| ELP-078-000002477 | to | ELP-078-000002477 |
| ELP-078-000002480 | to | ELP-078-000002480 |
| ELP-078-000002482 | to | ELP-078-000002482 |
| ELP-078-000002484 | to | ELP-078-000002484 |
| ELP-078-000002487 | to | ELP-078-000002487 |
| ELP-078-000002489 | to | ELP-078-000002490 |
| ELP-078-000002492 | to | ELP-078-000002492 |
| ELP-078-000002498 | to | ELP-078-000002500 |
| ELP-078-000002509 | to | ELP-078-000002511 |
| ELP-078-000002517 | to | ELP-078-000002517 |
| ELP-078-000002533 | to | ELP-078-000002533 |
| ELP-078-000002536 | to | ELP-078-000002536 |
| ELP-078-000002542 | to | ELP-078-000002542 |
| ELP-078-000002565 | to | ELP-078-000002567 |
| ELP-078-000002582 | to | ELP-078-000002583 |
| ELP-078-000002586 | to | ELP-078-000002586 |
| ELP-078-000002588 | to | ELP-078-000002588 |
| ELP-078-000002598 | to | ELP-078-000002599 |
| ELP-078-000002601 | to | ELP-078-000002601 |
| ELP-078-000002603 | to | ELP-078-000002603 |
| ELP-078-000002615 | to | ELP-078-000002615 |
| ELP-078-000002618 | to | ELP-078-000002618 |
| ELP-078-000002620 | to | ELP-078-000002620 |
| ELP-078-000002622 | to | ELP-078-000002623 |
| ELP-078-000002626 | to | ELP-078-000002626 |
| ELP-078-000002653 | to | ELP-078-000002653 |
| ELP-078-000002658 | to | ELP-078-000002658 |
| ELP-078-000002665 | to | ELP-078-000002665 |
| ELP-078-000002718 | to | ELP-078-000002719 |
| ELP-078-000002729 | to | ELP-078-000002729 |
| ELP-078-000002732 | to | ELP-078-000002734 |
| ELP-078-000002736 | to | ELP-078-000002736 |
| ELP-078-000002745 | to | ELP-078-000002753 |

| | | |
|---|---|---|
| ELP-078-000002758 | to | ELP-078-000002758 |
| ELP-078-000002761 | to | ELP-078-000002762 |
| ELP-078-000002764 | to | ELP-078-000002766 |
| ELP-078-000002772 | to | ELP-078-000002772 |
| ELP-078-000002778 | to | ELP-078-000002782 |
| ELP-078-000002796 | to | ELP-078-000002796 |
| ELP-078-000002804 | to | ELP-078-000002804 |
| ELP-078-000002815 | to | ELP-078-000002815 |
| ELP-078-000002818 | to | ELP-078-000002818 |
| ELP-078-000002823 | to | ELP-078-000002823 |
| ELP-078-000002825 | to | ELP-078-000002826 |
| ELP-078-000002830 | to | ELP-078-000002831 |
| ELP-078-000002834 | to | ELP-078-000002834 |
| ELP-078-000002846 | to | ELP-078-000002847 |
| ELP-078-000002849 | to | ELP-078-000002851 |
| ELP-078-000002854 | to | ELP-078-000002854 |
| ELP-078-000002866 | to | ELP-078-000002866 |
| ELP-078-000002879 | to | ELP-078-000002881 |
| ELP-078-000002891 | to | ELP-078-000002891 |
| ELP-078-000002894 | to | ELP-078-000002894 |
| ELP-078-000002896 | to | ELP-078-000002896 |
| ELP-078-000002898 | to | ELP-078-000002898 |
| ELP-078-000002901 | to | ELP-078-000002902 |
| ELP-078-000002910 | to | ELP-078-000002910 |
| ELP-078-000002915 | to | ELP-078-000002915 |
| ELP-078-000002917 | to | ELP-078-000002919 |
| ELP-078-000002923 | to | ELP-078-000002924 |
| ELP-078-000002931 | to | ELP-078-000002931 |
| ELP-078-000002934 | to | ELP-078-000002934 |
| ELP-078-000002939 | to | ELP-078-000002939 |
| ELP-078-000002942 | to | ELP-078-000002942 |
| ELP-078-000002957 | to | ELP-078-000002957 |
| ELP-078-000002962 | to | ELP-078-000002962 |
| ELP-078-000002967 | to | ELP-078-000002967 |
| ELP-078-000002979 | to | ELP-078-000002979 |
| ELP-078-000002981 | to | ELP-078-000002981 |
| ELP-078-000003001 | to | ELP-078-000003001 |
| ELP-078-000003014 | to | ELP-078-000003016 |
| ELP-078-000003018 | to | ELP-078-000003023 |
| ELP-078-000003071 | to | ELP-078-000003075 |
| ELP-078-000003082 | to | ELP-078-000003082 |
| ELP-078-000003108 | to | ELP-078-000003109 |
| ELP-078-000003113 | to | ELP-078-000003113 |
| ELP-078-000003115 | to | ELP-078-000003117 |

| | | |
|---|---|---|
| ELP-078-000003121 | to | ELP-078-000003121 |
| ELP-078-000003130 | to | ELP-078-000003130 |
| ELP-078-000003164 | to | ELP-078-000003164 |
| ELP-078-000003169 | to | ELP-078-000003169 |
| ELP-078-000003176 | to | ELP-078-000003177 |
| ELP-078-000003186 | to | ELP-078-000003187 |
| ELP-078-000003192 | to | ELP-078-000003192 |
| ELP-078-000003198 | to | ELP-078-000003199 |
| ELP-078-000003205 | to | ELP-078-000003205 |
| ELP-078-000003207 | to | ELP-078-000003207 |
| ELP-078-000003213 | to | ELP-078-000003213 |
| ELP-078-000003225 | to | ELP-078-000003226 |
| ELP-078-000003232 | to | ELP-078-000003232 |
| ELP-078-000003242 | to | ELP-078-000003242 |
| ELP-078-000003246 | to | ELP-078-000003250 |
| ELP-078-000003273 | to | ELP-078-000003273 |
| ELP-078-000003278 | to | ELP-078-000003285 |
| ELP-078-000003315 | to | ELP-078-000003315 |
| ELP-078-000003328 | to | ELP-078-000003328 |
| ELP-078-000003374 | to | ELP-078-000003374 |
| ELP-078-000003376 | to | ELP-078-000003376 |
| ELP-078-000003403 | to | ELP-078-000003403 |
| ELP-078-000003412 | to | ELP-078-000003412 |
| ELP-078-000003417 | to | ELP-078-000003417 |
| ELP-078-000003441 | to | ELP-078-000003441 |
| ELP-078-000003445 | to | ELP-078-000003446 |
| ELP-078-000003478 | to | ELP-078-000003478 |
| ELP-078-000003481 | to | ELP-078-000003481 |
| ELP-078-000003486 | to | ELP-078-000003487 |
| ELP-078-000003490 | to | ELP-078-000003490 |
| ELP-078-000003493 | to | ELP-078-000003493 |
| ELP-078-000003496 | to | ELP-078-000003496 |
| ELP-078-000003499 | to | ELP-078-000003499 |
| ELP-078-000003501 | to | ELP-078-000003505 |
| ELP-078-000003509 | to | ELP-078-000003509 |
| ELP-078-000003512 | to | ELP-078-000003512 |
| ELP-078-000003516 | to | ELP-078-000003516 |
| ELP-078-000003518 | to | ELP-078-000003518 |
| ELP-078-000003521 | to | ELP-078-000003523 |
| ELP-078-000003526 | to | ELP-078-000003526 |
| ELP-078-000003542 | to | ELP-078-000003543 |
| ELP-078-000003548 | to | ELP-078-000003548 |
| ELP-078-000003550 | to | ELP-078-000003551 |
| ELP-078-000003588 | to | ELP-078-000003588 |

| | | |
|---|---|---|
| ELP-078-000003590 | to | ELP-078-000003592 |
| ELP-078-000003595 | to | ELP-078-000003595 |
| ELP-078-000003611 | to | ELP-078-000003611 |
| ELP-078-000003616 | to | ELP-078-000003617 |
| ELP-078-000003623 | to | ELP-078-000003624 |
| ELP-078-000003627 | to | ELP-078-000003632 |
| ELP-078-000003640 | to | ELP-078-000003640 |
| ELP-078-000003642 | to | ELP-078-000003659 |
| ELP-078-000003663 | to | ELP-078-000003664 |
| ELP-078-000003677 | to | ELP-078-000003677 |
| ELP-078-000003681 | to | ELP-078-000003683 |
| ELP-078-000003688 | to | ELP-078-000003689 |
| ELP-078-000003691 | to | ELP-078-000003692 |
| ELP-078-000003698 | to | ELP-078-000003700 |
| ELP-078-000003705 | to | ELP-078-000003707 |
| ELP-078-000003714 | to | ELP-078-000003724 |
| ELP-078-000003733 | to | ELP-078-000003733 |
| ELP-078-000003736 | to | ELP-078-000003741 |
| ELP-078-000003769 | to | ELP-078-000003772 |
| ELP-078-000003781 | to | ELP-078-000003792 |
| ELP-078-000003794 | to | ELP-078-000003810 |
| ELP-078-000003814 | to | ELP-078-000003816 |
| ELP-078-000003823 | to | ELP-078-000003823 |
| ELP-078-000003827 | to | ELP-078-000003827 |
| ELP-078-000003829 | to | ELP-078-000003829 |
| ELP-078-000003836 | to | ELP-078-000003837 |
| ELP-078-000003845 | to | ELP-078-000003847 |
| ELP-078-000003871 | to | ELP-078-000003871 |
| ELP-078-000003873 | to | ELP-078-000003875 |
| ELP-078-000003880 | to | ELP-078-000003880 |
| ELP-078-000003890 | to | ELP-078-000003891 |
| ELP-078-000003895 | to | ELP-078-000003895 |
| ELP-078-000003913 | to | ELP-078-000003913 |
| ELP-078-000003921 | to | ELP-078-000003921 |
| ELP-078-000003925 | to | ELP-078-000003927 |
| ELP-078-000003956 | to | ELP-078-000003957 |
| ELP-078-000003967 | to | ELP-078-000003967 |
| ELP-078-000003971 | to | ELP-078-000003971 |
| ELP-078-000003974 | to | ELP-078-000003974 |
| ELP-078-000003983 | to | ELP-078-000003988 |
| ELP-078-000003990 | to | ELP-078-000003991 |
| ELP-078-000004005 | to | ELP-078-000004007 |
| ELP-078-000004009 | to | ELP-078-000004009 |
| ELP-078-000004028 | to | ELP-078-000004029 |

| | | |
|---|---|---|
| ELP-078-000004040 | to | ELP-078-000004040 |
| ELP-078-000004060 | to | ELP-078-000004060 |
| ELP-078-000004064 | to | ELP-078-000004064 |
| ELP-078-000004088 | to | ELP-078-000004088 |
| ELP-078-000004090 | to | ELP-078-000004092 |
| ELP-078-000004104 | to | ELP-078-000004107 |
| ELP-078-000004111 | to | ELP-078-000004111 |
| ELP-078-000004113 | to | ELP-078-000004128 |
| ELP-078-000004133 | to | ELP-078-000004134 |
| ELP-078-000004136 | to | ELP-078-000004136 |
| ELP-078-000004147 | to | ELP-078-000004147 |
| ELP-078-000004150 | to | ELP-078-000004152 |
| ELP-078-000004163 | to | ELP-078-000004164 |
| ELP-078-000004167 | to | ELP-078-000004172 |
| ELP-078-000004176 | to | ELP-078-000004179 |
| ELP-078-000004187 | to | ELP-078-000004187 |
| ELP-078-000004190 | to | ELP-078-000004192 |
| ELP-078-000004194 | to | ELP-078-000004196 |
| ELP-078-000004198 | to | ELP-078-000004199 |
| ELP-078-000004201 | to | ELP-078-000004202 |
| ELP-078-000004204 | to | ELP-078-000004204 |
| ELP-078-000004210 | to | ELP-078-000004210 |
| ELP-078-000004212 | to | ELP-078-000004215 |
| ELP-078-000004235 | to | ELP-078-000004235 |
| ELP-078-000004237 | to | ELP-078-000004237 |
| ELP-078-000004239 | to | ELP-078-000004239 |
| ELP-078-000004245 | to | ELP-078-000004245 |
| ELP-078-000004255 | to | ELP-078-000004255 |
| ELP-078-000004257 | to | ELP-078-000004258 |
| ELP-078-000004261 | to | ELP-078-000004261 |
| ELP-078-000004273 | to | ELP-078-000004273 |
| ELP-078-000004279 | to | ELP-078-000004280 |
| ELP-078-000004282 | to | ELP-078-000004282 |
| ELP-078-000004284 | to | ELP-078-000004284 |
| ELP-078-000004286 | to | ELP-078-000004286 |
| ELP-078-000004296 | to | ELP-078-000004306 |
| ELP-078-000004323 | to | ELP-078-000004323 |
| ELP-078-000004325 | to | ELP-078-000004325 |
| ELP-078-000004328 | to | ELP-078-000004329 |
| ELP-078-000004340 | to | ELP-078-000004341 |
| ELP-078-000004346 | to | ELP-078-000004346 |
| ELP-078-000004348 | to | ELP-078-000004349 |
| ELP-078-000004359 | to | ELP-078-000004360 |
| ELP-078-000004364 | to | ELP-078-000004364 |

| | | |
|---|---|---|
| ELP-078-000004375 | to | ELP-078-000004375 |
| ELP-078-000004400 | to | ELP-078-000004400 |
| ELP-078-000004441 | to | ELP-078-000004441 |
| ELP-078-000004478 | to | ELP-078-000004478 |
| ELP-078-000004499 | to | ELP-078-000004499 |
| ELP-078-000004511 | to | ELP-078-000004512 |
| ELP-078-000004520 | to | ELP-078-000004521 |
| ELP-078-000004529 | to | ELP-078-000004529 |
| ELP-078-000004531 | to | ELP-078-000004533 |
| ELP-078-000004535 | to | ELP-078-000004535 |
| ELP-078-000004582 | to | ELP-078-000004582 |
| ELP-078-000004592 | to | ELP-078-000004596 |
| ELP-078-000004602 | to | ELP-078-000004603 |
| ELP-078-000004610 | to | ELP-078-000004610 |
| ELP-078-000004612 | to | ELP-078-000004613 |
| ELP-078-000004615 | to | ELP-078-000004617 |
| ELP-078-000004634 | to | ELP-078-000004634 |
| ELP-078-000004637 | to | ELP-078-000004638 |
| ELP-078-000004643 | to | ELP-078-000004643 |
| ELP-078-000004659 | to | ELP-078-000004659 |
| ELP-078-000004663 | to | ELP-078-000004663 |
| ELP-078-000004680 | to | ELP-078-000004684 |
| ELP-078-000004692 | to | ELP-078-000004692 |
| ELP-078-000004707 | to | ELP-078-000004707 |
| ELP-078-000004715 | to | ELP-078-000004718 |
| ELP-078-000004720 | to | ELP-078-000004720 |
| ELP-078-000004724 | to | ELP-078-000004724 |
| ELP-078-000004733 | to | ELP-078-000004733 |
| ELP-078-000004745 | to | ELP-078-000004746 |
| ELP-078-000004755 | to | ELP-078-000004755 |
| ELP-078-000004761 | to | ELP-078-000004761 |
| ELP-078-000004769 | to | ELP-078-000004769 |
| ELP-078-000004772 | to | ELP-078-000004772 |
| ELP-078-000004777 | to | ELP-078-000004777 |
| ELP-078-000004780 | to | ELP-078-000004782 |
| ELP-078-000004795 | to | ELP-078-000004795 |
| ELP-078-000004809 | to | ELP-078-000004812 |
| ELP-078-000004819 | to | ELP-078-000004819 |
| ELP-078-000004826 | to | ELP-078-000004827 |
| ELP-078-000004829 | to | ELP-078-000004829 |
| ELP-078-000004834 | to | ELP-078-000004835 |
| ELP-078-000004842 | to | ELP-078-000004842 |
| ELP-078-000004848 | to | ELP-078-000004848 |
| ELP-078-000004850 | to | ELP-078-000004850 |

| | | |
|---|---|---|
| ELP-078-000004880 | to | ELP-078-000004880 |
| ELP-078-000004882 | to | ELP-078-000004884 |
| ELP-078-000004895 | to | ELP-078-000004896 |
| ELP-078-000004907 | to | ELP-078-000004907 |
| ELP-078-000004911 | to | ELP-078-000004912 |
| ELP-078-000004927 | to | ELP-078-000004927 |
| ELP-078-000004929 | to | ELP-078-000004929 |
| ELP-078-000004932 | to | ELP-078-000004933 |
| ELP-078-000004950 | to | ELP-078-000004951 |
| ELP-078-000004962 | to | ELP-078-000004962 |
| ELP-078-000004968 | to | ELP-078-000004970 |
| ELP-078-000004978 | to | ELP-078-000004983 |
| ELP-078-000005003 | to | ELP-078-000005003 |
| ELP-078-000005088 | to | ELP-078-000005088 |
| ELP-078-000005091 | to | ELP-078-000005091 |
| ELP-078-000005125 | to | ELP-078-000005125 |
| ELP-078-000005130 | to | ELP-078-000005130 |
| ELP-078-000005132 | to | ELP-078-000005134 |
| ELP-078-000005136 | to | ELP-078-000005136 |
| ELP-078-000005147 | to | ELP-078-000005147 |
| ELP-078-000005150 | to | ELP-078-000005151 |
| ELP-078-000005154 | to | ELP-078-000005154 |
| ELP-078-000005156 | to | ELP-078-000005160 |
| ELP-078-000005216 | to | ELP-078-000005216 |
| ELP-078-000005232 | to | ELP-078-000005232 |
| ELP-078-000005256 | to | ELP-078-000005261 |
| ELP-078-000005263 | to | ELP-078-000005263 |
| ELP-078-000005296 | to | ELP-078-000005296 |
| ELP-078-000005310 | to | ELP-078-000005310 |
| ELP-078-000005313 | to | ELP-078-000005313 |
| ELP-078-000005339 | to | ELP-078-000005339 |
| ELP-078-000005354 | to | ELP-078-000005354 |
| ELP-078-000005415 | to | ELP-078-000005415 |
| ELP-078-000005419 | to | ELP-078-000005419 |
| ELP-078-000005421 | to | ELP-078-000005421 |
| ELP-078-000005423 | to | ELP-078-000005427 |
| ELP-078-000005440 | to | ELP-078-000005440 |
| ELP-078-000005462 | to | ELP-078-000005462 |
| ELP-078-000005480 | to | ELP-078-000005487 |
| ELP-078-000005491 | to | ELP-078-000005491 |
| ELP-078-000005497 | to | ELP-078-000005497 |
| ELP-078-000005508 | to | ELP-078-000005508 |
| ELP-078-000005533 | to | ELP-078-000005533 |
| ELP-078-000005537 | to | ELP-078-000005537 |

| | | |
|---|---|---|
| ELP-078-000005552 | to | ELP-078-000005552 |
| ELP-078-000005565 | to | ELP-078-000005565 |
| ELP-078-000005570 | to | ELP-078-000005570 |
| ELP-078-000005623 | to | ELP-078-000005623 |
| ELP-078-000005646 | to | ELP-078-000005647 |
| ELP-078-000005660 | to | ELP-078-000005663 |
| ELP-078-000005678 | to | ELP-078-000005680 |
| ELP-078-000005682 | to | ELP-078-000005683 |
| ELP-078-000005685 | to | ELP-078-000005685 |
| ELP-078-000005687 | to | ELP-078-000005687 |
| ELP-078-000005716 | to | ELP-078-000005716 |
| ELP-078-000005761 | to | ELP-078-000005763 |
| ELP-078-000005780 | to | ELP-078-000005780 |
| ELP-078-000005782 | to | ELP-078-000005782 |
| ELP-078-000005784 | to | ELP-078-000005785 |
| ELP-078-000005845 | to | ELP-078-000005846 |
| ELP-078-000005856 | to | ELP-078-000005859 |
| ELP-078-000005866 | to | ELP-078-000005868 |
| ELP-078-000005875 | to | ELP-078-000005876 |
| ELP-078-000005880 | to | ELP-078-000005881 |
| ELP-078-000005884 | to | ELP-078-000005885 |
| ELP-078-000005893 | to | ELP-078-000005893 |
| ELP-078-000005895 | to | ELP-078-000005899 |
| ELP-078-000005905 | to | ELP-078-000005906 |
| ELP-078-000005910 | to | ELP-078-000005910 |
| ELP-078-000005932 | to | ELP-078-000005932 |
| ELP-078-000005934 | to | ELP-078-000005934 |
| ELP-078-000005939 | to | ELP-078-000005942 |
| ELP-078-000005944 | to | ELP-078-000005944 |
| ELP-078-000005961 | to | ELP-078-000005961 |
| ELP-078-000005963 | to | ELP-078-000005963 |
| ELP-078-000005965 | to | ELP-078-000005965 |
| ELP-078-000005976 | to | ELP-078-000005977 |
| ELP-078-000005980 | to | ELP-078-000005980 |
| ELP-078-000005982 | to | ELP-078-000005982 |
| ELP-078-000005985 | to | ELP-078-000005985 |
| ELP-078-000005989 | to | ELP-078-000005992 |
| ELP-078-000005994 | to | ELP-078-000005994 |
| ELP-078-000006049 | to | ELP-078-000006049 |
| ELP-078-000006051 | to | ELP-078-000006051 |
| ELP-078-000006094 | to | ELP-078-000006095 |
| ELP-078-000006112 | to | ELP-078-000006112 |
| ELP-078-000006114 | to | ELP-078-000006114 |
| ELP-078-000006138 | to | ELP-078-000006138 |

| | | |
|---|---|---|
| ELP-078-000006140 | to | ELP-078-000006140 |
| ELP-078-000006143 | to | ELP-078-000006143 |
| ELP-078-000006147 | to | ELP-078-000006147 |
| ELP-078-000006151 | to | ELP-078-000006151 |
| ELP-078-000006153 | to | ELP-078-000006153 |
| ELP-078-000006155 | to | ELP-078-000006155 |
| ELP-078-000006164 | to | ELP-078-000006165 |
| ELP-078-000006172 | to | ELP-078-000006172 |
| ELP-078-000006187 | to | ELP-078-000006191 |
| ELP-078-000006193 | to | ELP-078-000006193 |
| ELP-078-000006195 | to | ELP-078-000006195 |
| ELP-078-000006203 | to | ELP-078-000006203 |
| ELP-078-000006207 | to | ELP-078-000006207 |
| ELP-078-000006209 | to | ELP-078-000006213 |
| ELP-078-000006216 | to | ELP-078-000006217 |
| ELP-078-000006220 | to | ELP-078-000006221 |
| ELP-078-000006226 | to | ELP-078-000006226 |
| ELP-078-000006230 | to | ELP-078-000006234 |
| ELP-078-000006237 | to | ELP-078-000006241 |
| ELP-078-000006260 | to | ELP-078-000006260 |
| ELP-078-000006265 | to | ELP-078-000006266 |
| ELP-078-000006272 | to | ELP-078-000006272 |
| ELP-078-000006291 | to | ELP-078-000006296 |
| ELP-078-000006312 | to | ELP-078-000006313 |
| ELP-078-000006316 | to | ELP-078-000006318 |
| ELP-078-000006328 | to | ELP-078-000006329 |
| ELP-078-000006332 | to | ELP-078-000006334 |
| ELP-078-000006341 | to | ELP-078-000006341 |
| ELP-078-000006343 | to | ELP-078-000006345 |
| ELP-078-000006348 | to | ELP-078-000006350 |
| ELP-078-000006353 | to | ELP-078-000006353 |
| ELP-078-000006355 | to | ELP-078-000006355 |
| ELP-078-000006370 | to | ELP-078-000006370 |
| ELP-078-000006374 | to | ELP-078-000006376 |
| ELP-078-000006380 | to | ELP-078-000006380 |
| ELP-078-000006384 | to | ELP-078-000006385 |
| ELP-078-000006395 | to | ELP-078-000006398 |
| ELP-078-000006400 | to | ELP-078-000006400 |
| ELP-078-000006405 | to | ELP-078-000006405 |
| ELP-078-000006413 | to | ELP-078-000006414 |
| ELP-078-000006416 | to | ELP-078-000006417 |
| ELP-078-000006420 | to | ELP-078-000006425 |
| ELP-078-000006427 | to | ELP-078-000006432 |
| ELP-078-000006442 | to | ELP-078-000006442 |

| | | |
|---|---|---|
| ELP-078-000006458 | to | ELP-078-000006461 |
| ELP-078-000006474 | to | ELP-078-000006475 |
| ELP-078-000006495 | to | ELP-078-000006497 |
| ELP-078-000006499 | to | ELP-078-000006499 |
| ELP-078-000006505 | to | ELP-078-000006506 |
| ELP-078-000006508 | to | ELP-078-000006508 |
| ELP-078-000006515 | to | ELP-078-000006516 |
| ELP-078-000006521 | to | ELP-078-000006521 |
| ELP-078-000006525 | to | ELP-078-000006525 |
| ELP-078-000006528 | to | ELP-078-000006528 |
| ELP-078-000006533 | to | ELP-078-000006533 |
| ELP-078-000006535 | to | ELP-078-000006535 |
| ELP-078-000006545 | to | ELP-078-000006545 |
| ELP-078-000006549 | to | ELP-078-000006549 |
| ELP-078-000006553 | to | ELP-078-000006553 |
| ELP-078-000006555 | to | ELP-078-000006561 |
| ELP-078-000006563 | to | ELP-078-000006564 |
| ELP-078-000006571 | to | ELP-078-000006571 |
| ELP-078-000006579 | to | ELP-078-000006579 |
| ELP-078-000006581 | to | ELP-078-000006581 |
| ELP-078-000006586 | to | ELP-078-000006587 |
| ELP-078-000006599 | to | ELP-078-000006600 |
| ELP-078-000006614 | to | ELP-078-000006614 |
| ELP-078-000006616 | to | ELP-078-000006617 |
| ELP-078-000006624 | to | ELP-078-000006624 |
| ELP-078-000006626 | to | ELP-078-000006626 |
| ELP-078-000006628 | to | ELP-078-000006628 |
| ELP-078-000006630 | to | ELP-078-000006631 |
| ELP-078-000006633 | to | ELP-078-000006634 |
| ELP-078-000006637 | to | ELP-078-000006637 |
| ELP-078-000006639 | to | ELP-078-000006639 |
| ELP-078-000006641 | to | ELP-078-000006641 |
| ELP-078-000006643 | to | ELP-078-000006643 |
| ELP-078-000006647 | to | ELP-078-000006648 |
| ELP-078-000006659 | to | ELP-078-000006659 |
| ELP-078-000006661 | to | ELP-078-000006661 |
| ELP-078-000006665 | to | ELP-078-000006665 |
| ELP-078-000006684 | to | ELP-078-000006685 |
| ELP-078-000006690 | to | ELP-078-000006690 |
| ELP-078-000006692 | to | ELP-078-000006693 |
| ELP-078-000006696 | to | ELP-078-000006696 |
| ELP-078-000006703 | to | ELP-078-000006703 |
| ELP-078-000006714 | to | ELP-078-000006714 |
| ELP-078-000006716 | to | ELP-078-000006716 |

| | | |
|---|---|---|
| ELP-078-000006728 | to | ELP-078-000006728 |
| ELP-078-000006735 | to | ELP-078-000006735 |
| ELP-078-000006737 | to | ELP-078-000006737 |
| ELP-078-000006744 | to | ELP-078-000006747 |
| ELP-078-000006749 | to | ELP-078-000006754 |
| ELP-078-000006757 | to | ELP-078-000006758 |
| ELP-078-000006760 | to | ELP-078-000006760 |
| ELP-078-000006765 | to | ELP-078-000006765 |
| ELP-078-000006768 | to | ELP-078-000006770 |
| ELP-078-000006780 | to | ELP-078-000006781 |
| ELP-078-000006783 | to | ELP-078-000006785 |
| ELP-078-000006787 | to | ELP-078-000006787 |
| ELP-078-000006790 | to | ELP-078-000006792 |
| ELP-078-000006797 | to | ELP-078-000006798 |
| ELP-078-000006809 | to | ELP-078-000006809 |
| ELP-078-000006817 | to | ELP-078-000006823 |
| ELP-078-000006829 | to | ELP-078-000006829 |
| ELP-078-000006833 | to | ELP-078-000006834 |
| ELP-078-000006858 | to | ELP-078-000006859 |
| ELP-078-000006861 | to | ELP-078-000006861 |
| ELP-078-000006874 | to | ELP-078-000006874 |
| ELP-078-000006889 | to | ELP-078-000006889 |
| ELP-078-000006891 | to | ELP-078-000006891 |
| ELP-078-000006893 | to | ELP-078-000006893 |
| ELP-078-000006896 | to | ELP-078-000006896 |
| ELP-078-000006899 | to | ELP-078-000006899 |
| ELP-078-000006924 | to | ELP-078-000006924 |
| ELP-078-000006927 | to | ELP-078-000006927 |
| ELP-078-000006931 | to | ELP-078-000006932 |
| ELP-078-000006940 | to | ELP-078-000006940 |
| ELP-078-000006947 | to | ELP-078-000006948 |
| ELP-078-000006950 | to | ELP-078-000006950 |
| ELP-078-000006957 | to | ELP-078-000006957 |
| ELP-078-000006966 | to | ELP-078-000006966 |
| ELP-078-000006968 | to | ELP-078-000006968 |
| ELP-078-000006972 | to | ELP-078-000006972 |
| ELP-078-000006978 | to | ELP-078-000006979 |
| ELP-078-000006983 | to | ELP-078-000006986 |
| ELP-078-000006990 | to | ELP-078-000006992 |
| ELP-078-000007000 | to | ELP-078-000007000 |
| ELP-078-000007002 | to | ELP-078-000007002 |
| ELP-078-000007011 | to | ELP-078-000007011 |
| ELP-078-000007036 | to | ELP-078-000007037 |
| ELP-078-000007053 | to | ELP-078-000007053 |

| | | |
|---|---|---|
| ELP-078-000007061 | to | ELP-078-000007061 |
| ELP-078-000007068 | to | ELP-078-000007068 |
| ELP-078-000007070 | to | ELP-078-000007070 |
| ELP-078-000007074 | to | ELP-078-000007074 |
| ELP-078-000007079 | to | ELP-078-000007079 |
| ELP-078-000007081 | to | ELP-078-000007081 |
| ELP-078-000007096 | to | ELP-078-000007096 |
| ELP-078-000007101 | to | ELP-078-000007101 |
| ELP-078-000007114 | to | ELP-078-000007114 |
| ELP-078-000007116 | to | ELP-078-000007120 |
| ELP-078-000007123 | to | ELP-078-000007127 |
| ELP-078-000007135 | to | ELP-078-000007135 |
| ELP-078-000007137 | to | ELP-078-000007137 |
| ELP-078-000007191 | to | ELP-078-000007192 |
| ELP-078-000007231 | to | ELP-078-000007231 |
| ELP-078-000007233 | to | ELP-078-000007233 |
| ELP-078-000007250 | to | ELP-078-000007251 |
| ELP-078-000007269 | to | ELP-078-000007269 |
| ELP-078-000007283 | to | ELP-078-000007283 |
| ELP-078-000007289 | to | ELP-078-000007292 |
| ELP-078-000007294 | to | ELP-078-000007294 |
| ELP-078-000007302 | to | ELP-078-000007302 |
| ELP-078-000007306 | to | ELP-078-000007306 |
| ELP-078-000007308 | to | ELP-078-000007308 |
| ELP-078-000007321 | to | ELP-078-000007321 |
| ELP-078-000007338 | to | ELP-078-000007341 |
| ELP-078-000007349 | to | ELP-078-000007352 |
| ELP-078-000007358 | to | ELP-078-000007363 |
| ELP-078-000007386 | to | ELP-078-000007386 |
| ELP-078-000007395 | to | ELP-078-000007395 |
| ELP-078-000007397 | to | ELP-078-000007397 |
| ELP-078-000007406 | to | ELP-078-000007406 |
| ELP-078-000007417 | to | ELP-078-000007417 |
| ELP-078-000007420 | to | ELP-078-000007420 |
| ELP-078-000007430 | to | ELP-078-000007430 |
| ELP-078-000007432 | to | ELP-078-000007435 |
| ELP-078-000007456 | to | ELP-078-000007456 |
| ELP-078-000007463 | to | ELP-078-000007463 |
| ELP-078-000007466 | to | ELP-078-000007466 |
| ELP-078-000007468 | to | ELP-078-000007468 |
| ELP-078-000007483 | to | ELP-078-000007484 |
| ELP-078-000007491 | to | ELP-078-000007492 |
| ELP-078-000007495 | to | ELP-078-000007495 |
| ELP-078-000007497 | to | ELP-078-000007497 |

| | | |
|---|---|---|
| ELP-078-000007500 | to | ELP-078-000007500 |
| ELP-078-000007541 | to | ELP-078-000007541 |
| ELP-078-000007543 | to | ELP-078-000007543 |
| ELP-078-000007548 | to | ELP-078-000007548 |
| ELP-078-000007550 | to | ELP-078-000007551 |
| ELP-078-000007555 | to | ELP-078-000007555 |
| ELP-078-000007579 | to | ELP-078-000007579 |
| ELP-078-000007583 | to | ELP-078-000007585 |
| ELP-078-000007590 | to | ELP-078-000007590 |
| ELP-078-000007618 | to | ELP-078-000007619 |
| ELP-078-000007625 | to | ELP-078-000007625 |
| ELP-078-000007674 | to | ELP-078-000007674 |
| ELP-078-000007678 | to | ELP-078-000007679 |
| ELP-078-000007685 | to | ELP-078-000007685 |
| ELP-078-000007687 | to | ELP-078-000007689 |
| ELP-078-000007693 | to | ELP-078-000007694 |
| ELP-078-000007704 | to | ELP-078-000007705 |
| ELP-078-000007710 | to | ELP-078-000007711 |
| ELP-078-000007719 | to | ELP-078-000007719 |
| ELP-078-000007723 | to | ELP-078-000007723 |
| ELP-078-000007773 | to | ELP-078-000007773 |
| ELP-078-000007780 | to | ELP-078-000007781 |
| ELP-078-000007783 | to | ELP-078-000007783 |
| ELP-078-000007793 | to | ELP-078-000007793 |
| ELP-078-000007797 | to | ELP-078-000007798 |
| ELP-078-000007825 | to | ELP-078-000007825 |
| ELP-078-000007839 | to | ELP-078-000007839 |
| ELP-078-000007842 | to | ELP-078-000007843 |
| ELP-078-000007848 | to | ELP-078-000007849 |
| ELP-078-000007851 | to | ELP-078-000007851 |
| ELP-078-000007855 | to | ELP-078-000007856 |
| ELP-078-000007860 | to | ELP-078-000007862 |
| ELP-078-000007866 | to | ELP-078-000007867 |
| ELP-078-000007869 | to | ELP-078-000007870 |
| ELP-078-000007924 | to | ELP-078-000007924 |
| ELP-078-000007927 | to | ELP-078-000007979 |
| ELP-078-000007990 | to | ELP-078-000007990 |
| ELP-078-000007994 | to | ELP-078-000008029 |
| ELP-078-000008074 | to | ELP-078-000008074 |
| ELP-078-000008525 | to | ELP-078-000008747 |
| ELP-078-000008771 | to | ELP-078-000008795 |
| ELP-078-000009918 | to | ELP-078-000009918 |
| ELP-078-000009921 | to | ELP-078-000009921 |
| ELP-078-000011039 | to | ELP-078-000011039 |

| | | |
|---|---|---|
| ELP-078-000011067 | to | ELP-078-000011067 |
| ELP-078-000011783 | to | ELP-078-000011783 |
| ELP-079-000000002 | to | ELP-079-000000002 |
| ELP-079-000000011 | to | ELP-079-000000019 |
| ELP-079-000000022 | to | ELP-079-000000023 |
| ELP-079-000000025 | to | ELP-079-000000026 |
| ELP-079-000000036 | to | ELP-079-000000036 |
| ELP-079-000000042 | to | ELP-079-000000042 |
| ELP-079-000000066 | to | ELP-079-000000070 |
| ELP-079-000000075 | to | ELP-079-000000076 |
| ELP-079-000000078 | to | ELP-079-000000079 |
| ELP-079-000000089 | to | ELP-079-000000089 |
| ELP-079-000000127 | to | ELP-079-000000127 |
| ELP-079-000000150 | to | ELP-079-000000150 |
| ELP-079-000000186 | to | ELP-079-000000186 |
| ELP-079-000000198 | to | ELP-079-000000198 |
| ELP-079-000000236 | to | ELP-079-000000236 |
| ELP-079-000000247 | to | ELP-079-000000247 |
| ELP-079-000000249 | to | ELP-079-000000249 |
| ELP-079-000000257 | to | ELP-079-000000257 |
| ELP-079-000000265 | to | ELP-079-000000265 |
| ELP-079-000000273 | to | ELP-079-000000273 |
| ELP-079-000000279 | to | ELP-079-000000279 |
| ELP-079-000000283 | to | ELP-079-000000283 |
| ELP-079-000000285 | to | ELP-079-000000285 |
| ELP-079-000000314 | to | ELP-079-000000314 |
| ELP-079-000000316 | to | ELP-079-000000316 |
| ELP-079-000000321 | to | ELP-079-000000322 |
| ELP-079-000000326 | to | ELP-079-000000327 |
| ELP-079-000000330 | to | ELP-079-000000330 |
| ELP-079-000000333 | to | ELP-079-000000334 |
| ELP-079-000000345 | to | ELP-079-000000345 |
| ELP-079-000000351 | to | ELP-079-000000351 |
| ELP-079-000000362 | to | ELP-079-000000362 |
| ELP-079-000000367 | to | ELP-079-000000367 |
| ELP-079-000000369 | to | ELP-079-000000371 |
| ELP-079-000000384 | to | ELP-079-000000385 |
| ELP-079-000000396 | to | ELP-079-000000396 |
| ELP-079-000000401 | to | ELP-079-000000401 |
| ELP-079-000000404 | to | ELP-079-000000406 |
| ELP-079-000000451 | to | ELP-079-000000451 |
| ELP-079-000000461 | to | ELP-079-000000462 |
| ELP-079-000000472 | to | ELP-079-000000472 |
| ELP-079-000000485 | to | ELP-079-000000487 |

| | | |
|---|---|---|
| ELP-079-000000490 | to | ELP-079-000000490 |
| ELP-079-000000494 | to | ELP-079-000000495 |
| ELP-079-000000497 | to | ELP-079-000000497 |
| ELP-079-000000499 | to | ELP-079-000000499 |
| ELP-079-000000509 | to | ELP-079-000000510 |
| ELP-079-000000512 | to | ELP-079-000000512 |
| ELP-079-000000516 | to | ELP-079-000000517 |
| ELP-079-000000520 | to | ELP-079-000000520 |
| ELP-079-000000548 | to | ELP-079-000000550 |
| ELP-079-000000557 | to | ELP-079-000000558 |
| ELP-079-000000561 | to | ELP-079-000000561 |
| ELP-079-000000569 | to | ELP-079-000000569 |
| ELP-079-000000575 | to | ELP-079-000000575 |
| ELP-079-000000577 | to | ELP-079-000000577 |
| ELP-079-000000580 | to | ELP-079-000000580 |
| ELP-079-000000584 | to | ELP-079-000000584 |
| ELP-079-000000586 | to | ELP-079-000000587 |
| ELP-079-000000591 | to | ELP-079-000000591 |
| ELP-079-000000597 | to | ELP-079-000000601 |
| ELP-079-000000612 | to | ELP-079-000000612 |
| ELP-079-000000625 | to | ELP-079-000000625 |
| ELP-079-000000632 | to | ELP-079-000000633 |
| ELP-079-000000635 | to | ELP-079-000000635 |
| ELP-079-000000643 | to | ELP-079-000000643 |
| ELP-079-000000645 | to | ELP-079-000000647 |
| ELP-079-000000649 | to | ELP-079-000000651 |
| ELP-079-000000653 | to | ELP-079-000000655 |
| ELP-079-000000690 | to | ELP-079-000000690 |
| ELP-079-000000697 | to | ELP-079-000000697 |
| ELP-079-000000707 | to | ELP-079-000000708 |
| ELP-079-000000710 | to | ELP-079-000000711 |
| ELP-079-000000713 | to | ELP-079-000000713 |
| ELP-079-000000720 | to | ELP-079-000000722 |
| ELP-079-000000725 | to | ELP-079-000000726 |
| ELP-079-000000728 | to | ELP-079-000000728 |
| ELP-079-000000731 | to | ELP-079-000000731 |
| ELP-079-000000739 | to | ELP-079-000000752 |
| ELP-079-000000768 | to | ELP-079-000000768 |
| ELP-079-000000824 | to | ELP-079-000000826 |
| ELP-079-000000830 | to | ELP-079-000000831 |
| ELP-079-000000837 | to | ELP-079-000000837 |
| ELP-079-000000850 | to | ELP-079-000000850 |
| ELP-079-000000853 | to | ELP-079-000000854 |
| ELP-079-000000859 | to | ELP-079-000000859 |

| | | |
|---|---|---|
| ELP-079-000000883 | to | ELP-079-000000884 |
| ELP-079-000000895 | to | ELP-079-000000895 |
| ELP-079-000000901 | to | ELP-079-000000904 |
| ELP-079-000000907 | to | ELP-079-000000915 |
| ELP-079-000000941 | to | ELP-079-000000942 |
| ELP-079-000000944 | to | ELP-079-000000944 |
| ELP-079-000000973 | to | ELP-079-000000975 |
| ELP-079-000001031 | to | ELP-079-000001031 |
| ELP-079-000001034 | to | ELP-079-000001034 |
| ELP-079-000001037 | to | ELP-079-000001038 |
| ELP-079-000001041 | to | ELP-079-000001042 |
| ELP-079-000001044 | to | ELP-079-000001049 |
| ELP-079-000001057 | to | ELP-079-000001057 |
| ELP-079-000001064 | to | ELP-079-000001066 |
| ELP-079-000001069 | to | ELP-079-000001070 |
| ELP-079-000001078 | to | ELP-079-000001078 |
| ELP-079-000001081 | to | ELP-079-000001084 |
| ELP-079-000001090 | to | ELP-079-000001090 |
| ELP-079-000001109 | to | ELP-079-000001110 |
| ELP-079-000001122 | to | ELP-079-000001122 |
| ELP-079-000001133 | to | ELP-079-000001134 |
| ELP-079-000001148 | to | ELP-079-000001148 |
| ELP-079-000001156 | to | ELP-079-000001156 |
| ELP-079-000001168 | to | ELP-079-000001168 |
| ELP-079-000001170 | to | ELP-079-000001170 |
| ELP-079-000001173 | to | ELP-079-000001175 |
| ELP-079-000001188 | to | ELP-079-000001190 |
| ELP-079-000001199 | to | ELP-079-000001199 |
| ELP-079-000001209 | to | ELP-079-000001209 |
| ELP-079-000001216 | to | ELP-079-000001217 |
| ELP-079-000001219 | to | ELP-079-000001219 |
| ELP-079-000001223 | to | ELP-079-000001224 |
| ELP-079-000001229 | to | ELP-079-000001229 |
| ELP-079-000001231 | to | ELP-079-000001232 |
| ELP-079-000001235 | to | ELP-079-000001235 |
| ELP-079-000001240 | to | ELP-079-000001240 |
| ELP-079-000001242 | to | ELP-079-000001242 |
| ELP-079-000001245 | to | ELP-079-000001246 |
| ELP-079-000001248 | to | ELP-079-000001249 |
| ELP-079-000001252 | to | ELP-079-000001253 |
| ELP-079-000001256 | to | ELP-079-000001256 |
| ELP-079-000001259 | to | ELP-079-000001259 |
| ELP-079-000001265 | to | ELP-079-000001265 |
| ELP-079-000001267 | to | ELP-079-000001269 |

| | | |
|---|---|---|
| ELP-079-000001273 | to | ELP-079-000001273 |
| ELP-079-000001275 | to | ELP-079-000001277 |
| ELP-079-000001279 | to | ELP-079-000001279 |
| ELP-079-000001281 | to | ELP-079-000001283 |
| ELP-079-000001285 | to | ELP-079-000001285 |
| ELP-079-000001291 | to | ELP-079-000001292 |
| ELP-079-000001295 | to | ELP-079-000001295 |
| ELP-079-000001299 | to | ELP-079-000001299 |
| ELP-079-000001301 | to | ELP-079-000001303 |
| ELP-079-000001305 | to | ELP-079-000001305 |
| ELP-079-000001309 | to | ELP-079-000001309 |
| ELP-079-000001311 | to | ELP-079-000001311 |
| ELP-079-000001314 | to | ELP-079-000001317 |
| ELP-079-000001321 | to | ELP-079-000001321 |
| ELP-079-000001324 | to | ELP-079-000001325 |
| ELP-079-000001330 | to | ELP-079-000001332 |
| ELP-079-000001336 | to | ELP-079-000001336 |
| ELP-079-000001338 | to | ELP-079-000001340 |
| ELP-079-000001345 | to | ELP-079-000001345 |
| ELP-079-000001374 | to | ELP-079-000001374 |
| ELP-079-000001392 | to | ELP-079-000001393 |
| ELP-079-000001395 | to | ELP-079-000001395 |
| ELP-079-000001398 | to | ELP-079-000001398 |
| ELP-079-000001400 | to | ELP-079-000001400 |
| ELP-079-000001405 | to | ELP-079-000001405 |
| ELP-079-000001411 | to | ELP-079-000001411 |
| ELP-079-000001419 | to | ELP-079-000001419 |
| ELP-079-000001421 | to | ELP-079-000001421 |
| ELP-079-000001492 | to | ELP-079-000001493 |
| ELP-079-000001495 | to | ELP-079-000001495 |
| ELP-079-000001502 | to | ELP-079-000001506 |
| ELP-079-000001527 | to | ELP-079-000001527 |
| ELP-079-000001531 | to | ELP-079-000001531 |
| ELP-079-000001538 | to | ELP-079-000001538 |
| ELP-079-000001540 | to | ELP-079-000001540 |
| ELP-079-000001543 | to | ELP-079-000001544 |
| ELP-079-000001548 | to | ELP-079-000001548 |
| ELP-079-000001559 | to | ELP-079-000001559 |
| ELP-079-000001561 | to | ELP-079-000001561 |
| ELP-079-000001577 | to | ELP-079-000001578 |
| ELP-079-000001581 | to | ELP-079-000001581 |
| ELP-079-000001588 | to | ELP-079-000001588 |
| ELP-079-000001591 | to | ELP-079-000001591 |
| ELP-079-000001603 | to | ELP-079-000001603 |

| | | |
|---|---|---|
| ELP-079-000001657 | to | ELP-079-000001657 |
| ELP-079-000001701 | to | ELP-079-000001701 |
| ELP-079-000001704 | to | ELP-079-000001704 |
| ELP-079-000001710 | to | ELP-079-000001710 |
| ELP-079-000001715 | to | ELP-079-000001715 |
| ELP-079-000001718 | to | ELP-079-000001720 |
| ELP-079-000001734 | to | ELP-079-000001734 |
| ELP-079-000001747 | to | ELP-079-000001748 |
| ELP-079-000001753 | to | ELP-079-000001753 |
| ELP-079-000001780 | to | ELP-079-000001782 |
| ELP-079-000001786 | to | ELP-079-000001786 |
| ELP-079-000001793 | to | ELP-079-000001793 |
| ELP-079-000001852 | to | ELP-079-000001852 |
| ELP-079-000001874 | to | ELP-079-000001874 |
| ELP-079-000001880 | to | ELP-079-000001880 |
| ELP-079-000001900 | to | ELP-079-000001900 |
| ELP-079-000001910 | to | ELP-079-000001910 |
| ELP-079-000001912 | to | ELP-079-000001914 |
| ELP-079-000001917 | to | ELP-079-000001917 |
| ELP-079-000001949 | to | ELP-079-000001949 |
| ELP-079-000001952 | to | ELP-079-000001954 |
| ELP-079-000001958 | to | ELP-079-000001964 |
| ELP-079-000001966 | to | ELP-079-000001967 |
| ELP-079-000001971 | to | ELP-079-000001972 |
| ELP-079-000002002 | to | ELP-079-000002002 |
| ELP-079-000002011 | to | ELP-079-000002011 |
| ELP-079-000002014 | to | ELP-079-000002014 |
| ELP-079-000002016 | to | ELP-079-000002017 |
| ELP-079-000002019 | to | ELP-079-000002019 |
| ELP-079-000002022 | to | ELP-079-000002022 |
| ELP-079-000002029 | to | ELP-079-000002029 |
| ELP-079-000002037 | to | ELP-079-000002037 |
| ELP-079-000002046 | to | ELP-079-000002046 |
| ELP-079-000002060 | to | ELP-079-000002063 |
| ELP-079-000002070 | to | ELP-079-000002070 |
| ELP-079-000002084 | to | ELP-079-000002084 |
| ELP-079-000002093 | to | ELP-079-000002094 |
| ELP-079-000002105 | to | ELP-079-000002105 |
| ELP-079-000002125 | to | ELP-079-000002125 |
| ELP-079-000002128 | to | ELP-079-000002129 |
| ELP-079-000002149 | to | ELP-079-000002149 |
| ELP-079-000002175 | to | ELP-079-000002175 |
| ELP-079-000002188 | to | ELP-079-000002189 |
| ELP-079-000002192 | to | ELP-079-000002192 |

| | | |
|---|---|---|
| ELP-079-000002196 | to | ELP-079-000002196 |
| ELP-079-000002198 | to | ELP-079-000002201 |
| ELP-079-000002209 | to | ELP-079-000002209 |
| ELP-079-000002211 | to | ELP-079-000002214 |
| ELP-079-000002218 | to | ELP-079-000002218 |
| ELP-079-000002235 | to | ELP-079-000002235 |
| ELP-079-000002242 | to | ELP-079-000002243 |
| ELP-079-000002253 | to | ELP-079-000002253 |
| ELP-079-000002263 | to | ELP-079-000002263 |
| ELP-079-000002268 | to | ELP-079-000002268 |
| ELP-079-000002272 | to | ELP-079-000002272 |
| ELP-079-000002277 | to | ELP-079-000002278 |
| ELP-079-000002280 | to | ELP-079-000002281 |
| ELP-079-000002283 | to | ELP-079-000002285 |
| ELP-079-000002287 | to | ELP-079-000002287 |
| ELP-079-000002289 | to | ELP-079-000002289 |
| ELP-079-000002300 | to | ELP-079-000002300 |
| ELP-079-000002305 | to | ELP-079-000002305 |
| ELP-079-000002309 | to | ELP-079-000002309 |
| ELP-079-000002313 | to | ELP-079-000002313 |
| ELP-079-000002315 | to | ELP-079-000002315 |
| ELP-079-000002320 | to | ELP-079-000002321 |
| ELP-079-000002337 | to | ELP-079-000002337 |
| ELP-079-000002339 | to | ELP-079-000002339 |
| ELP-079-000002344 | to | ELP-079-000002344 |
| ELP-079-000002353 | to | ELP-079-000002353 |
| ELP-079-000002362 | to | ELP-079-000002362 |
| ELP-079-000002366 | to | ELP-079-000002367 |
| ELP-079-000002370 | to | ELP-079-000002371 |
| ELP-079-000002375 | to | ELP-079-000002376 |
| ELP-079-000002378 | to | ELP-079-000002378 |
| ELP-079-000002399 | to | ELP-079-000002399 |
| ELP-079-000002402 | to | ELP-079-000002403 |
| ELP-079-000002405 | to | ELP-079-000002405 |
| ELP-079-000002409 | to | ELP-079-000002412 |
| ELP-079-000002414 | to | ELP-079-000002414 |
| ELP-079-000002416 | to | ELP-079-000002416 |
| ELP-079-000002418 | to | ELP-079-000002418 |
| ELP-079-000002424 | to | ELP-079-000002425 |
| ELP-079-000002437 | to | ELP-079-000002439 |
| ELP-079-000002451 | to | ELP-079-000002453 |
| ELP-079-000002455 | to | ELP-079-000002455 |
| ELP-079-000002460 | to | ELP-079-000002460 |
| ELP-079-000002463 | to | ELP-079-000002463 |

| | | |
|---|---|---|
| ELP-079-000002475 | to | ELP-079-000002475 |
| ELP-079-000002478 | to | ELP-079-000002478 |
| ELP-079-000002493 | to | ELP-079-000002493 |
| ELP-079-000002496 | to | ELP-079-000002496 |
| ELP-079-000002507 | to | ELP-079-000002507 |
| ELP-079-000002546 | to | ELP-079-000002546 |
| ELP-079-000002553 | to | ELP-079-000002553 |
| ELP-079-000002579 | to | ELP-079-000002579 |
| ELP-079-000002595 | to | ELP-079-000002595 |
| ELP-079-000002614 | to | ELP-079-000002614 |
| ELP-079-000002616 | to | ELP-079-000002617 |
| ELP-079-000002620 | to | ELP-079-000002621 |
| ELP-079-000002625 | to | ELP-079-000002625 |
| ELP-079-000002627 | to | ELP-079-000002627 |
| ELP-079-000002643 | to | ELP-079-000002643 |
| ELP-079-000002646 | to | ELP-079-000002646 |
| ELP-079-000002652 | to | ELP-079-000002652 |
| ELP-079-000002659 | to | ELP-079-000002659 |
| ELP-079-000002662 | to | ELP-079-000002662 |
| ELP-079-000002664 | to | ELP-079-000002664 |
| ELP-079-000002668 | to | ELP-079-000002668 |
| ELP-079-000002674 | to | ELP-079-000002674 |
| ELP-079-000002676 | to | ELP-079-000002676 |
| ELP-079-000002680 | to | ELP-079-000002682 |
| ELP-079-000002685 | to | ELP-079-000002687 |
| ELP-079-000002689 | to | ELP-079-000002689 |
| ELP-079-000002693 | to | ELP-079-000002693 |
| ELP-079-000002697 | to | ELP-079-000002698 |
| ELP-079-000002700 | to | ELP-079-000002700 |
| ELP-079-000002707 | to | ELP-079-000002707 |
| ELP-079-000002709 | to | ELP-079-000002709 |
| ELP-079-000002711 | to | ELP-079-000002711 |
| ELP-079-000002715 | to | ELP-079-000002716 |
| ELP-079-000002718 | to | ELP-079-000002718 |
| ELP-079-000002721 | to | ELP-079-000002722 |
| ELP-079-000002724 | to | ELP-079-000002725 |
| ELP-079-000002727 | to | ELP-079-000002728 |
| ELP-079-000002730 | to | ELP-079-000002730 |
| ELP-079-000002760 | to | ELP-079-000002760 |
| ELP-079-000002771 | to | ELP-079-000002771 |
| ELP-079-000002774 | to | ELP-079-000002774 |
| ELP-079-000002779 | to | ELP-079-000002779 |
| ELP-079-000002781 | to | ELP-079-000002781 |
| ELP-079-000002792 | to | ELP-079-000002792 |

| | | |
|---|---|---|
| ELP-079-000002842 | to | ELP-079-000002842 |
| ELP-079-000002857 | to | ELP-079-000002858 |
| ELP-079-000002860 | to | ELP-079-000002860 |
| ELP-079-000002870 | to | ELP-079-000002870 |
| ELP-079-000002879 | to | ELP-079-000002879 |
| ELP-079-000002895 | to | ELP-079-000002895 |
| ELP-079-000002939 | to | ELP-079-000002939 |
| ELP-079-000002942 | to | ELP-079-000002943 |
| ELP-079-000002947 | to | ELP-079-000002947 |
| ELP-079-000002964 | to | ELP-079-000002965 |
| ELP-079-000002971 | to | ELP-079-000002971 |
| ELP-079-000003001 | to | ELP-079-000003001 |
| ELP-079-000003010 | to | ELP-079-000003010 |
| ELP-079-000003028 | to | ELP-079-000003028 |
| ELP-079-000003053 | to | ELP-079-000003054 |
| ELP-079-000003062 | to | ELP-079-000003062 |
| ELP-079-000003064 | to | ELP-079-000003064 |
| ELP-079-000003096 | to | ELP-079-000003096 |
| ELP-079-000003123 | to | ELP-079-000003141 |
| ELP-079-000003148 | to | ELP-079-000003148 |
| ELP-079-000003163 | to | ELP-079-000003163 |
| ELP-079-000003167 | to | ELP-079-000003168 |
| ELP-079-000003190 | to | ELP-079-000003190 |
| ELP-079-000003206 | to | ELP-079-000003206 |
| ELP-079-000003250 | to | ELP-079-000003250 |
| ELP-079-000003264 | to | ELP-079-000003264 |
| ELP-079-000003269 | to | ELP-079-000003271 |
| ELP-079-000003274 | to | ELP-079-000003274 |
| ELP-079-000003281 | to | ELP-079-000003281 |
| ELP-079-000003284 | to | ELP-079-000003284 |
| ELP-079-000003286 | to | ELP-079-000003286 |
| ELP-079-000003290 | to | ELP-079-000003290 |
| ELP-079-000003293 | to | ELP-079-000003293 |
| ELP-079-000003295 | to | ELP-079-000003295 |
| ELP-079-000003308 | to | ELP-079-000003309 |
| ELP-079-000003355 | to | ELP-079-000003355 |
| ELP-079-000003365 | to | ELP-079-000003365 |
| ELP-079-000003371 | to | ELP-079-000003371 |
| ELP-079-000003373 | to | ELP-079-000003373 |
| ELP-079-000003393 | to | ELP-079-000003393 |
| ELP-079-000003395 | to | ELP-079-000003395 |
| ELP-079-000003397 | to | ELP-079-000003397 |
| ELP-079-000003401 | to | ELP-079-000003401 |
| ELP-079-000003409 | to | ELP-079-000003410 |

| | | |
|---|---|---|
| ELP-079-000003413 | to | ELP-079-000003413 |
| ELP-079-000003415 | to | ELP-079-000003416 |
| ELP-079-000003420 | to | ELP-079-000003420 |
| ELP-079-000003433 | to | ELP-079-000003435 |
| ELP-079-000003439 | to | ELP-079-000003439 |
| ELP-079-000003458 | to | ELP-079-000003461 |
| ELP-079-000003485 | to | ELP-079-000003495 |
| ELP-079-000003509 | to | ELP-079-000003509 |
| ELP-079-000003518 | to | ELP-079-000003519 |
| ELP-079-000003534 | to | ELP-079-000003534 |
| ELP-079-000003536 | to | ELP-079-000003536 |
| ELP-079-000003552 | to | ELP-079-000003552 |
| ELP-079-000003584 | to | ELP-079-000003584 |
| ELP-079-000003586 | to | ELP-079-000003587 |
| ELP-079-000003590 | to | ELP-079-000003596 |
| ELP-079-000003600 | to | ELP-079-000003600 |
| ELP-079-000003654 | to | ELP-079-000003655 |
| ELP-079-000003663 | to | ELP-079-000003666 |
| ELP-079-000003668 | to | ELP-079-000003670 |
| ELP-079-000003672 | to | ELP-079-000003672 |
| ELP-079-000003675 | to | ELP-079-000003675 |
| ELP-079-000003681 | to | ELP-079-000003683 |
| ELP-079-000003685 | to | ELP-079-000003685 |
| ELP-079-000003690 | to | ELP-079-000003690 |
| ELP-079-000003703 | to | ELP-079-000003704 |
| ELP-079-000003706 | to | ELP-079-000003707 |
| ELP-079-000003710 | to | ELP-079-000003713 |
| ELP-079-000003721 | to | ELP-079-000003721 |
| ELP-079-000003738 | to | ELP-079-000003738 |
| ELP-079-000003746 | to | ELP-079-000003746 |
| ELP-079-000003750 | to | ELP-079-000003750 |
| ELP-079-000003753 | to | ELP-079-000003753 |
| ELP-079-000003757 | to | ELP-079-000003760 |
| ELP-079-000003763 | to | ELP-079-000003770 |
| ELP-079-000003773 | to | ELP-079-000003774 |
| ELP-079-000003781 | to | ELP-079-000003781 |
| ELP-079-000003788 | to | ELP-079-000003790 |
| ELP-079-000003793 | to | ELP-079-000003795 |
| ELP-079-000003800 | to | ELP-079-000003800 |
| ELP-079-000003802 | to | ELP-079-000003803 |
| ELP-079-000003805 | to | ELP-079-000003807 |
| ELP-079-000003823 | to | ELP-079-000003823 |
| ELP-079-000003848 | to | ELP-079-000003848 |
| ELP-079-000003876 | to | ELP-079-000003879 |

| | | |
|---|---|---|
| ELP-079-000003883 | to | ELP-079-000003884 |
| ELP-079-000003888 | to | ELP-079-000003892 |
| ELP-079-000003907 | to | ELP-079-000003907 |
| ELP-079-000003934 | to | ELP-079-000003934 |
| ELP-079-000003939 | to | ELP-079-000003939 |
| ELP-079-000003946 | to | ELP-079-000003949 |
| ELP-079-000003963 | to | ELP-079-000003963 |
| ELP-079-000004010 | to | ELP-079-000004010 |
| ELP-079-000004021 | to | ELP-079-000004021 |
| ELP-079-000004024 | to | ELP-079-000004024 |
| ELP-079-000004048 | to | ELP-079-000004048 |
| ELP-079-000004069 | to | ELP-079-000004071 |
| ELP-079-000004076 | to | ELP-079-000004077 |
| ELP-079-000004080 | to | ELP-079-000004081 |
| ELP-079-000004083 | to | ELP-079-000004092 |
| ELP-079-000004094 | to | ELP-079-000004095 |
| ELP-079-000004099 | to | ELP-079-000004106 |
| ELP-079-000004108 | to | ELP-079-000004109 |
| ELP-079-000004111 | to | ELP-079-000004111 |
| ELP-079-000004114 | to | ELP-079-000004114 |
| ELP-079-000004116 | to | ELP-079-000004116 |
| ELP-079-000004120 | to | ELP-079-000004123 |
| ELP-079-000004127 | to | ELP-079-000004127 |
| ELP-079-000004140 | to | ELP-079-000004142 |
| ELP-079-000004144 | to | ELP-079-000004144 |
| ELP-079-000004148 | to | ELP-079-000004149 |
| ELP-079-000004151 | to | ELP-079-000004151 |
| ELP-079-000004155 | to | ELP-079-000004157 |
| ELP-079-000004161 | to | ELP-079-000004162 |
| ELP-079-000004167 | to | ELP-079-000004167 |
| ELP-079-000004178 | to | ELP-079-000004178 |
| ELP-079-000004182 | to | ELP-079-000004182 |
| ELP-079-000004184 | to | ELP-079-000004184 |
| ELP-079-000004195 | to | ELP-079-000004195 |
| ELP-079-000004216 | to | ELP-079-000004216 |
| ELP-079-000004221 | to | ELP-079-000004221 |
| ELP-079-000004231 | to | ELP-079-000004233 |
| ELP-079-000004242 | to | ELP-079-000004242 |
| ELP-079-000004255 | to | ELP-079-000004255 |
| ELP-079-000004275 | to | ELP-079-000004278 |
| ELP-079-000004293 | to | ELP-079-000004293 |
| ELP-079-000004315 | to | ELP-079-000004318 |
| ELP-079-000004339 | to | ELP-079-000004339 |
| ELP-079-000004359 | to | ELP-079-000004359 |

| | | |
|---|---|---|
| ELP-079-000004400 | to | ELP-079-000004400 |
| ELP-079-000004416 | to | ELP-079-000004416 |
| ELP-079-000004512 | to | ELP-079-000004512 |
| ELP-079-000004560 | to | ELP-079-000004560 |
| ELP-079-000004622 | to | ELP-079-000004622 |
| ELP-079-000004626 | to | ELP-079-000004626 |
| ELP-079-000004631 | to | ELP-079-000004631 |
| ELP-079-000004637 | to | ELP-079-000004637 |
| ELP-079-000004677 | to | ELP-079-000004679 |
| ELP-079-000004681 | to | ELP-079-000004681 |
| ELP-079-000004688 | to | ELP-079-000004688 |
| ELP-079-000004753 | to | ELP-079-000004754 |
| ELP-079-000004759 | to | ELP-079-000004762 |
| ELP-079-000004765 | to | ELP-079-000004765 |
| ELP-079-000004771 | to | ELP-079-000004772 |
| ELP-079-000004786 | to | ELP-079-000004786 |
| ELP-079-000004803 | to | ELP-079-000004803 |
| ELP-079-000004821 | to | ELP-079-000004823 |
| ELP-079-000004828 | to | ELP-079-000004831 |
| ELP-079-000004840 | to | ELP-079-000004842 |
| ELP-079-000004846 | to | ELP-079-000004846 |
| ELP-079-000004853 | to | ELP-079-000004853 |
| ELP-079-000004859 | to | ELP-079-000004859 |
| ELP-079-000004874 | to | ELP-079-000004879 |
| ELP-079-000004883 | to | ELP-079-000004884 |
| ELP-079-000004933 | to | ELP-079-000004934 |
| ELP-079-000004955 | to | ELP-079-000004955 |
| ELP-079-000004958 | to | ELP-079-000004958 |
| ELP-079-000004960 | to | ELP-079-000004960 |
| ELP-079-000004962 | to | ELP-079-000004964 |
| ELP-079-000004968 | to | ELP-079-000004968 |
| ELP-079-000004971 | to | ELP-079-000004971 |
| ELP-079-000004979 | to | ELP-079-000004980 |
| ELP-079-000004989 | to | ELP-079-000004989 |
| ELP-079-000004993 | to | ELP-079-000004993 |
| ELP-079-000005003 | to | ELP-079-000005003 |
| ELP-079-000005009 | to | ELP-079-000005009 |
| ELP-079-000005022 | to | ELP-079-000005022 |
| ELP-079-000005025 | to | ELP-079-000005025 |
| ELP-079-000005029 | to | ELP-079-000005029 |
| ELP-079-000005042 | to | ELP-079-000005042 |
| ELP-079-000005044 | to | ELP-079-000005050 |
| ELP-079-000005052 | to | ELP-079-000005058 |
| ELP-079-000005060 | to | ELP-079-000005065 |

| | | |
|---|---|---|
| ELP-079-000005069 | to | ELP-079-000005072 |
| ELP-079-000005078 | to | ELP-079-000005082 |
| ELP-079-000005101 | to | ELP-079-000005101 |
| ELP-079-000005113 | to | ELP-079-000005113 |
| ELP-079-000005117 | to | ELP-079-000005121 |
| ELP-079-000005125 | to | ELP-079-000005126 |
| ELP-079-000005129 | to | ELP-079-000005130 |
| ELP-079-000005142 | to | ELP-079-000005142 |
| ELP-079-000005158 | to | ELP-079-000005158 |
| ELP-079-000005205 | to | ELP-079-000005205 |
| ELP-079-000005220 | to | ELP-079-000005220 |
| ELP-079-000005226 | to | ELP-079-000005227 |
| ELP-079-000005230 | to | ELP-079-000005230 |
| ELP-079-000005232 | to | ELP-079-000005233 |
| ELP-079-000005237 | to | ELP-079-000005237 |
| ELP-079-000005240 | to | ELP-079-000005240 |
| ELP-079-000005243 | to | ELP-079-000005244 |
| ELP-079-000005246 | to | ELP-079-000005247 |
| ELP-079-000005250 | to | ELP-079-000005250 |
| ELP-079-000005252 | to | ELP-079-000005254 |
| ELP-079-000005261 | to | ELP-079-000005261 |
| ELP-079-000005264 | to | ELP-079-000005264 |
| ELP-079-000005269 | to | ELP-079-000005270 |
| ELP-079-000005285 | to | ELP-079-000005288 |
| ELP-079-000005292 | to | ELP-079-000005292 |
| ELP-079-000005303 | to | ELP-079-000005303 |
| ELP-079-000005312 | to | ELP-079-000005313 |
| ELP-079-000005323 | to | ELP-079-000005323 |
| ELP-079-000005325 | to | ELP-079-000005331 |
| ELP-079-000005333 | to | ELP-079-000005334 |
| ELP-079-000005339 | to | ELP-079-000005339 |
| ELP-079-000005439 | to | ELP-079-000005442 |
| ELP-079-000005492 | to | ELP-079-000005492 |
| ELP-079-000005500 | to | ELP-079-000005502 |
| ELP-079-000005517 | to | ELP-079-000005517 |
| ELP-079-000005520 | to | ELP-079-000005520 |
| ELP-079-000005524 | to | ELP-079-000005524 |
| ELP-079-000005533 | to | ELP-079-000005535 |
| ELP-079-000005557 | to | ELP-079-000005557 |
| ELP-079-000005559 | to | ELP-079-000005559 |
| ELP-079-000005592 | to | ELP-079-000005593 |
| ELP-079-000005618 | to | ELP-079-000005621 |
| ELP-079-000005634 | to | ELP-079-000005639 |
| ELP-079-000005644 | to | ELP-079-000005646 |

| | | |
|---|---|---|
| ELP-079-000005648 | to | ELP-079-000005648 |
| ELP-079-000005650 | to | ELP-079-000005650 |
| ELP-079-000005656 | to | ELP-079-000005656 |
| ELP-079-000005660 | to | ELP-079-000005660 |
| ELP-079-000005668 | to | ELP-079-000005668 |
| ELP-079-000005671 | to | ELP-079-000005671 |
| ELP-079-000005701 | to | ELP-079-000005703 |
| ELP-079-000005705 | to | ELP-079-000005706 |
| ELP-079-000005731 | to | ELP-079-000005741 |
| ELP-079-000005744 | to | ELP-079-000005746 |
| ELP-079-000005749 | to | ELP-079-000005753 |
| ELP-079-000005756 | to | ELP-079-000005757 |
| ELP-079-000005759 | to | ELP-079-000005760 |
| ELP-079-000005763 | to | ELP-079-000005763 |
| ELP-079-000005766 | to | ELP-079-000005766 |
| ELP-079-000005768 | to | ELP-079-000005802 |
| ELP-079-000005806 | to | ELP-079-000005819 |
| ELP-079-000005821 | to | ELP-079-000005823 |
| ELP-079-000005825 | to | ELP-079-000005844 |
| ELP-079-000005846 | to | ELP-079-000005857 |
| ELP-079-000005886 | to | ELP-079-000005886 |
| ELP-079-000005888 | to | ELP-079-000005888 |
| ELP-079-000005890 | to | ELP-079-000005891 |
| ELP-079-000005896 | to | ELP-079-000005898 |
| ELP-079-000005918 | to | ELP-079-000005918 |
| ELP-079-000005921 | to | ELP-079-000005923 |
| ELP-079-000005938 | to | ELP-079-000005939 |
| ELP-079-000005945 | to | ELP-079-000005945 |
| ELP-079-000005995 | to | ELP-079-000005995 |
| ELP-079-000005999 | to | ELP-079-000006001 |
| ELP-079-000006012 | to | ELP-079-000006013 |
| ELP-079-000006017 | to | ELP-079-000006017 |
| ELP-079-000006028 | to | ELP-079-000006036 |
| ELP-079-000006040 | to | ELP-079-000006041 |
| ELP-079-000006043 | to | ELP-079-000006043 |
| ELP-079-000006045 | to | ELP-079-000006046 |
| ELP-079-000006048 | to | ELP-079-000006048 |
| ELP-079-000006058 | to | ELP-079-000006058 |
| ELP-079-000006065 | to | ELP-079-000006065 |
| ELP-079-000006071 | to | ELP-079-000006073 |
| ELP-079-000006079 | to | ELP-079-000006079 |
| ELP-079-000006083 | to | ELP-079-000006090 |
| ELP-079-000006103 | to | ELP-079-000006103 |
| ELP-079-000006112 | to | ELP-079-000006113 |

| | | |
|---|---|---|
| ELP-079-000006115 | to | ELP-079-000006117 |
| ELP-079-000006119 | to | ELP-079-000006119 |
| ELP-079-000006142 | to | ELP-079-000006143 |
| ELP-079-000006156 | to | ELP-079-000006156 |
| ELP-079-000006161 | to | ELP-079-000006162 |
| ELP-079-000006166 | to | ELP-079-000006173 |
| ELP-079-000006175 | to | ELP-079-000006176 |
| ELP-079-000006191 | to | ELP-079-000006191 |
| ELP-079-000006212 | to | ELP-079-000006214 |
| ELP-079-000006221 | to | ELP-079-000006221 |
| ELP-079-000006226 | to | ELP-079-000006226 |
| ELP-079-000006251 | to | ELP-079-000006252 |
| ELP-079-000006267 | to | ELP-079-000006268 |
| ELP-079-000006290 | to | ELP-079-000006294 |
| ELP-079-000006303 | to | ELP-079-000006304 |
| ELP-079-000006321 | to | ELP-079-000006321 |
| ELP-079-000006327 | to | ELP-079-000006327 |
| ELP-079-000006344 | to | ELP-079-000006344 |
| ELP-079-000006347 | to | ELP-079-000006350 |
| ELP-079-000006352 | to | ELP-079-000006356 |
| ELP-079-000006370 | to | ELP-079-000006372 |
| ELP-079-000006380 | to | ELP-079-000006387 |
| ELP-079-000006389 | to | ELP-079-000006391 |
| ELP-079-000006393 | to | ELP-079-000006394 |
| ELP-079-000006396 | to | ELP-079-000006396 |
| ELP-079-000006400 | to | ELP-079-000006401 |
| ELP-079-000006403 | to | ELP-079-000006403 |
| ELP-079-000006405 | to | ELP-079-000006405 |
| ELP-079-000006408 | to | ELP-079-000006409 |
| ELP-079-000006412 | to | ELP-079-000006412 |
| ELP-079-000006414 | to | ELP-079-000006415 |
| ELP-079-000006426 | to | ELP-079-000006427 |
| ELP-079-000006431 | to | ELP-079-000006431 |
| ELP-079-000006445 | to | ELP-079-000006445 |
| ELP-079-000006466 | to | ELP-079-000006466 |
| ELP-079-000006469 | to | ELP-079-000006469 |
| ELP-079-000006481 | to | ELP-079-000006482 |
| ELP-079-000006497 | to | ELP-079-000006497 |
| ELP-079-000006500 | to | ELP-079-000006500 |
| ELP-079-000006514 | to | ELP-079-000006514 |
| ELP-079-000006536 | to | ELP-079-000006536 |
| ELP-079-000006557 | to | ELP-079-000006557 |
| ELP-079-000006561 | to | ELP-079-000006569 |
| ELP-079-000006571 | to | ELP-079-000006572 |

| | | |
|---|---|---|
| ELP-079-000006583 | to | ELP-079-000006585 |
| ELP-079-000006587 | to | ELP-079-000006587 |
| ELP-079-000006600 | to | ELP-079-000006600 |
| ELP-079-000006608 | to | ELP-079-000006608 |
| ELP-079-000006617 | to | ELP-079-000006620 |
| ELP-079-000006629 | to | ELP-079-000006630 |
| ELP-079-000006633 | to | ELP-079-000006635 |
| ELP-079-000006640 | to | ELP-079-000006640 |
| ELP-079-000006645 | to | ELP-079-000006650 |
| ELP-079-000006656 | to | ELP-079-000006661 |
| ELP-079-000006666 | to | ELP-079-000006666 |
| ELP-079-000006674 | to | ELP-079-000006674 |
| ELP-079-000006676 | to | ELP-079-000006677 |
| ELP-079-000006680 | to | ELP-079-000006680 |
| ELP-079-000006684 | to | ELP-079-000006685 |
| ELP-079-000006702 | to | ELP-079-000006703 |
| ELP-079-000006724 | to | ELP-079-000006725 |
| ELP-079-000006753 | to | ELP-079-000006753 |
| ELP-079-000006755 | to | ELP-079-000006758 |
| ELP-079-000006764 | to | ELP-079-000006764 |
| ELP-079-000006784 | to | ELP-079-000006785 |
| ELP-079-000006795 | to | ELP-079-000006797 |
| ELP-079-000006814 | to | ELP-079-000006814 |
| ELP-079-000006820 | to | ELP-079-000006821 |
| ELP-079-000006824 | to | ELP-079-000006824 |
| ELP-079-000006829 | to | ELP-079-000006830 |
| ELP-079-000006836 | to | ELP-079-000006837 |
| ELP-079-000006843 | to | ELP-079-000006843 |
| ELP-079-000006845 | to | ELP-079-000006847 |
| ELP-079-000006851 | to | ELP-079-000006851 |
| ELP-079-000006856 | to | ELP-079-000006856 |
| ELP-079-000006879 | to | ELP-079-000006879 |
| ELP-079-000006921 | to | ELP-079-000006923 |
| ELP-079-000006925 | to | ELP-079-000006926 |
| ELP-079-000006929 | to | ELP-079-000006930 |
| ELP-079-000006934 | to | ELP-079-000006935 |
| ELP-079-000006940 | to | ELP-079-000006940 |
| ELP-079-000006942 | to | ELP-079-000006942 |
| ELP-079-000006947 | to | ELP-079-000006951 |
| ELP-079-000006953 | to | ELP-079-000006953 |
| ELP-079-000006965 | to | ELP-079-000006967 |
| ELP-079-000006969 | to | ELP-079-000006969 |
| ELP-079-000006971 | to | ELP-079-000006971 |
| ELP-079-000006980 | to | ELP-079-000006986 |

| | | |
|---|---|---|
| ELP-079-000007008 | to | ELP-079-000007008 |
| ELP-079-000007026 | to | ELP-079-000007026 |
| ELP-079-000007045 | to | ELP-079-000007046 |
| ELP-079-000007049 | to | ELP-079-000007049 |
| ELP-079-000007055 | to | ELP-079-000007055 |
| ELP-079-000007057 | to | ELP-079-000007057 |
| ELP-079-000007076 | to | ELP-079-000007082 |
| ELP-079-000007087 | to | ELP-079-000007088 |
| ELP-079-000007091 | to | ELP-079-000007091 |
| ELP-079-000007093 | to | ELP-079-000007094 |
| ELP-079-000007100 | to | ELP-079-000007100 |
| ELP-079-000007106 | to | ELP-079-000007106 |
| ELP-079-000007114 | to | ELP-079-000007114 |
| ELP-079-000007120 | to | ELP-079-000007122 |
| ELP-079-000007130 | to | ELP-079-000007130 |
| ELP-079-000007133 | to | ELP-079-000007133 |
| ELP-079-000007137 | to | ELP-079-000007139 |
| ELP-079-000007141 | to | ELP-079-000007142 |
| ELP-079-000007145 | to | ELP-079-000007146 |
| ELP-079-000007149 | to | ELP-079-000007150 |
| ELP-079-000007152 | to | ELP-079-000007154 |
| ELP-079-000007158 | to | ELP-079-000007158 |
| ELP-079-000007161 | to | ELP-079-000007161 |
| ELP-079-000007173 | to | ELP-079-000007174 |
| ELP-079-000007177 | to | ELP-079-000007177 |
| ELP-079-000007184 | to | ELP-079-000007186 |
| ELP-079-000007188 | to | ELP-079-000007193 |
| ELP-079-000007197 | to | ELP-079-000007197 |
| ELP-079-000007201 | to | ELP-079-000007207 |
| ELP-079-000007209 | to | ELP-079-000007210 |
| ELP-079-000007229 | to | ELP-079-000007235 |
| ELP-079-000007250 | to | ELP-079-000007251 |
| ELP-079-000007263 | to | ELP-079-000007263 |
| ELP-079-000007266 | to | ELP-079-000007271 |
| ELP-079-000007273 | to | ELP-079-000007280 |
| ELP-079-000007295 | to | ELP-079-000007295 |
| ELP-079-000007297 | to | ELP-079-000007299 |
| ELP-079-000007304 | to | ELP-079-000007305 |
| ELP-079-000007307 | to | ELP-079-000007307 |
| ELP-079-000007309 | to | ELP-079-000007310 |
| ELP-079-000007312 | to | ELP-079-000007312 |
| ELP-079-000007317 | to | ELP-079-000007317 |
| ELP-079-000007339 | to | ELP-079-000007339 |
| ELP-079-000007342 | to | ELP-079-000007342 |

| | | |
|---|---|---|
| ELP-079-000007348 | to | ELP-079-000007348 |
| ELP-079-000007350 | to | ELP-079-000007350 |
| ELP-079-000007360 | to | ELP-079-000007360 |
| ELP-079-000007379 | to | ELP-079-000007382 |
| ELP-079-000007397 | to | ELP-079-000007401 |
| ELP-079-000007407 | to | ELP-079-000007407 |
| ELP-079-000007409 | to | ELP-079-000007409 |
| ELP-079-000007420 | to | ELP-079-000007420 |
| ELP-079-000007426 | to | ELP-079-000007426 |
| ELP-079-000007432 | to | ELP-079-000007432 |
| ELP-079-000007450 | to | ELP-079-000007450 |
| ELP-079-000007455 | to | ELP-079-000007459 |
| ELP-079-000007471 | to | ELP-079-000007471 |
| ELP-079-000007485 | to | ELP-079-000007487 |
| ELP-079-000007497 | to | ELP-079-000007498 |
| ELP-079-000007517 | to | ELP-079-000007517 |
| ELP-079-000007522 | to | ELP-079-000007522 |
| ELP-079-000007525 | to | ELP-079-000007525 |
| ELP-079-000007540 | to | ELP-079-000007540 |
| ELP-079-000007542 | to | ELP-079-000007542 |
| ELP-079-000007551 | to | ELP-079-000007557 |
| ELP-079-000007578 | to | ELP-079-000007579 |
| ELP-079-000007583 | to | ELP-079-000007583 |
| ELP-079-000007599 | to | ELP-079-000007599 |
| ELP-079-000007607 | to | ELP-079-000007611 |
| ELP-079-000007613 | to | ELP-079-000007615 |
| ELP-079-000007617 | to | ELP-079-000007618 |
| ELP-079-000007636 | to | ELP-079-000007636 |
| ELP-079-000007650 | to | ELP-079-000007652 |
| ELP-079-000007654 | to | ELP-079-000007654 |
| ELP-079-000007665 | to | ELP-079-000007666 |
| ELP-079-000007673 | to | ELP-079-000007673 |
| ELP-079-000007676 | to | ELP-079-000007681 |
| ELP-079-000007699 | to | ELP-079-000007699 |
| ELP-079-000007702 | to | ELP-079-000007702 |
| ELP-079-000007704 | to | ELP-079-000007704 |
| ELP-079-000007706 | to | ELP-079-000007707 |
| ELP-079-000007713 | to | ELP-079-000007713 |
| ELP-079-000007722 | to | ELP-079-000007723 |
| ELP-079-000007725 | to | ELP-079-000007726 |
| ELP-079-000007730 | to | ELP-079-000007734 |
| ELP-079-000007745 | to | ELP-079-000007746 |
| ELP-079-000007753 | to | ELP-079-000007753 |
| ELP-079-000007760 | to | ELP-079-000007760 |

| | | |
|---|---|---|
| ELP-079-000007764 | to | ELP-079-000007764 |
| ELP-079-000007767 | to | ELP-079-000007767 |
| ELP-079-000007769 | to | ELP-079-000007769 |
| ELP-079-000007772 | to | ELP-079-000007772 |
| ELP-079-000007778 | to | ELP-079-000007778 |
| ELP-079-000007782 | to | ELP-079-000007782 |
| ELP-079-000007792 | to | ELP-079-000007792 |
| ELP-079-000007794 | to | ELP-079-000007795 |
| ELP-079-000007801 | to | ELP-079-000007801 |
| ELP-079-000007803 | to | ELP-079-000007806 |
| ELP-079-000007808 | to | ELP-079-000007809 |
| ELP-079-000007812 | to | ELP-079-000007814 |
| ELP-079-000007826 | to | ELP-079-000007830 |
| ELP-079-000007832 | to | ELP-079-000007832 |
| ELP-079-000007841 | to | ELP-079-000007841 |
| ELP-079-000007873 | to | ELP-079-000007873 |
| ELP-079-000007903 | to | ELP-079-000007908 |
| ELP-079-000007912 | to | ELP-079-000007913 |
| ELP-079-000007919 | to | ELP-079-000007919 |
| ELP-079-000007926 | to | ELP-079-000007926 |
| ELP-079-000007941 | to | ELP-079-000007941 |
| ELP-079-000007946 | to | ELP-079-000007946 |
| ELP-079-000007976 | to | ELP-079-000007976 |
| ELP-079-000007991 | to | ELP-079-000007991 |
| ELP-079-000008007 | to | ELP-079-000008007 |
| ELP-079-000008012 | to | ELP-079-000008012 |
| ELP-079-000008018 | to | ELP-079-000008018 |
| ELP-079-000008031 | to | ELP-079-000008031 |
| ELP-079-000008033 | to | ELP-079-000008034 |
| ELP-079-000008053 | to | ELP-079-000008053 |
| ELP-079-000008076 | to | ELP-079-000008076 |
| ELP-079-000008078 | to | ELP-079-000008081 |
| ELP-079-000008148 | to | ELP-079-000008155 |
| ELP-079-000008184 | to | ELP-079-000008185 |
| ELP-079-000008197 | to | ELP-079-000008197 |
| ELP-079-000008204 | to | ELP-079-000008204 |
| ELP-079-000008213 | to | ELP-079-000008213 |
| ELP-079-000008216 | to | ELP-079-000008216 |
| ELP-079-000008227 | to | ELP-079-000008228 |
| ELP-079-000008279 | to | ELP-079-000008282 |
| ELP-079-000008284 | to | ELP-079-000008285 |
| ELP-079-000008288 | to | ELP-079-000008288 |
| ELP-079-000008300 | to | ELP-079-000008303 |
| ELP-079-000008311 | to | ELP-079-000008311 |

| | | |
|---|---|---|
| ELP-079-000008322 | to | ELP-079-000008323 |
| ELP-079-000008338 | to | ELP-079-000008339 |
| ELP-079-000008349 | to | ELP-079-000008349 |
| ELP-079-000008357 | to | ELP-079-000008357 |
| ELP-079-000008359 | to | ELP-079-000008360 |
| ELP-079-000008367 | to | ELP-079-000008367 |
| ELP-079-000008370 | to | ELP-079-000008370 |
| ELP-079-000008372 | to | ELP-079-000008372 |
| ELP-079-000008374 | to | ELP-079-000008374 |
| ELP-079-000008379 | to | ELP-079-000008381 |
| ELP-079-000008385 | to | ELP-079-000008385 |
| ELP-079-000008408 | to | ELP-079-000008409 |
| ELP-079-000008411 | to | ELP-079-000008411 |
| ELP-079-000008415 | to | ELP-079-000008416 |
| ELP-079-000008425 | to | ELP-079-000008425 |
| ELP-079-000008453 | to | ELP-079-000008454 |
| ELP-079-000008467 | to | ELP-079-000008467 |
| ELP-079-000008470 | to | ELP-079-000008470 |
| ELP-079-000008475 | to | ELP-079-000008476 |
| ELP-079-000008488 | to | ELP-079-000008492 |
| ELP-079-000008507 | to | ELP-079-000008507 |
| ELP-079-000008520 | to | ELP-079-000008521 |
| ELP-079-000008524 | to | ELP-079-000008529 |
| ELP-079-000008531 | to | ELP-079-000008537 |
| ELP-079-000008539 | to | ELP-079-000008539 |
| ELP-079-000008541 | to | ELP-079-000008541 |
| ELP-079-000008556 | to | ELP-079-000008556 |
| ELP-079-000008563 | to | ELP-079-000008563 |
| ELP-079-000008566 | to | ELP-079-000008566 |
| ELP-079-000008569 | to | ELP-079-000008569 |
| ELP-079-000008581 | to | ELP-079-000008582 |
| ELP-079-000008584 | to | ELP-079-000008584 |
| ELP-079-000008587 | to | ELP-079-000008591 |
| ELP-079-000008593 | to | ELP-079-000008595 |
| ELP-079-000008601 | to | ELP-079-000008601 |
| ELP-079-000008610 | to | ELP-079-000008610 |
| ELP-079-000008615 | to | ELP-079-000008616 |
| ELP-079-000008618 | to | ELP-079-000008619 |
| ELP-079-000008621 | to | ELP-079-000008621 |
| ELP-079-000008634 | to | ELP-079-000008635 |
| ELP-079-000008641 | to | ELP-079-000008641 |
| ELP-079-000008651 | to | ELP-079-000008652 |
| ELP-079-000008655 | to | ELP-079-000008657 |
| ELP-079-000008661 | to | ELP-079-000008661 |

| | | |
|---|---|---|
| ELP-079-000008671 | to | ELP-079-000008671 |
| ELP-079-000008674 | to | ELP-079-000008674 |
| ELP-079-000008677 | to | ELP-079-000008677 |
| ELP-079-000008679 | to | ELP-079-000008679 |
| ELP-079-000008687 | to | ELP-079-000008690 |
| ELP-079-000008699 | to | ELP-079-000008699 |
| ELP-079-000008710 | to | ELP-079-000008710 |
| ELP-079-000008712 | to | ELP-079-000008712 |
| ELP-079-000008719 | to | ELP-079-000008721 |
| ELP-079-000008731 | to | ELP-079-000008735 |
| ELP-079-000008737 | to | ELP-079-000008739 |
| ELP-079-000008742 | to | ELP-079-000008743 |
| ELP-079-000008748 | to | ELP-079-000008748 |
| ELP-079-000008751 | to | ELP-079-000008751 |
| ELP-079-000008753 | to | ELP-079-000008753 |
| ELP-079-000008770 | to | ELP-079-000008770 |
| ELP-079-000008782 | to | ELP-079-000008782 |
| ELP-079-000008785 | to | ELP-079-000008786 |
| ELP-079-000008799 | to | ELP-079-000008802 |
| ELP-079-000008811 | to | ELP-079-000008811 |
| ELP-079-000008818 | to | ELP-079-000008819 |
| ELP-079-000008824 | to | ELP-079-000008825 |
| ELP-079-000008827 | to | ELP-079-000008827 |
| ELP-079-000008835 | to | ELP-079-000008835 |
| ELP-079-000008846 | to | ELP-079-000008846 |
| ELP-079-000008859 | to | ELP-079-000008860 |
| ELP-079-000008874 | to | ELP-079-000008874 |
| ELP-079-000008907 | to | ELP-079-000008908 |
| ELP-079-000008919 | to | ELP-079-000008919 |
| ELP-079-000008937 | to | ELP-079-000008938 |
| ELP-079-000008940 | to | ELP-079-000008940 |
| ELP-079-000008948 | to | ELP-079-000008948 |
| ELP-079-000008957 | to | ELP-079-000008958 |
| ELP-079-000008975 | to | ELP-079-000008975 |
| ELP-079-000009001 | to | ELP-079-000009001 |
| ELP-079-000009003 | to | ELP-079-000009003 |
| ELP-079-000009013 | to | ELP-079-000009013 |
| ELP-079-000009031 | to | ELP-079-000009031 |
| ELP-079-000009052 | to | ELP-079-000009053 |
| ELP-079-000009068 | to | ELP-079-000009069 |
| ELP-079-000009095 | to | ELP-079-000009095 |
| ELP-079-000009107 | to | ELP-079-000009118 |
| ELP-079-000009132 | to | ELP-079-000009132 |
| ELP-079-000009137 | to | ELP-079-000009137 |

| | | |
|---|---|---|
| ELP-079-000009150 | to | ELP-079-000009152 |
| ELP-079-000009167 | to | ELP-079-000009167 |
| ELP-079-000009170 | to | ELP-079-000009170 |
| ELP-079-000009174 | to | ELP-079-000009175 |
| ELP-079-000009177 | to | ELP-079-000009177 |
| ELP-079-000009183 | to | ELP-079-000009183 |
| ELP-079-000009206 | to | ELP-079-000009208 |
| ELP-079-000009210 | to | ELP-079-000009216 |
| ELP-079-000009225 | to | ELP-079-000009225 |
| ELP-079-000009227 | to | ELP-079-000009227 |
| ELP-079-000009231 | to | ELP-079-000009232 |
| ELP-079-000009255 | to | ELP-079-000009255 |
| ELP-079-000009268 | to | ELP-079-000009270 |
| ELP-079-000009273 | to | ELP-079-000009276 |
| ELP-079-000009279 | to | ELP-079-000009281 |
| ELP-079-000009283 | to | ELP-079-000009283 |
| ELP-079-000009294 | to | ELP-079-000009294 |
| ELP-079-000009296 | to | ELP-079-000009296 |
| ELP-079-000009299 | to | ELP-079-000009299 |
| ELP-079-000009309 | to | ELP-079-000009309 |
| ELP-079-000009334 | to | ELP-079-000009334 |
| ELP-079-000009342 | to | ELP-079-000009343 |
| ELP-079-000009347 | to | ELP-079-000009347 |
| ELP-079-000009349 | to | ELP-079-000009349 |
| ELP-079-000009351 | to | ELP-079-000009351 |
| ELP-079-000009353 | to | ELP-079-000009354 |
| ELP-079-000009356 | to | ELP-079-000009356 |
| ELP-079-000009360 | to | ELP-079-000009367 |
| ELP-079-000009381 | to | ELP-079-000009381 |
| ELP-079-000009388 | to | ELP-079-000009389 |
| ELP-079-000009392 | to | ELP-079-000009396 |
| ELP-079-000009427 | to | ELP-079-000009427 |
| ELP-079-000009445 | to | ELP-079-000009445 |
| ELP-079-000009447 | to | ELP-079-000009448 |
| ELP-079-000009461 | to | ELP-079-000009462 |
| ELP-079-000009479 | to | ELP-079-000009479 |
| ELP-079-000009482 | to | ELP-079-000009482 |
| ELP-079-000009506 | to | ELP-079-000009508 |
| ELP-079-000009515 | to | ELP-079-000009515 |
| ELP-079-000009522 | to | ELP-079-000009522 |
| ELP-079-000009524 | to | ELP-079-000009525 |
| ELP-079-000009527 | to | ELP-079-000009528 |
| ELP-079-000009534 | to | ELP-079-000009534 |
| ELP-079-000009548 | to | ELP-079-000009549 |

| | | |
|---|---|---|
| ELP-079-000009557 | to | ELP-079-000009557 |
| ELP-079-000009565 | to | ELP-079-000009567 |
| ELP-079-000009619 | to | ELP-079-000009619 |
| ELP-079-000009638 | to | ELP-079-000009638 |
| ELP-079-000009640 | to | ELP-079-000009640 |
| ELP-079-000009692 | to | ELP-079-000009692 |
| ELP-079-000009731 | to | ELP-079-000009731 |
| ELP-079-000009733 | to | ELP-079-000009733 |
| ELP-079-000009769 | to | ELP-079-000009770 |
| ELP-079-000009792 | to | ELP-079-000009793 |
| ELP-079-000009807 | to | ELP-079-000009808 |
| ELP-079-000009830 | to | ELP-079-000009835 |
| ELP-079-000009838 | to | ELP-079-000009839 |
| ELP-079-000009846 | to | ELP-079-000009846 |
| ELP-079-000009850 | to | ELP-079-000009850 |
| ELP-079-000009872 | to | ELP-079-000009872 |
| ELP-079-000009874 | to | ELP-079-000009874 |
| ELP-079-000009881 | to | ELP-079-000009881 |
| ELP-079-000009897 | to | ELP-079-000009899 |
| ELP-079-000009901 | to | ELP-079-000009901 |
| ELP-079-000009955 | to | ELP-079-000009957 |
| ELP-079-000009995 | to | ELP-079-000009996 |
| ELP-079-000010026 | to | ELP-079-000010026 |
| ELP-079-000010066 | to | ELP-079-000010066 |
| ELP-079-000010068 | to | ELP-079-000010068 |
| ELP-079-000010079 | to | ELP-079-000010079 |
| ELP-079-000010089 | to | ELP-079-000010089 |
| ELP-079-000010092 | to | ELP-079-000010092 |
| ELP-079-000010108 | to | ELP-079-000010108 |
| ELP-079-000010116 | to | ELP-079-000010116 |
| ELP-079-000010136 | to | ELP-079-000010137 |
| ELP-079-000010148 | to | ELP-079-000010148 |
| ELP-079-000010160 | to | ELP-079-000010160 |
| ELP-079-000010168 | to | ELP-079-000010171 |
| ELP-079-000010188 | to | ELP-079-000010188 |
| ELP-079-000010190 | to | ELP-079-000010190 |
| ELP-079-000010198 | to | ELP-079-000010199 |
| ELP-079-000010221 | to | ELP-079-000010221 |
| ELP-079-000010225 | to | ELP-079-000010225 |
| ELP-079-000010227 | to | ELP-079-000010227 |
| ELP-079-000010266 | to | ELP-079-000010268 |
| ELP-079-000010310 | to | ELP-079-000010310 |
| ELP-079-000010364 | to | ELP-079-000010364 |
| ELP-079-000010380 | to | ELP-079-000010380 |

| | | |
|---|---|---|
| ELP-079-000010425 | to | ELP-079-000010425 |
| ELP-079-000010463 | to | ELP-079-000010463 |
| ELP-079-000010465 | to | ELP-079-000010468 |
| ELP-079-000010478 | to | ELP-079-000010478 |
| ELP-079-000010521 | to | ELP-079-000010522 |
| ELP-079-000010549 | to | ELP-079-000010549 |
| ELP-079-000010551 | to | ELP-079-000010551 |
| ELP-079-000010568 | to | ELP-079-000010568 |
| ELP-079-000010617 | to | ELP-079-000010617 |
| ELP-079-000010630 | to | ELP-079-000010633 |
| ELP-079-000010696 | to | ELP-079-000010697 |
| ELP-079-000010733 | to | ELP-079-000010748 |
| ELP-079-000010758 | to | ELP-079-000010758 |
| ELP-079-000010764 | to | ELP-079-000010764 |
| ELP-079-000010772 | to | ELP-079-000010772 |
| ELP-079-000010774 | to | ELP-079-000010774 |
| ELP-079-000010814 | to | ELP-079-000010814 |
| ELP-079-000010822 | to | ELP-079-000010823 |
| ELP-079-000010830 | to | ELP-079-000010834 |
| ELP-079-000010841 | to | ELP-079-000010841 |
| ELP-079-000010844 | to | ELP-079-000010847 |
| ELP-079-000010858 | to | ELP-079-000010861 |
| ELP-079-000010880 | to | ELP-079-000010881 |
| ELP-079-000010908 | to | ELP-079-000010908 |
| ELP-079-000010910 | to | ELP-079-000010910 |
| ELP-079-000010935 | to | ELP-079-000010935 |
| ELP-079-000010948 | to | ELP-079-000010948 |
| ELP-079-000010950 | to | ELP-079-000010951 |
| ELP-079-000010953 | to | ELP-079-000010958 |
| ELP-079-000010969 | to | ELP-079-000010969 |
| ELP-079-000010971 | to | ELP-079-000010972 |
| ELP-079-000010987 | to | ELP-079-000010987 |
| ELP-079-000011002 | to | ELP-079-000011002 |
| ELP-079-000011045 | to | ELP-079-000011045 |
| ELP-079-000011047 | to | ELP-079-000011048 |
| ELP-079-000011050 | to | ELP-079-000011050 |
| ELP-079-000011052 | to | ELP-079-000011052 |
| ELP-079-000011054 | to | ELP-079-000011055 |
| ELP-079-000011076 | to | ELP-079-000011076 |
| ELP-079-000011137 | to | ELP-079-000011139 |
| ELP-079-000011143 | to | ELP-079-000011144 |
| ELP-079-000011152 | to | ELP-079-000011152 |
| ELP-079-000011157 | to | ELP-079-000011160 |
| ELP-079-000011167 | to | ELP-079-000011167 |

| | | |
|---|---|---|
| ELP-079-000011169 | to | ELP-079-000011169 |
| ELP-079-000011176 | to | ELP-079-000011176 |
| ELP-079-000011181 | to | ELP-079-000011182 |
| ELP-079-000011199 | to | ELP-079-000011199 |
| ELP-079-000011211 | to | ELP-079-000011212 |
| ELP-079-000011215 | to | ELP-079-000011215 |
| ELP-079-000011237 | to | ELP-079-000011237 |
| ELP-079-000011281 | to | ELP-079-000011281 |
| ELP-079-000011297 | to | ELP-079-000011301 |
| ELP-079-000011315 | to | ELP-079-000011316 |
| ELP-079-000011330 | to | ELP-079-000011330 |
| ELP-079-000011333 | to | ELP-079-000011333 |
| ELP-079-000011336 | to | ELP-079-000011336 |
| ELP-079-000011338 | to | ELP-079-000011338 |
| ELP-079-000011341 | to | ELP-079-000011341 |
| ELP-079-000011368 | to | ELP-079-000011368 |
| ELP-079-000011373 | to | ELP-079-000011377 |
| ELP-079-000011386 | to | ELP-079-000011390 |
| ELP-079-000011411 | to | ELP-079-000011431 |
| ELP-079-000011442 | to | ELP-079-000011461 |
| ELP-079-000011464 | to | ELP-079-000011464 |
| ELP-079-000011471 | to | ELP-079-000011471 |
| ELP-079-000011503 | to | ELP-079-000011503 |
| ELP-079-000011548 | to | ELP-079-000011549 |
| ELP-079-000011553 | to | ELP-079-000011553 |
| ELP-079-000011555 | to | ELP-079-000011558 |
| ELP-079-000011560 | to | ELP-079-000011562 |
| ELP-079-000011571 | to | ELP-079-000011571 |
| ELP-079-000011576 | to | ELP-079-000011576 |
| ELP-079-000011590 | to | ELP-079-000011590 |
| ELP-079-000011605 | to | ELP-079-000011607 |
| ELP-079-000011610 | to | ELP-079-000011642 |
| ELP-079-000011651 | to | ELP-079-000011653 |
| ELP-079-000011655 | to | ELP-079-000011657 |
| ELP-079-000011659 | to | ELP-079-000011664 |
| ELP-079-000011666 | to | ELP-079-000011669 |
| ELP-079-000011677 | to | ELP-079-000011680 |
| ELP-079-000011696 | to | ELP-079-000011698 |
| ELP-079-000011730 | to | ELP-079-000011731 |
| ELP-079-000011733 | to | ELP-079-000011733 |
| ELP-079-000011735 | to | ELP-079-000011735 |
| ELP-079-000011752 | to | ELP-079-000011754 |
| ELP-079-000011756 | to | ELP-079-000011760 |
| ELP-079-000011774 | to | ELP-079-000011776 |

| | | |
|---|---|---|
| ELP-079-000011779 | to | ELP-079-000011783 |
| ELP-079-000011785 | to | ELP-079-000011789 |
| ELP-079-000011798 | to | ELP-079-000011799 |
| ELP-079-000011802 | to | ELP-079-000011807 |
| ELP-079-000011816 | to | ELP-079-000011818 |
| ELP-079-000011822 | to | ELP-079-000011826 |
| ELP-079-000011843 | to | ELP-079-000011843 |
| ELP-079-000011846 | to | ELP-079-000011848 |
| ELP-079-000011851 | to | ELP-079-000011854 |
| ELP-079-000011902 | to | ELP-079-000011902 |
| ELP-079-000011907 | to | ELP-079-000011907 |
| ELP-079-000011919 | to | ELP-079-000011931 |
| ELP-079-000011933 | to | ELP-079-000011933 |
| ELP-079-000011938 | to | ELP-079-000011939 |
| ELP-079-000011941 | to | ELP-079-000011943 |
| ELP-079-000011945 | to | ELP-079-000011945 |
| ELP-079-000011947 | to | ELP-079-000011949 |
| ELP-079-000011956 | to | ELP-079-000011957 |
| ELP-079-000011983 | to | ELP-079-000011984 |
| ELP-079-000012028 | to | ELP-079-000012028 |
| ELP-079-000012033 | to | ELP-079-000012033 |
| ELP-079-000012042 | to | ELP-079-000012042 |
| ELP-079-000012056 | to | ELP-079-000012062 |
| ELP-079-000012072 | to | ELP-079-000012072 |
| ELP-079-000012107 | to | ELP-079-000012107 |
| ELP-079-000012110 | to | ELP-079-000012110 |
| ELP-079-000012113 | to | ELP-079-000012115 |
| ELP-079-000012123 | to | ELP-079-000012125 |
| ELP-079-000012127 | to | ELP-079-000012129 |
| ELP-079-000012136 | to | ELP-079-000012137 |
| ELP-079-000012150 | to | ELP-079-000012152 |
| ELP-079-000012178 | to | ELP-079-000012180 |
| ELP-079-000012182 | to | ELP-079-000012185 |
| ELP-079-000012189 | to | ELP-079-000012191 |
| ELP-079-000012208 | to | ELP-079-000012213 |
| ELP-079-000012220 | to | ELP-079-000012223 |
| ELP-079-000012227 | to | ELP-079-000012229 |
| ELP-079-000012242 | to | ELP-079-000012242 |
| ELP-079-000012251 | to | ELP-079-000012252 |
| ELP-079-000012263 | to | ELP-079-000012267 |
| ELP-079-000012275 | to | ELP-079-000012275 |
| ELP-079-000012278 | to | ELP-079-000012282 |
| ELP-079-000012295 | to | ELP-079-000012297 |
| ELP-079-000012299 | to | ELP-079-000012306 |

| | | |
|---|---|---|
| ELP-079-000012314 | to | ELP-079-000012316 |
| ELP-079-000012319 | to | ELP-079-000012321 |
| ELP-079-000012324 | to | ELP-079-000012326 |
| ELP-079-000012328 | to | ELP-079-000012329 |
| ELP-079-000012335 | to | ELP-079-000012335 |
| ELP-079-000012337 | to | ELP-079-000012339 |
| ELP-079-000012352 | to | ELP-079-000012352 |
| ELP-079-000012355 | to | ELP-079-000012357 |
| ELP-079-000012380 | to | ELP-079-000012382 |
| ELP-079-000012385 | to | ELP-079-000012385 |
| ELP-079-000012387 | to | ELP-079-000012391 |
| ELP-079-000012407 | to | ELP-079-000012408 |
| ELP-079-000012419 | to | ELP-079-000012419 |
| ELP-079-000012422 | to | ELP-079-000012422 |
| ELP-079-000012442 | to | ELP-079-000012443 |
| ELP-079-000012445 | to | ELP-079-000012448 |
| ELP-079-000012451 | to | ELP-079-000012452 |
| ELP-079-000012458 | to | ELP-079-000012458 |
| ELP-079-000012464 | to | ELP-079-000012464 |
| ELP-079-000012492 | to | ELP-079-000012495 |
| ELP-079-000012497 | to | ELP-079-000012498 |
| ELP-079-000012503 | to | ELP-079-000012503 |
| ELP-079-000012505 | to | ELP-079-000012505 |
| ELP-079-000012510 | to | ELP-079-000012510 |
| ELP-079-000012513 | to | ELP-079-000012514 |
| ELP-079-000012516 | to | ELP-079-000012516 |
| ELP-079-000012518 | to | ELP-079-000012518 |
| ELP-079-000012520 | to | ELP-079-000012523 |
| ELP-079-000012525 | to | ELP-079-000012530 |
| ELP-079-000012535 | to | ELP-079-000012539 |
| ELP-079-000012549 | to | ELP-079-000012549 |
| ELP-079-000012555 | to | ELP-079-000012555 |
| ELP-079-000012559 | to | ELP-079-000012565 |
| ELP-079-000012571 | to | ELP-079-000012571 |
| ELP-079-000012575 | to | ELP-079-000012577 |
| ELP-079-000012580 | to | ELP-079-000012580 |
| ELP-079-000012602 | to | ELP-079-000012602 |
| ELP-079-000012608 | to | ELP-079-000012612 |
| ELP-079-000012620 | to | ELP-079-000012623 |
| ELP-079-000012626 | to | ELP-079-000012626 |
| ELP-079-000012633 | to | ELP-079-000012633 |
| ELP-079-000012635 | to | ELP-079-000012635 |
| ELP-079-000012649 | to | ELP-079-000012649 |
| ELP-079-000012654 | to | ELP-079-000012659 |

| | | |
|---|---|---|
| ELP-079-000012661 | to | ELP-079-000012665 |
| ELP-079-000012668 | to | ELP-079-000012672 |
| ELP-079-000012676 | to | ELP-079-000012677 |
| ELP-079-000012679 | to | ELP-079-000012679 |
| ELP-079-000012681 | to | ELP-079-000012683 |
| ELP-079-000012687 | to | ELP-079-000012688 |
| ELP-079-000012693 | to | ELP-079-000012694 |
| ELP-079-000012697 | to | ELP-079-000012698 |
| ELP-079-000012702 | to | ELP-079-000012711 |
| ELP-079-000012713 | to | ELP-079-000012723 |
| ELP-079-000012725 | to | ELP-079-000012752 |
| ELP-079-000012764 | to | ELP-079-000012765 |
| ELP-079-000012767 | to | ELP-079-000012771 |
| ELP-079-000012832 | to | ELP-079-000012834 |
| ELP-079-000012839 | to | ELP-079-000012841 |
| ELP-079-000012843 | to | ELP-079-000012843 |
| ELP-079-000012845 | to | ELP-079-000012849 |
| ELP-079-000012854 | to | ELP-079-000012862 |
| ELP-079-000012872 | to | ELP-079-000012894 |
| ELP-079-000012937 | to | ELP-079-000012976 |
| ELP-079-000012996 | to | ELP-079-000012997 |
| ELP-079-000013007 | to | ELP-079-000013018 |
| ELP-079-000013039 | to | ELP-079-000013045 |
| ELP-079-000013094 | to | ELP-079-000013094 |
| ELP-079-000013097 | to | ELP-079-000013099 |
| ELP-079-000013113 | to | ELP-079-000013113 |
| ELP-079-000013118 | to | ELP-079-000013118 |
| ELP-079-000013242 | to | ELP-079-000013242 |
| ELP-079-000013305 | to | ELP-079-000013319 |
| ELP-079-000013360 | to | ELP-079-000013360 |
| ELP-079-000013369 | to | ELP-079-000013377 |
| ELP-079-000013449 | to | ELP-079-000013455 |
| ELP-079-000013463 | to | ELP-079-000013470 |
| ELP-079-000013473 | to | ELP-079-000013649 |
| ELP-079-000013741 | to | ELP-079-000013769 |
| ELP-079-000013772 | to | ELP-079-000013857 |
| ELP-097-000013772 | to | ELP-097--00000001 |
| ELP-099-000013772 | to | ELP-099--00000001 |
| ELP-122-000000003 | to | ELP-122-000000003 |
| ELP-122-000000006 | to | ELP-122-000000008 |
| ELP-122-000000011 | to | ELP-122-000000012 |
| ELP-122-000000023 | to | ELP-122-000000023 |
| ELP-122-000000025 | to | ELP-122-000000025 |
| ELP-122-000000028 | to | ELP-122-000000030 |

| | | |
|---|---|---|
| ELP-122-000000032 | to | ELP-122-000000032 |
| ELP-122-000000036 | to | ELP-122-000000039 |
| ELP-122-000000044 | to | ELP-122-000000044 |
| ELP-122-000000048 | to | ELP-122-000000052 |
| ELP-122-000000055 | to | ELP-122-000000056 |
| ELP-122-000000058 | to | ELP-122-000000059 |
| ELP-122-000000061 | to | ELP-122-000000061 |
| ELP-122-000000064 | to | ELP-122-000000064 |
| ELP-122-000000069 | to | ELP-122-000000069 |
| ELP-122-000000073 | to | ELP-122-000000074 |
| ELP-122-000000078 | to | ELP-122-000000083 |
| ELP-122-000000087 | to | ELP-122-000000087 |
| ELP-122-000000089 | to | ELP-122-000000089 |
| ELP-122-000000094 | to | ELP-122-000000094 |
| ELP-122-000000096 | to | ELP-122-000000096 |
| ELP-122-000000101 | to | ELP-122-000000101 |
| ELP-122-000000103 | to | ELP-122-000000108 |
| ELP-122-000000112 | to | ELP-122-000000112 |
| ELP-122-000000120 | to | ELP-122-000000120 |
| ELP-122-000000123 | to | ELP-122-000000126 |
| ELP-122-000000128 | to | ELP-122-000000130 |
| ELP-122-000000136 | to | ELP-122-000000136 |
| ELP-122-000000138 | to | ELP-122-000000139 |
| ELP-122-000000141 | to | ELP-122-000000141 |
| ELP-122-000000143 | to | ELP-122-000000145 |
| ELP-122-000000148 | to | ELP-122-000000148 |
| ELP-122-000000150 | to | ELP-122-000000150 |
| ELP-122-000000153 | to | ELP-122-000000154 |
| ELP-122-000000157 | to | ELP-122-000000158 |
| ELP-122-000000160 | to | ELP-122-000000164 |
| ELP-122-000000166 | to | ELP-122-000000166 |
| ELP-122-000000168 | to | ELP-122-000000170 |
| ELP-122-000000172 | to | ELP-122-000000178 |
| ELP-122-000000180 | to | ELP-122-000000180 |
| ELP-122-000000183 | to | ELP-122-000000185 |
| ELP-122-000000187 | to | ELP-122-000000193 |
| ELP-122-000000195 | to | ELP-122-000000199 |
| ELP-122-000000201 | to | ELP-122-000000204 |
| ELP-122-000000209 | to | ELP-122-000000211 |
| ELP-122-000000213 | to | ELP-122-000000213 |
| ELP-122-000000217 | to | ELP-122-000000217 |
| ELP-122-000000219 | to | ELP-122-000000221 |
| ELP-122-000000223 | to | ELP-122-000000223 |
| ELP-122-000000225 | to | ELP-122-000000225 |

| | | |
|---|---|---|
| ELP-122-000000231 | to | ELP-122-000000231 |
| ELP-122-000000238 | to | ELP-122-000000238 |
| ELP-122-000000240 | to | ELP-122-000000241 |
| ELP-122-000000245 | to | ELP-122-000000247 |
| ELP-122-000000253 | to | ELP-122-000000254 |
| ELP-122-000000256 | to | ELP-122-000000257 |
| ELP-122-000000259 | to | ELP-122-000000259 |
| ELP-122-000000262 | to | ELP-122-000000262 |
| ELP-122-000000266 | to | ELP-122-000000266 |
| ELP-122-000000268 | to | ELP-122-000000268 |
| ELP-122-000000275 | to | ELP-122-000000275 |
| ELP-122-000000277 | to | ELP-122-000000278 |
| ELP-122-000000280 | to | ELP-122-000000282 |
| ELP-122-000000288 | to | ELP-122-000000288 |
| ELP-122-000000290 | to | ELP-122-000000291 |
| ELP-122-000000296 | to | ELP-122-000000296 |
| ELP-122-000000298 | to | ELP-122-000000298 |
| ELP-122-000000308 | to | ELP-122-000000308 |
| ELP-122-000000312 | to | ELP-122-000000314 |
| ELP-122-000000336 | to | ELP-122-000000336 |
| ELP-122-000000342 | to | ELP-122-000000343 |
| ELP-122-000000345 | to | ELP-122-000000345 |
| ELP-122-000000348 | to | ELP-122-000000352 |
| ELP-122-000000354 | to | ELP-122-000000355 |
| ELP-122-000000359 | to | ELP-122-000000359 |
| ELP-122-000000362 | to | ELP-122-000000362 |
| ELP-122-000000365 | to | ELP-122-000000365 |
| ELP-122-000000367 | to | ELP-122-000000373 |
| ELP-122-000000379 | to | ELP-122-000000380 |
| ELP-122-000000382 | to | ELP-122-000000382 |
| ELP-122-000000386 | to | ELP-122-000000387 |
| ELP-122-000000391 | to | ELP-122-000000391 |
| ELP-122-000000394 | to | ELP-122-000000395 |
| ELP-122-000000400 | to | ELP-122-000000400 |
| ELP-122-000000402 | to | ELP-122-000000403 |
| ELP-122-000000409 | to | ELP-122-000000411 |
| ELP-122-000000418 | to | ELP-122-000000419 |
| ELP-122-000000480 | to | ELP-122-000000487 |
| ELP-122-000000492 | to | ELP-122-000000494 |
| ELP-122-000000497 | to | ELP-122-000000497 |
| ELP-122-000000507 | to | ELP-122-000000508 |
| ELP-122-000000520 | to | ELP-122-000000520 |
| ELP-122-000000525 | to | ELP-122-000000526 |
| ELP-122-000000577 | to | ELP-122-000000577 |

| | | |
|---|---|---|
| ELP-122-000000579 | to | ELP-122-000000582 |
| ELP-122-000000587 | to | ELP-122-000000587 |
| ELP-122-000000590 | to | ELP-122-000000590 |
| ELP-122-000000593 | to | ELP-122-000000593 |
| ELP-122-000000595 | to | ELP-122-000000595 |
| ELP-122-000000598 | to | ELP-122-000000599 |
| ELP-122-000000601 | to | ELP-122-000000604 |
| ELP-122-000000640 | to | ELP-122-000000640 |
| ELP-122-000000644 | to | ELP-122-000000644 |
| ELP-122-000000674 | to | ELP-122-000000674 |
| ELP-122-000000677 | to | ELP-122-000000682 |
| ELP-122-000000688 | to | ELP-122-000000688 |
| ELP-122-000000694 | to | ELP-122-000000694 |
| ELP-122-000000698 | to | ELP-122-000000698 |
| ELP-122-000000710 | to | ELP-122-000000710 |
| ELP-122-000000712 | to | ELP-122-000000712 |
| ELP-122-000000714 | to | ELP-122-000000714 |
| ELP-122-000000719 | to | ELP-122-000000720 |
| ELP-122-000000723 | to | ELP-122-000000723 |
| ELP-122-000000727 | to | ELP-122-000000727 |
| ELP-122-000000746 | to | ELP-122-000000747 |
| ELP-122-000000760 | to | ELP-122-000000761 |
| ELP-122-000000770 | to | ELP-122-000000770 |
| ELP-122-000000779 | to | ELP-122-000000779 |
| ELP-122-000000785 | to | ELP-122-000000785 |
| ELP-122-000000787 | to | ELP-122-000000789 |
| ELP-122-000000792 | to | ELP-122-000000793 |
| ELP-122-000000795 | to | ELP-122-000000796 |
| ELP-122-000000800 | to | ELP-122-000000800 |
| ELP-122-000000803 | to | ELP-122-000000803 |
| ELP-122-000000809 | to | ELP-122-000000809 |
| ELP-122-000000812 | to | ELP-122-000000812 |
| ELP-122-000000817 | to | ELP-122-000000818 |
| ELP-122-000000822 | to | ELP-122-000000822 |
| ELP-122-000000828 | to | ELP-122-000000829 |
| ELP-122-000000831 | to | ELP-122-000000831 |
| ELP-122-000000833 | to | ELP-122-000000836 |
| ELP-122-000000839 | to | ELP-122-000000842 |
| ELP-122-000000844 | to | ELP-122-000000844 |
| ELP-122-000000861 | to | ELP-122-000000861 |
| ELP-122-000000870 | to | ELP-122-000000870 |
| ELP-122-000000874 | to | ELP-122-000000880 |
| ELP-122-000000884 | to | ELP-122-000000884 |
| ELP-122-000000886 | to | ELP-122-000000889 |

| | | |
|---|---|---|
| ELP-122-000000892 | to | ELP-122-000000894 |
| ELP-122-000000906 | to | ELP-122-000000909 |
| ELP-122-000000911 | to | ELP-122-000000911 |
| ELP-122-000000915 | to | ELP-122-000000918 |
| ELP-122-000000921 | to | ELP-122-000000923 |
| ELP-122-000000934 | to | ELP-122-000000934 |
| ELP-122-000000936 | to | ELP-122-000000938 |
| ELP-122-000000974 | to | ELP-122-000000975 |
| ELP-122-000000981 | to | ELP-122-000000981 |
| ELP-122-000000983 | to | ELP-122-000000983 |
| ELP-122-000000996 | to | ELP-122-000000996 |
| ELP-122-000000998 | to | ELP-122-000000998 |
| ELP-122-000001004 | to | ELP-122-000001004 |
| ELP-122-000001006 | to | ELP-122-000001006 |
| ELP-122-000001008 | to | ELP-122-000001009 |
| ELP-122-000001037 | to | ELP-122-000001037 |
| ELP-122-000001046 | to | ELP-122-000001046 |
| ELP-122-000001052 | to | ELP-122-000001054 |
| ELP-122-000001060 | to | ELP-122-000001060 |
| ELP-122-000001064 | to | ELP-122-000001064 |
| ELP-122-000001067 | to | ELP-122-000001067 |
| ELP-122-000001070 | to | ELP-122-000001070 |
| ELP-122-000001078 | to | ELP-122-000001078 |
| ELP-122-000001089 | to | ELP-122-000001090 |
| ELP-122-000001096 | to | ELP-122-000001096 |
| ELP-122-000001099 | to | ELP-122-000001100 |
| ELP-122-000001109 | to | ELP-122-000001111 |
| ELP-122-000001115 | to | ELP-122-000001115 |
| ELP-122-000001118 | to | ELP-122-000001119 |
| ELP-122-000001121 | to | ELP-122-000001122 |
| ELP-122-000001124 | to | ELP-122-000001124 |
| ELP-122-000001128 | to | ELP-122-000001128 |
| ELP-122-000001130 | to | ELP-122-000001132 |
| ELP-122-000001143 | to | ELP-122-000001143 |
| ELP-122-000001149 | to | ELP-122-000001149 |
| ELP-122-000001151 | to | ELP-122-000001152 |
| ELP-122-000001157 | to | ELP-122-000001157 |
| ELP-122-000001159 | to | ELP-122-000001161 |
| ELP-122-000001166 | to | ELP-122-000001166 |
| ELP-122-000001171 | to | ELP-122-000001177 |
| ELP-122-000001182 | to | ELP-122-000001190 |
| ELP-122-000001193 | to | ELP-122-000001193 |
| ELP-122-000001196 | to | ELP-122-000001196 |
| ELP-122-000001205 | to | ELP-122-000001205 |

| | | |
|---|---|---|
| ELP-122-000001207 | to | ELP-122-000001207 |
| ELP-122-000001212 | to | ELP-122-000001212 |
| ELP-122-000001227 | to | ELP-122-000001228 |
| ELP-122-000001232 | to | ELP-122-000001232 |
| ELP-122-000001235 | to | ELP-122-000001235 |
| ELP-122-000001242 | to | ELP-122-000001244 |
| ELP-122-000001249 | to | ELP-122-000001254 |
| ELP-122-000001259 | to | ELP-122-000001259 |
| ELP-122-000001262 | to | ELP-122-000001264 |
| ELP-122-000001267 | to | ELP-122-000001268 |
| ELP-122-000001270 | to | ELP-122-000001270 |
| ELP-122-000001275 | to | ELP-122-000001275 |
| ELP-122-000001277 | to | ELP-122-000001277 |
| ELP-122-000001280 | to | ELP-122-000001285 |
| ELP-122-000001292 | to | ELP-122-000001297 |
| ELP-122-000001303 | to | ELP-122-000001305 |
| ELP-122-000001307 | to | ELP-122-000001307 |
| ELP-122-000001315 | to | ELP-122-000001318 |
| ELP-122-000001321 | to | ELP-122-000001322 |
| ELP-122-000001328 | to | ELP-122-000001330 |
| ELP-122-000001332 | to | ELP-122-000001332 |
| ELP-122-000001334 | to | ELP-122-000001335 |
| ELP-122-000001342 | to | ELP-122-000001342 |
| ELP-122-000001346 | to | ELP-122-000001349 |
| ELP-122-000001351 | to | ELP-122-000001352 |
| ELP-122-000001357 | to | ELP-122-000001357 |
| ELP-122-000001359 | to | ELP-122-000001359 |
| ELP-122-000001364 | to | ELP-122-000001369 |
| ELP-122-000001373 | to | ELP-122-000001373 |
| ELP-122-000001377 | to | ELP-122-000001379 |
| ELP-122-000001382 | to | ELP-122-000001382 |
| ELP-122-000001416 | to | ELP-122-000001418 |
| ELP-122-000001420 | to | ELP-122-000001421 |
| ELP-122-000001433 | to | ELP-122-000001433 |
| ELP-122-000001438 | to | ELP-122-000001438 |
| ELP-122-000001443 | to | ELP-122-000001443 |
| ELP-122-000001445 | to | ELP-122-000001445 |
| ELP-122-000001447 | to | ELP-122-000001448 |
| ELP-122-000001455 | to | ELP-122-000001457 |
| ELP-122-000001469 | to | ELP-122-000001469 |
| ELP-122-000001472 | to | ELP-122-000001474 |
| ELP-122-000001476 | to | ELP-122-000001476 |
| ELP-122-000001478 | to | ELP-122-000001483 |
| ELP-122-000001486 | to | ELP-122-000001486 |

| | | |
|---|---|---|
| ELP-122-000001488 | to | ELP-122-000001488 |
| ELP-122-000001494 | to | ELP-122-000001496 |
| ELP-122-000001509 | to | ELP-122-000001509 |
| ELP-122-000001518 | to | ELP-122-000001521 |
| ELP-122-000001530 | to | ELP-122-000001531 |
| ELP-122-000001540 | to | ELP-122-000001540 |
| ELP-122-000001543 | to | ELP-122-000001543 |
| ELP-122-000001560 | to | ELP-122-000001560 |
| ELP-122-000001562 | to | ELP-122-000001564 |
| ELP-122-000001575 | to | ELP-122-000001575 |
| ELP-122-000001580 | to | ELP-122-000001581 |
| ELP-122-000001586 | to | ELP-122-000001587 |
| ELP-122-000001589 | to | ELP-122-000001589 |
| ELP-122-000001591 | to | ELP-122-000001591 |
| ELP-122-000001593 | to | ELP-122-000001593 |
| ELP-122-000001611 | to | ELP-122-000001611 |
| ELP-122-000001616 | to | ELP-122-000001616 |
| ELP-122-000001628 | to | ELP-122-000001628 |
| ELP-122-000001637 | to | ELP-122-000001637 |
| ELP-122-000001668 | to | ELP-122-000001672 |
| ELP-122-000001675 | to | ELP-122-000001686 |
| ELP-122-000001688 | to | ELP-122-000001689 |
| ELP-122-000001691 | to | ELP-122-000001691 |
| ELP-122-000001693 | to | ELP-122-000001695 |
| ELP-122-000001703 | to | ELP-122-000001703 |
| ELP-122-000001707 | to | ELP-122-000001707 |
| ELP-122-000001720 | to | ELP-122-000001721 |
| ELP-122-000001723 | to | ELP-122-000001725 |
| ELP-122-000001729 | to | ELP-122-000001733 |
| ELP-122-000001735 | to | ELP-122-000001735 |
| ELP-122-000001738 | to | ELP-122-000001738 |
| ELP-122-000001742 | to | ELP-122-000001742 |
| ELP-122-000001746 | to | ELP-122-000001747 |
| ELP-122-000001749 | to | ELP-122-000001749 |
| ELP-122-000001761 | to | ELP-122-000001763 |
| ELP-122-000001768 | to | ELP-122-000001768 |
| ELP-122-000001783 | to | ELP-122-000001783 |
| ELP-122-000001805 | to | ELP-122-000001808 |
| ELP-122-000001810 | to | ELP-122-000001810 |
| ELP-122-000001813 | to | ELP-122-000001816 |
| ELP-122-000001818 | to | ELP-122-000001818 |
| ELP-122-000001820 | to | ELP-122-000001820 |
| ELP-122-000001836 | to | ELP-122-000001836 |
| ELP-122-000001842 | to | ELP-122-000001842 |

| | | |
|---|---|---|
| ELP-122-000001849 | to | ELP-122-000001849 |
| ELP-122-000001851 | to | ELP-122-000001852 |
| ELP-122-000001854 | to | ELP-122-000001854 |
| ELP-122-000001866 | to | ELP-122-000001868 |
| ELP-122-000001870 | to | ELP-122-000001871 |
| ELP-122-000001877 | to | ELP-122-000001877 |
| ELP-122-000001883 | to | ELP-122-000001883 |
| ELP-122-000001885 | to | ELP-122-000001887 |
| ELP-122-000001889 | to | ELP-122-000001889 |
| ELP-122-000001891 | to | ELP-122-000001893 |
| ELP-122-000001895 | to | ELP-122-000001895 |
| ELP-122-000001897 | to | ELP-122-000001897 |
| ELP-122-000001899 | to | ELP-122-000001899 |
| ELP-122-000001903 | to | ELP-122-000001903 |
| ELP-122-000001908 | to | ELP-122-000001909 |
| ELP-122-000001912 | to | ELP-122-000001913 |
| ELP-122-000001921 | to | ELP-122-000001922 |
| ELP-122-000001954 | to | ELP-122-000001954 |
| ELP-122-000001995 | to | ELP-122-000001995 |
| ELP-122-000001999 | to | ELP-122-000001999 |
| ELP-122-000002015 | to | ELP-122-000002019 |
| ELP-122-000002028 | to | ELP-122-000002028 |
| ELP-122-000002031 | to | ELP-122-000002032 |
| ELP-122-000002036 | to | ELP-122-000002036 |
| ELP-122-000002041 | to | ELP-122-000002041 |
| ELP-122-000002046 | to | ELP-122-000002046 |
| ELP-122-000002071 | to | ELP-122-000002071 |
| ELP-122-000002084 | to | ELP-122-000002084 |
| ELP-122-000002102 | to | ELP-122-000002102 |
| ELP-122-000002111 | to | ELP-122-000002111 |
| ELP-122-000002113 | to | ELP-122-000002115 |
| ELP-122-000002117 | to | ELP-122-000002117 |
| ELP-122-000002120 | to | ELP-122-000002120 |
| ELP-122-000002128 | to | ELP-122-000002143 |
| ELP-122-000002146 | to | ELP-122-000002148 |
| ELP-122-000002152 | to | ELP-122-000002152 |
| ELP-122-000002178 | to | ELP-122-000002178 |
| ELP-122-000002192 | to | ELP-122-000002192 |
| ELP-122-000002202 | to | ELP-122-000002202 |
| ELP-122-000002204 | to | ELP-122-000002205 |
| ELP-122-000002210 | to | ELP-122-000002223 |
| ELP-122-000002229 | to | ELP-122-000002233 |
| ELP-122-000002241 | to | ELP-122-000002242 |
| ELP-122-000002267 | to | ELP-122-000002277 |

| | | |
|---|---|---|
| ELP-122-000002282 | to | ELP-122-000002299 |
| ELP-122-000002302 | to | ELP-122-000002302 |
| ELP-122-000002464 | to | ELP-122-000002468 |
| ELP-136-000000001 | to | ELP-136-000000001 |
| ELP-136-000000015 | to | ELP-136-000000015 |
| ELP-136-000000020 | to | ELP-136-000000020 |
| ELP-136-000000024 | to | ELP-136-000000025 |
| ELP-136-000000029 | to | ELP-136-000000029 |
| ELP-136-000000031 | to | ELP-136-000000032 |
| ELP-136-000000039 | to | ELP-136-000000039 |
| ELP-136-000000042 | to | ELP-136-000000042 |
| ELP-136-000000045 | to | ELP-136-000000045 |
| ELP-136-000000052 | to | ELP-136-000000052 |
| ELP-136-000000055 | to | ELP-136-000000055 |
| ELP-136-000000059 | to | ELP-136-000000059 |
| ELP-136-000000061 | to | ELP-136-000000061 |
| ELP-136-000000066 | to | ELP-136-000000066 |
| ELP-136-000000081 | to | ELP-136-000000081 |
| ELP-136-000000088 | to | ELP-136-000000088 |
| ELP-136-000000094 | to | ELP-136-000000094 |
| ELP-136-000000096 | to | ELP-136-000000096 |
| ELP-136-000000098 | to | ELP-136-000000100 |
| ELP-136-000000103 | to | ELP-136-000000104 |
| ELP-136-000000111 | to | ELP-136-000000111 |
| ELP-136-000000120 | to | ELP-136-000000121 |
| ELP-136-000000131 | to | ELP-136-000000133 |
| ELP-136-000000137 | to | ELP-136-000000137 |
| ELP-136-000000142 | to | ELP-136-000000144 |
| ELP-136-000000150 | to | ELP-136-000000150 |
| ELP-136-000000153 | to | ELP-136-000000155 |
| ELP-136-000000157 | to | ELP-136-000000157 |
| ELP-136-000000162 | to | ELP-136-000000162 |
| ELP-136-000000168 | to | ELP-136-000000168 |
| ELP-136-000000172 | to | ELP-136-000000173 |
| ELP-136-000000176 | to | ELP-136-000000177 |
| ELP-136-000000179 | to | ELP-136-000000179 |
| ELP-136-000000185 | to | ELP-136-000000185 |
| ELP-136-000000192 | to | ELP-136-000000192 |
| ELP-136-000000195 | to | ELP-136-000000195 |
| ELP-136-000000199 | to | ELP-136-000000200 |
| ELP-136-000000213 | to | ELP-136-000000216 |
| ELP-136-000000234 | to | ELP-136-000000234 |
| ELP-136-000000245 | to | ELP-136-000000245 |
| ELP-136-000000251 | to | ELP-136-000000251 |

| | | |
|---|---|---|
| ELP-136-000000257 | to | ELP-136-000000257 |
| ELP-136-000000260 | to | ELP-136-000000260 |
| ELP-136-000000270 | to | ELP-136-000000270 |
| ELP-136-000000276 | to | ELP-136-000000276 |
| ELP-136-000000280 | to | ELP-136-000000280 |
| ELP-136-000000285 | to | ELP-136-000000286 |
| ELP-136-000000292 | to | ELP-136-000000292 |
| ELP-136-000000301 | to | ELP-136-000000301 |
| ELP-136-000000303 | to | ELP-136-000000304 |
| ELP-136-000000306 | to | ELP-136-000000307 |
| ELP-136-000000318 | to | ELP-136-000000318 |
| ELP-136-000000322 | to | ELP-136-000000322 |
| ELP-136-000000327 | to | ELP-136-000000327 |
| ELP-136-000000331 | to | ELP-136-000000331 |
| ELP-136-000000333 | to | ELP-136-000000333 |
| ELP-136-000000335 | to | ELP-136-000000335 |
| ELP-136-000000342 | to | ELP-136-000000343 |
| ELP-136-000000345 | to | ELP-136-000000345 |
| ELP-136-000000351 | to | ELP-136-000000351 |
| ELP-136-000000353 | to | ELP-136-000000353 |
| ELP-136-000000357 | to | ELP-136-000000357 |
| ELP-136-000000359 | to | ELP-136-000000360 |
| ELP-136-000000372 | to | ELP-136-000000372 |
| ELP-136-000000375 | to | ELP-136-000000376 |
| ELP-136-000000382 | to | ELP-136-000000383 |
| ELP-136-000000388 | to | ELP-136-000000388 |
| ELP-136-000000393 | to | ELP-136-000000394 |
| ELP-136-000000396 | to | ELP-136-000000397 |
| ELP-136-000000401 | to | ELP-136-000000401 |
| ELP-136-000000407 | to | ELP-136-000000407 |
| ELP-136-000000410 | to | ELP-136-000000410 |
| ELP-136-000000414 | to | ELP-136-000000414 |
| ELP-136-000000419 | to | ELP-136-000000419 |
| ELP-136-000000421 | to | ELP-136-000000422 |
| ELP-136-000000425 | to | ELP-136-000000425 |
| ELP-136-000000429 | to | ELP-136-000000429 |
| ELP-136-000000431 | to | ELP-136-000000431 |
| ELP-136-000000436 | to | ELP-136-000000436 |
| ELP-136-000000439 | to | ELP-136-000000439 |
| ELP-136-000000441 | to | ELP-136-000000441 |
| ELP-136-000000449 | to | ELP-136-000000449 |
| ELP-136-000000451 | to | ELP-136-000000451 |
| ELP-136-000000459 | to | ELP-136-000000459 |
| ELP-136-000000467 | to | ELP-136-000000467 |

| | | |
|---|---|---|
| ELP-136-000000469 | to | ELP-136-000000470 |
| ELP-136-000000473 | to | ELP-136-000000473 |
| ELP-136-000000480 | to | ELP-136-000000480 |
| ELP-136-000000482 | to | ELP-136-000000482 |
| ELP-136-000000487 | to | ELP-136-000000488 |
| ELP-136-000000495 | to | ELP-136-000000497 |
| ELP-136-000000502 | to | ELP-136-000000503 |
| ELP-136-000000505 | to | ELP-136-000000505 |
| ELP-136-000000514 | to | ELP-136-000000515 |
| ELP-136-000000517 | to | ELP-136-000000518 |
| ELP-136-000000540 | to | ELP-136-000000540 |
| ELP-136-000000544 | to | ELP-136-000000544 |
| ELP-136-000000549 | to | ELP-136-000000550 |
| ELP-136-000000555 | to | ELP-136-000000555 |
| ELP-136-000000562 | to | ELP-136-000000562 |
| ELP-136-000000568 | to | ELP-136-000000569 |
| ELP-136-000000572 | to | ELP-136-000000573 |
| ELP-136-000000577 | to | ELP-136-000000577 |
| ELP-136-000000581 | to | ELP-136-000000581 |
| ELP-136-000000586 | to | ELP-136-000000586 |
| ELP-136-000000590 | to | ELP-136-000000590 |
| ELP-136-000000592 | to | ELP-136-000000592 |
| ELP-136-000000596 | to | ELP-136-000000596 |
| ELP-136-000000600 | to | ELP-136-000000600 |
| ELP-136-000000610 | to | ELP-136-000000612 |
| ELP-136-000000614 | to | ELP-136-000000615 |
| ELP-136-000000617 | to | ELP-136-000000617 |
| ELP-136-000000621 | to | ELP-136-000000621 |
| ELP-136-000000626 | to | ELP-136-000000626 |
| ELP-136-000000635 | to | ELP-136-000000635 |
| ELP-136-000000646 | to | ELP-136-000000646 |
| ELP-136-000000651 | to | ELP-136-000000653 |
| ELP-136-000000657 | to | ELP-136-000000657 |
| ELP-136-000000661 | to | ELP-136-000000663 |
| ELP-136-000000667 | to | ELP-136-000000667 |
| ELP-136-000000670 | to | ELP-136-000000671 |
| ELP-136-000000679 | to | ELP-136-000000679 |
| ELP-136-000000681 | to | ELP-136-000000684 |
| ELP-136-000000694 | to | ELP-136-000000696 |
| ELP-136-000000698 | to | ELP-136-000000698 |
| ELP-136-000000700 | to | ELP-136-000000700 |
| ELP-136-000000702 | to | ELP-136-000000702 |
| ELP-136-000000705 | to | ELP-136-000000706 |
| ELP-136-000000708 | to | ELP-136-000000708 |

| | | |
|---|---|---|
| ELP-136-000000712 | to | ELP-136-000000713 |
| ELP-136-000000715 | to | ELP-136-000000715 |
| ELP-136-000000717 | to | ELP-136-000000718 |
| ELP-136-000000721 | to | ELP-136-000000723 |
| ELP-136-000000725 | to | ELP-136-000000725 |
| ELP-136-000000727 | to | ELP-136-000000727 |
| ELP-136-000000730 | to | ELP-136-000000730 |
| ELP-136-000000733 | to | ELP-136-000000734 |
| ELP-136-000000737 | to | ELP-136-000000737 |
| ELP-136-000000741 | to | ELP-136-000000741 |
| ELP-136-000000746 | to | ELP-136-000000746 |
| ELP-136-000000751 | to | ELP-136-000000751 |
| ELP-136-000000755 | to | ELP-136-000000755 |
| ELP-136-000000758 | to | ELP-136-000000758 |
| ELP-136-000000760 | to | ELP-136-000000760 |
| ELP-136-000000762 | to | ELP-136-000000762 |
| ELP-136-000000765 | to | ELP-136-000000765 |
| ELP-136-000000777 | to | ELP-136-000000777 |
| ELP-136-000000780 | to | ELP-136-000000780 |
| ELP-136-000000783 | to | ELP-136-000000785 |
| ELP-136-000000787 | to | ELP-136-000000787 |
| ELP-136-000000790 | to | ELP-136-000000790 |
| ELP-136-000000813 | to | ELP-136-000000814 |
| ELP-136-000000820 | to | ELP-136-000000820 |
| ELP-136-000000825 | to | ELP-136-000000825 |
| ELP-136-000000828 | to | ELP-136-000000828 |
| ELP-136-000000835 | to | ELP-136-000000836 |
| ELP-136-000000840 | to | ELP-136-000000840 |
| ELP-136-000000866 | to | ELP-136-000000868 |
| ELP-136-000000872 | to | ELP-136-000000872 |
| ELP-136-000000875 | to | ELP-136-000000875 |
| ELP-136-000000877 | to | ELP-136-000000877 |
| ELP-136-000000879 | to | ELP-136-000000879 |
| ELP-136-000000882 | to | ELP-136-000000882 |
| ELP-136-000000887 | to | ELP-136-000000887 |
| ELP-136-000000889 | to | ELP-136-000000890 |
| ELP-136-000000893 | to | ELP-136-000000896 |
| ELP-136-000000899 | to | ELP-136-000000902 |
| ELP-136-000000904 | to | ELP-136-000000904 |
| ELP-136-000000911 | to | ELP-136-000000911 |
| ELP-136-000000913 | to | ELP-136-000000914 |
| ELP-136-000000918 | to | ELP-136-000000918 |
| ELP-136-000000924 | to | ELP-136-000000924 |
| ELP-136-000000928 | to | ELP-136-000000928 |

| | | |
|---|---|---|
| ELP-136-000000936 | to | ELP-136-000000936 |
| ELP-136-000000939 | to | ELP-136-000000940 |
| ELP-136-000000943 | to | ELP-136-000000943 |
| ELP-136-000000946 | to | ELP-136-000000946 |
| ELP-136-000000952 | to | ELP-136-000000952 |
| ELP-136-000000954 | to | ELP-136-000000954 |
| ELP-136-000000956 | to | ELP-136-000000956 |
| ELP-136-000000958 | to | ELP-136-000000958 |
| ELP-136-000000964 | to | ELP-136-000000967 |
| ELP-136-000000973 | to | ELP-136-000000974 |
| ELP-136-000000977 | to | ELP-136-000000977 |
| ELP-136-000000983 | to | ELP-136-000000983 |
| ELP-136-000000989 | to | ELP-136-000000990 |
| ELP-136-000000997 | to | ELP-136-000000997 |
| ELP-136-000001000 | to | ELP-136-000001000 |
| ELP-136-000001002 | to | ELP-136-000001002 |
| ELP-136-000001004 | to | ELP-136-000001004 |
| ELP-136-000001014 | to | ELP-136-000001014 |
| ELP-136-000001019 | to | ELP-136-000001020 |
| ELP-136-000001028 | to | ELP-136-000001029 |
| ELP-136-000001058 | to | ELP-136-000001059 |
| ELP-136-000001061 | to | ELP-136-000001061 |
| ELP-136-000001096 | to | ELP-136-000001098 |
| ELP-136-000001101 | to | ELP-136-000001101 |
| ELP-136-000001121 | to | ELP-136-000001123 |
| ELP-136-000001127 | to | ELP-136-000001128 |
| ELP-136-000001136 | to | ELP-136-000001136 |
| ELP-136-000001142 | to | ELP-136-000001143 |
| ELP-136-000001154 | to | ELP-136-000001155 |
| ELP-136-000001177 | to | ELP-136-000001177 |
| ELP-136-000001195 | to | ELP-136-000001196 |
| ELP-136-000001201 | to | ELP-136-000001201 |
| ELP-136-000001204 | to | ELP-136-000001205 |
| ELP-136-000001216 | to | ELP-136-000001217 |
| ELP-136-000001220 | to | ELP-136-000001220 |
| ELP-136-000001239 | to | ELP-136-000001240 |
| ELP-136-000001258 | to | ELP-136-000001258 |
| ELP-136-000001260 | to | ELP-136-000001265 |
| ELP-136-000001267 | to | ELP-136-000001269 |
| ELP-136-000001285 | to | ELP-136-000001285 |
| ELP-136-000001291 | to | ELP-136-000001291 |
| ELP-136-000001297 | to | ELP-136-000001297 |
| ELP-136-000001300 | to | ELP-136-000001300 |
| ELP-136-000001304 | to | ELP-136-000001304 |

| | | |
|---|---|---|
| ELP-136-000001308 | to | ELP-136-000001312 |
| ELP-136-000001321 | to | ELP-136-000001321 |
| ELP-136-000001323 | to | ELP-136-000001325 |
| ELP-136-000001329 | to | ELP-136-000001330 |
| ELP-136-000001335 | to | ELP-136-000001335 |
| ELP-136-000001341 | to | ELP-136-000001358 |
| ELP-136-000001360 | to | ELP-136-000001365 |
| ELP-136-000001371 | to | ELP-136-000001371 |
| ELP-136-000001374 | to | ELP-136-000001375 |
| ELP-136-000001377 | to | ELP-136-000001378 |
| ELP-136-000001386 | to | ELP-136-000001388 |
| ELP-136-000001398 | to | ELP-136-000001400 |
| ELP-136-000001403 | to | ELP-136-000001403 |
| ELP-136-000001410 | to | ELP-136-000001410 |
| ELP-136-000001420 | to | ELP-136-000001424 |
| ELP-136-000001431 | to | ELP-136-000001431 |
| ELP-136-000001435 | to | ELP-136-000001435 |
| ELP-136-000001448 | to | ELP-136-000001448 |
| ELP-136-000001471 | to | ELP-136-000001478 |
| ELP-136-000001480 | to | ELP-136-000001492 |
| ELP-136-000001508 | to | ELP-136-000001509 |
| ELP-136-000001513 | to | ELP-136-000001514 |
| ELP-136-000001516 | to | ELP-136-000001517 |
| ELP-136-000001519 | to | ELP-136-000001520 |
| ELP-136-000001523 | to | ELP-136-000001523 |
| ELP-136-000001526 | to | ELP-136-000001537 |
| ELP-136-000001546 | to | ELP-136-000001549 |
| ELP-136-000001551 | to | ELP-136-000001552 |
| ELP-136-000001556 | to | ELP-136-000001557 |
| ELP-136-000001562 | to | ELP-136-000001565 |
| ELP-136-000001569 | to | ELP-136-000001569 |
| ELP-136-000001599 | to | ELP-136-000001603 |
| ELP-136-000001612 | to | ELP-136-000001614 |
| ELP-136-000001620 | to | ELP-136-000001621 |
| ELP-136-000001625 | to | ELP-136-000001625 |
| ELP-136-000001628 | to | ELP-136-000001632 |
| ELP-136-000001635 | to | ELP-136-000001636 |
| ELP-136-000001643 | to | ELP-136-000001647 |
| ELP-136-000001649 | to | ELP-136-000001652 |
| ELP-136-000001654 | to | ELP-136-000001654 |
| ELP-136-000001669 | to | ELP-136-000001670 |
| ELP-136-000001672 | to | ELP-136-000001678 |
| ELP-136-000001680 | to | ELP-136-000001680 |
| ELP-136-000001696 | to | ELP-136-000001696 |

| | | |
|---|---|---|
| ELP-136-000001698 | to | ELP-136-000001701 |
| ELP-136-000001704 | to | ELP-136-000001704 |
| ELP-136-000001714 | to | ELP-136-000001724 |
| ELP-136-000001726 | to | ELP-136-000001727 |
| ELP-136-000001731 | to | ELP-136-000001735 |
| ELP-136-000001740 | to | ELP-136-000001750 |
| ELP-136-000001762 | to | ELP-136-000001763 |
| ELP-136-000001768 | to | ELP-136-000001770 |
| ELP-136-000001797 | to | ELP-136-000001797 |
| ELP-136-000001799 | to | ELP-136-000001799 |
| ELP-136-000001807 | to | ELP-136-000001810 |
| ELP-136-000001812 | to | ELP-136-000001815 |
| ELP-136-000001818 | to | ELP-136-000001818 |
| ELP-136-000001827 | to | ELP-136-000001827 |
| ELP-136-000001833 | to | ELP-136-000001837 |
| ELP-136-000001848 | to | ELP-136-000001849 |
| ELP-136-000001854 | to | ELP-136-000001859 |
| ELP-136-000001863 | to | ELP-136-000001864 |
| ELP-136-000001866 | to | ELP-136-000001875 |
| ELP-136-000001877 | to | ELP-136-000001877 |
| ELP-136-000001881 | to | ELP-136-000001881 |
| ELP-136-000001905 | to | ELP-136-000001905 |
| ELP-136-000001917 | to | ELP-136-000001918 |
| ELP-136-000001925 | to | ELP-136-000001925 |
| ELP-136-000001927 | to | ELP-136-000001928 |
| ELP-136-000001931 | to | ELP-136-000001937 |
| ELP-136-000001941 | to | ELP-136-000001946 |
| ELP-136-000001957 | to | ELP-136-000001957 |
| ELP-136-000001967 | to | ELP-136-000001986 |
| ELP-136-000001990 | to | ELP-136-000001993 |
| ELP-136-000001996 | to | ELP-136-000002000 |
| ELP-136-000002007 | to | ELP-136-000002012 |
| ELP-136-000002014 | to | ELP-136-000002014 |
| ELP-136-000002022 | to | ELP-136-000002022 |
| ELP-136-000002029 | to | ELP-136-000002033 |
| ELP-136-000002037 | to | ELP-136-000002038 |
| ELP-136-000002040 | to | ELP-136-000002041 |
| ELP-136-000002047 | to | ELP-136-000002047 |
| ELP-136-000002049 | to | ELP-136-000002049 |
| ELP-136-000002051 | to | ELP-136-000002052 |
| ELP-136-000002057 | to | ELP-136-000002059 |
| ELP-136-000002066 | to | ELP-136-000002067 |
| ELP-136-000002070 | to | ELP-136-000002070 |
| ELP-136-000002073 | to | ELP-136-000002073 |

| | | |
|---|---|---|
| ELP-136-000002079 | to | ELP-136-000002082 |
| ELP-136-000002094 | to | ELP-136-000002098 |
| ELP-136-000002105 | to | ELP-136-000002110 |
| ELP-136-000002120 | to | ELP-136-000002121 |
| ELP-136-000002123 | to | ELP-136-000002125 |
| ELP-136-000002159 | to | ELP-136-000002159 |
| ELP-136-000002161 | to | ELP-136-000002165 |
| ELP-136-000002168 | to | ELP-136-000002172 |
| ELP-136-000002174 | to | ELP-136-000002175 |
| ELP-136-000002181 | to | ELP-136-000002182 |
| ELP-136-000002184 | to | ELP-136-000002202 |
| ELP-136-000002205 | to | ELP-136-000002206 |
| ELP-136-000002208 | to | ELP-136-000002209 |
| ELP-136-000002211 | to | ELP-136-000002212 |
| ELP-136-000002214 | to | ELP-136-000002214 |
| ELP-136-000002232 | to | ELP-136-000002235 |
| ELP-136-000002242 | to | ELP-136-000002243 |
| ELP-136-000002245 | to | ELP-136-000002248 |
| ELP-136-000002250 | to | ELP-136-000002252 |
| ELP-136-000002256 | to | ELP-136-000002260 |
| ELP-136-000002262 | to | ELP-136-000002267 |
| ELP-136-000002271 | to | ELP-136-000002274 |
| ELP-136-000002277 | to | ELP-136-000002277 |
| ELP-136-000002292 | to | ELP-136-000002292 |
| ELP-136-000002297 | to | ELP-136-000002304 |
| ELP-136-000002313 | to | ELP-136-000002313 |
| ELP-136-000002317 | to | ELP-136-000002330 |
| ELP-136-000002360 | to | ELP-136-000002364 |
| ELP-136-000002367 | to | ELP-136-000002370 |
| ELP-136-000002386 | to | ELP-136-000002390 |
| ELP-136-000002410 | to | ELP-136-000002410 |
| ELP-136-000002414 | to | ELP-136-000002415 |
| ELP-136-000002441 | to | ELP-136-000002444 |
| ELP-136-000002446 | to | ELP-136-000002448 |
| ELP-136-000002451 | to | ELP-136-000002452 |
| ELP-136-000002481 | to | ELP-136-000002483 |
| ELP-136-000002487 | to | ELP-136-000002489 |
| ELP-136-000002493 | to | ELP-136-000002498 |
| ELP-136-000002500 | to | ELP-136-000002500 |
| ELP-136-000002502 | to | ELP-136-000002505 |
| ELP-205-000000003 | to | ELP-205-000000003 |
| ELP-205-000000011 | to | ELP-205-000000011 |
| ELP-205-000000019 | to | ELP-205-000000019 |
| ELP-205-000000025 | to | ELP-205-000000025 |

| | | |
|---|---|---|
| ELP-205-000000038 | to | ELP-205-000000039 |
| ELP-205-000000051 | to | ELP-205-000000051 |
| ELP-205-000000053 | to | ELP-205-000000053 |
| ELP-205-000000057 | to | ELP-205-000000057 |
| ELP-205-000000067 | to | ELP-205-000000067 |
| ELP-205-000000069 | to | ELP-205-000000070 |
| ELP-205-000000072 | to | ELP-205-000000072 |
| ELP-205-000000074 | to | ELP-205-000000074 |
| ELP-205-000000077 | to | ELP-205-000000078 |
| ELP-205-000000083 | to | ELP-205-000000083 |
| ELP-205-000000087 | to | ELP-205-000000087 |
| ELP-205-000000089 | to | ELP-205-000000089 |
| ELP-205-000000091 | to | ELP-205-000000093 |
| ELP-205-000000098 | to | ELP-205-000000099 |
| ELP-205-000000103 | to | ELP-205-000000103 |
| ELP-205-000000106 | to | ELP-205-000000106 |
| ELP-205-000000109 | to | ELP-205-000000109 |
| ELP-205-000000114 | to | ELP-205-000000115 |
| ELP-205-000000123 | to | ELP-205-000000123 |
| ELP-205-000000127 | to | ELP-205-000000128 |
| ELP-205-000000130 | to | ELP-205-000000130 |
| ELP-205-000000138 | to | ELP-205-000000138 |
| ELP-205-000000140 | to | ELP-205-000000140 |
| ELP-205-000000144 | to | ELP-205-000000145 |
| ELP-205-000000149 | to | ELP-205-000000149 |
| ELP-205-000000160 | to | ELP-205-000000160 |
| ELP-205-000000164 | to | ELP-205-000000164 |
| ELP-205-000000168 | to | ELP-205-000000168 |
| ELP-205-000000175 | to | ELP-205-000000175 |
| ELP-205-000000205 | to | ELP-205-000000205 |
| ELP-205-000000221 | to | ELP-205-000000221 |
| ELP-205-000000232 | to | ELP-205-000000232 |
| ELP-205-000000234 | to | ELP-205-000000234 |
| ELP-205-000000243 | to | ELP-205-000000243 |
| ELP-205-000000245 | to | ELP-205-000000245 |
| ELP-205-000000251 | to | ELP-205-000000251 |
| ELP-205-000000257 | to | ELP-205-000000257 |
| ELP-205-000000263 | to | ELP-205-000000263 |
| ELP-205-000000277 | to | ELP-205-000000277 |
| ELP-205-000000280 | to | ELP-205-000000280 |
| ELP-205-000000288 | to | ELP-205-000000289 |
| ELP-205-000000298 | to | ELP-205-000000299 |
| ELP-205-000000302 | to | ELP-205-000000302 |
| ELP-205-000000305 | to | ELP-205-000000305 |

| | | |
|---|---|---|
| ELP-205-000000315 | to | ELP-205-000000315 |
| ELP-205-000000322 | to | ELP-205-000000322 |
| ELP-205-000000324 | to | ELP-205-000000324 |
| ELP-205-000000340 | to | ELP-205-000000341 |
| ELP-205-000000352 | to | ELP-205-000000352 |
| ELP-205-000000362 | to | ELP-205-000000362 |
| ELP-205-000000367 | to | ELP-205-000000367 |
| ELP-205-000000369 | to | ELP-205-000000371 |
| ELP-205-000000374 | to | ELP-205-000000375 |
| ELP-205-000000378 | to | ELP-205-000000378 |
| ELP-205-000000380 | to | ELP-205-000000382 |
| ELP-205-000000384 | to | ELP-205-000000384 |
| ELP-205-000000386 | to | ELP-205-000000388 |
| ELP-205-000000393 | to | ELP-205-000000393 |
| ELP-205-000000400 | to | ELP-205-000000400 |
| ELP-205-000000411 | to | ELP-205-000000411 |
| ELP-205-000000417 | to | ELP-205-000000417 |
| ELP-205-000000420 | to | ELP-205-000000421 |
| ELP-205-000000433 | to | ELP-205-000000433 |
| ELP-205-000000442 | to | ELP-205-000000442 |
| ELP-205-000000449 | to | ELP-205-000000451 |
| ELP-205-000000453 | to | ELP-205-000000454 |
| ELP-205-000000457 | to | ELP-205-000000457 |
| ELP-205-000000459 | to | ELP-205-000000460 |
| ELP-205-000000464 | to | ELP-205-000000464 |
| ELP-205-000000468 | to | ELP-205-000000468 |
| ELP-205-000000470 | to | ELP-205-000000470 |
| ELP-205-000000481 | to | ELP-205-000000481 |
| ELP-205-000000483 | to | ELP-205-000000483 |
| ELP-205-000000486 | to | ELP-205-000000487 |
| ELP-205-000000494 | to | ELP-205-000000495 |
| ELP-205-000000510 | to | ELP-205-000000510 |
| ELP-205-000000514 | to | ELP-205-000000514 |
| ELP-205-000000516 | to | ELP-205-000000517 |
| ELP-205-000000544 | to | ELP-205-000000544 |
| ELP-205-000000552 | to | ELP-205-000000552 |
| ELP-205-000000555 | to | ELP-205-000000555 |
| ELP-205-000000558 | to | ELP-205-000000559 |
| ELP-205-000000561 | to | ELP-205-000000561 |
| ELP-205-000000569 | to | ELP-205-000000569 |
| ELP-205-000000584 | to | ELP-205-000000584 |
| ELP-205-000000597 | to | ELP-205-000000597 |
| ELP-205-000000611 | to | ELP-205-000000612 |
| ELP-205-000000621 | to | ELP-205-000000622 |

| | | |
|---|---|---|
| ELP-205-000000624 | to | ELP-205-000000625 |
| ELP-205-000000628 | to | ELP-205-000000628 |
| ELP-205-000000641 | to | ELP-205-000000641 |
| ELP-205-000000652 | to | ELP-205-000000652 |
| ELP-205-000000662 | to | ELP-205-000000662 |
| ELP-205-000000669 | to | ELP-205-000000669 |
| ELP-205-000000681 | to | ELP-205-000000681 |
| ELP-205-000000693 | to | ELP-205-000000693 |
| ELP-205-000000703 | to | ELP-205-000000703 |
| ELP-205-000000708 | to | ELP-205-000000708 |
| ELP-205-000000710 | to | ELP-205-000000710 |
| ELP-205-000000714 | to | ELP-205-000000714 |
| ELP-205-000000716 | to | ELP-205-000000716 |
| ELP-205-000000721 | to | ELP-205-000000721 |
| ELP-205-000000723 | to | ELP-205-000000723 |
| ELP-205-000000738 | to | ELP-205-000000738 |
| ELP-205-000000742 | to | ELP-205-000000742 |
| ELP-205-000000749 | to | ELP-205-000000749 |
| ELP-205-000000753 | to | ELP-205-000000753 |
| ELP-205-000000755 | to | ELP-205-000000755 |
| ELP-205-000000761 | to | ELP-205-000000761 |
| ELP-205-000000781 | to | ELP-205-000000781 |
| ELP-205-000000787 | to | ELP-205-000000787 |
| ELP-205-000000802 | to | ELP-205-000000803 |
| ELP-205-000000818 | to | ELP-205-000000819 |
| ELP-205-000000827 | to | ELP-205-000000827 |
| ELP-205-000000833 | to | ELP-205-000000833 |
| ELP-205-000000836 | to | ELP-205-000000836 |
| ELP-205-000000839 | to | ELP-205-000000840 |
| ELP-205-000000842 | to | ELP-205-000000842 |
| ELP-205-000000845 | to | ELP-205-000000846 |
| ELP-205-000000864 | to | ELP-205-000000864 |
| ELP-205-000000871 | to | ELP-205-000000872 |
| ELP-205-000000880 | to | ELP-205-000000880 |
| ELP-205-000000882 | to | ELP-205-000000882 |
| ELP-205-000000885 | to | ELP-205-000000885 |
| ELP-205-000000889 | to | ELP-205-000000889 |
| ELP-205-000000892 | to | ELP-205-000000892 |
| ELP-205-000000899 | to | ELP-205-000000899 |
| ELP-205-000000909 | to | ELP-205-000000910 |
| ELP-205-000000918 | to | ELP-205-000000918 |
| ELP-205-000000928 | to | ELP-205-000000928 |
| ELP-205-000000934 | to | ELP-205-000000934 |
| ELP-205-000000945 | to | ELP-205-000000945 |

| | | |
|---|---|---|
| ELP-205-000000949 | to | ELP-205-000000949 |
| ELP-205-000000960 | to | ELP-205-000000962 |
| ELP-205-000000973 | to | ELP-205-000000975 |
| ELP-205-000000979 | to | ELP-205-000000979 |
| ELP-205-000001002 | to | ELP-205-000001002 |
| ELP-205-000001005 | to | ELP-205-000001005 |
| ELP-205-000001017 | to | ELP-205-000001017 |
| ELP-205-000001019 | to | ELP-205-000001020 |
| ELP-205-000001024 | to | ELP-205-000001024 |
| ELP-205-000001036 | to | ELP-205-000001036 |
| ELP-205-000001040 | to | ELP-205-000001041 |
| ELP-205-000001057 | to | ELP-205-000001057 |
| ELP-205-000001062 | to | ELP-205-000001063 |
| ELP-205-000001079 | to | ELP-205-000001079 |
| ELP-205-000001098 | to | ELP-205-000001098 |
| ELP-205-000001104 | to | ELP-205-000001104 |
| ELP-205-000001130 | to | ELP-205-000001130 |
| ELP-205-000001136 | to | ELP-205-000001136 |
| ELP-205-000001177 | to | ELP-205-000001177 |
| ELP-205-000001190 | to | ELP-205-000001190 |
| ELP-205-000001214 | to | ELP-205-000001215 |
| ELP-205-000001220 | to | ELP-205-000001220 |
| ELP-205-000001224 | to | ELP-205-000001224 |
| ELP-205-000001228 | to | ELP-205-000001228 |
| ELP-205-000001232 | to | ELP-205-000001232 |
| ELP-205-000001250 | to | ELP-205-000001250 |
| ELP-205-000001255 | to | ELP-205-000001255 |
| ELP-205-000001261 | to | ELP-205-000001263 |
| ELP-205-000001265 | to | ELP-205-000001265 |
| ELP-205-000001270 | to | ELP-205-000001270 |
| ELP-205-000001278 | to | ELP-205-000001278 |
| ELP-205-000001292 | to | ELP-205-000001292 |
| ELP-205-000001301 | to | ELP-205-000001301 |
| ELP-205-000001304 | to | ELP-205-000001304 |
| ELP-205-000001313 | to | ELP-205-000001313 |
| ELP-205-000001327 | to | ELP-205-000001328 |
| ELP-205-000001355 | to | ELP-205-000001357 |
| ELP-205-000001361 | to | ELP-205-000001361 |
| ELP-205-000001368 | to | ELP-205-000001368 |
| ELP-205-000001397 | to | ELP-205-000001397 |
| ELP-205-000001400 | to | ELP-205-000001400 |
| ELP-205-000001402 | to | ELP-205-000001402 |
| ELP-205-000001404 | to | ELP-205-000001406 |
| ELP-205-000001435 | to | ELP-205-000001435 |

| | | |
|---|---|---|
| ELP-205-000001441 | to | ELP-205-000001441 |
| ELP-205-000001449 | to | ELP-205-000001449 |
| ELP-205-000001460 | to | ELP-205-000001460 |
| ELP-205-000001462 | to | ELP-205-000001463 |
| ELP-205-000001466 | to | ELP-205-000001466 |
| ELP-205-000001471 | to | ELP-205-000001471 |
| ELP-205-000001480 | to | ELP-205-000001480 |
| ELP-205-000001523 | to | ELP-205-000001523 |
| ELP-205-000001535 | to | ELP-205-000001535 |
| ELP-205-000001538 | to | ELP-205-000001538 |
| ELP-205-000001542 | to | ELP-205-000001542 |
| ELP-205-000001553 | to | ELP-205-000001553 |
| ELP-205-000001567 | to | ELP-205-000001567 |
| ELP-205-000001572 | to | ELP-205-000001572 |
| ELP-205-000001587 | to | ELP-205-000001587 |
| ELP-205-000001599 | to | ELP-205-000001599 |
| ELP-205-000001614 | to | ELP-205-000001614 |
| ELP-205-000001623 | to | ELP-205-000001625 |
| ELP-205-000001652 | to | ELP-205-000001652 |
| ELP-205-000001655 | to | ELP-205-000001655 |
| ELP-205-000001664 | to | ELP-205-000001664 |
| ELP-205-000001671 | to | ELP-205-000001671 |
| ELP-205-000001673 | to | ELP-205-000001673 |
| ELP-205-000001681 | to | ELP-205-000001681 |
| ELP-205-000001707 | to | ELP-205-000001708 |
| ELP-205-000001710 | to | ELP-205-000001710 |
| ELP-205-000001714 | to | ELP-205-000001717 |
| ELP-205-000001719 | to | ELP-205-000001719 |
| ELP-205-000001722 | to | ELP-205-000001722 |
| ELP-205-000001735 | to | ELP-205-000001736 |
| ELP-205-000001738 | to | ELP-205-000001738 |
| ELP-205-000001748 | to | ELP-205-000001748 |
| ELP-205-000001754 | to | ELP-205-000001754 |
| ELP-205-000001759 | to | ELP-205-000001759 |
| ELP-205-000001766 | to | ELP-205-000001766 |
| ELP-205-000001771 | to | ELP-205-000001771 |
| ELP-205-000001775 | to | ELP-205-000001775 |
| ELP-205-000001786 | to | ELP-205-000001786 |
| ELP-205-000001789 | to | ELP-205-000001789 |
| ELP-205-000001792 | to | ELP-205-000001792 |
| ELP-205-000001797 | to | ELP-205-000001797 |
| ELP-205-000001803 | to | ELP-205-000001805 |
| ELP-205-000001817 | to | ELP-205-000001817 |
| ELP-205-000001829 | to | ELP-205-000001829 |

| | | |
|---|---|---|
| ELP-205-000001836 | to | ELP-205-000001837 |
| ELP-205-000001850 | to | ELP-205-000001851 |
| ELP-205-000001859 | to | ELP-205-000001859 |
| ELP-205-000001868 | to | ELP-205-000001868 |
| ELP-205-000001871 | to | ELP-205-000001873 |
| ELP-205-000001878 | to | ELP-205-000001878 |
| ELP-205-000001882 | to | ELP-205-000001882 |
| ELP-205-000001889 | to | ELP-205-000001889 |
| ELP-205-000001897 | to | ELP-205-000001898 |
| ELP-205-000001904 | to | ELP-205-000001904 |
| ELP-205-000001906 | to | ELP-205-000001906 |
| ELP-205-000001909 | to | ELP-205-000001909 |
| ELP-205-000001914 | to | ELP-205-000001915 |
| ELP-205-000001932 | to | ELP-205-000001932 |
| ELP-205-000001938 | to | ELP-205-000001938 |
| ELP-205-000001959 | to | ELP-205-000001959 |
| ELP-205-000001963 | to | ELP-205-000001963 |
| ELP-205-000001978 | to | ELP-205-000001978 |
| ELP-205-000001985 | to | ELP-205-000001985 |
| ELP-205-000001991 | to | ELP-205-000001992 |
| ELP-205-000001997 | to | ELP-205-000001997 |
| ELP-205-000002010 | to | ELP-205-000002010 |
| ELP-205-000002013 | to | ELP-205-000002013 |
| ELP-205-000002021 | to | ELP-205-000002022 |
| ELP-205-000002035 | to | ELP-205-000002035 |
| ELP-205-000002039 | to | ELP-205-000002039 |
| ELP-205-000002056 | to | ELP-205-000002056 |
| ELP-205-000002063 | to | ELP-205-000002063 |
| ELP-205-000002068 | to | ELP-205-000002069 |
| ELP-205-000002078 | to | ELP-205-000002078 |
| ELP-205-000002080 | to | ELP-205-000002080 |
| ELP-205-000002087 | to | ELP-205-000002087 |
| ELP-205-000002099 | to | ELP-205-000002099 |
| ELP-205-000002119 | to | ELP-205-000002119 |
| ELP-205-000002121 | to | ELP-205-000002121 |
| ELP-205-000002123 | to | ELP-205-000002123 |
| ELP-205-000002137 | to | ELP-205-000002137 |
| ELP-205-000002150 | to | ELP-205-000002152 |
| ELP-205-000002177 | to | ELP-205-000002177 |
| ELP-205-000002193 | to | ELP-205-000002193 |
| ELP-205-000002197 | to | ELP-205-000002197 |
| ELP-205-000002209 | to | ELP-205-000002209 |
| ELP-205-000002238 | to | ELP-205-000002238 |
| ELP-205-000002257 | to | ELP-205-000002257 |

| | | |
|---|---|---|
| ELP-205-000002268 | to | ELP-205-000002269 |
| ELP-205-000002274 | to | ELP-205-000002276 |
| ELP-205-000002279 | to | ELP-205-000002279 |
| ELP-205-000002286 | to | ELP-205-000002286 |
| ELP-205-000002304 | to | ELP-205-000002304 |
| ELP-205-000002311 | to | ELP-205-000002311 |
| ELP-205-000002313 | to | ELP-205-000002313 |
| ELP-205-000002326 | to | ELP-205-000002327 |
| ELP-205-000002331 | to | ELP-205-000002332 |
| ELP-205-000002342 | to | ELP-205-000002343 |
| ELP-205-000002345 | to | ELP-205-000002345 |
| ELP-205-000002354 | to | ELP-205-000002354 |
| ELP-205-000002357 | to | ELP-205-000002357 |
| ELP-205-000002393 | to | ELP-205-000002393 |
| ELP-205-000002404 | to | ELP-205-000002404 |
| ELP-205-000002411 | to | ELP-205-000002412 |
| ELP-205-000002447 | to | ELP-205-000002447 |
| ELP-205-000002450 | to | ELP-205-000002451 |
| ELP-205-000002456 | to | ELP-205-000002457 |
| ELP-205-000002462 | to | ELP-205-000002462 |
| ELP-205-000002498 | to | ELP-205-000002498 |
| ELP-205-000002523 | to | ELP-205-000002523 |
| ELP-205-000002542 | to | ELP-205-000002542 |
| ELP-205-000002576 | to | ELP-205-000002576 |
| ELP-205-000002619 | to | ELP-205-000002619 |
| ELP-205-000002630 | to | ELP-205-000002630 |
| ELP-205-000002645 | to | ELP-205-000002645 |
| ELP-205-000002654 | to | ELP-205-000002655 |
| ELP-205-000002680 | to | ELP-205-000002680 |
| ELP-205-000002696 | to | ELP-205-000002696 |
| ELP-205-000002702 | to | ELP-205-000002702 |
| ELP-205-000002728 | to | ELP-205-000002728 |
| ELP-205-000002731 | to | ELP-205-000002731 |
| ELP-205-000002739 | to | ELP-205-000002740 |
| ELP-205-000002748 | to | ELP-205-000002748 |
| ELP-205-000002753 | to | ELP-205-000002753 |
| ELP-205-000002756 | to | ELP-205-000002756 |
| ELP-205-000002758 | to | ELP-205-000002758 |
| ELP-205-000002782 | to | ELP-205-000002783 |
| ELP-205-000002812 | to | ELP-205-000002812 |
| ELP-205-000002829 | to | ELP-205-000002829 |
| ELP-205-000002833 | to | ELP-205-000002834 |
| ELP-205-000002859 | to | ELP-205-000002859 |
| ELP-205-000002868 | to | ELP-205-000002868 |

| | | |
|---|---|---|
| ELP-205-000002930 | to | ELP-205-000002930 |
| ELP-205-000002935 | to | ELP-205-000002936 |
| ELP-205-000002946 | to | ELP-205-000002946 |
| ELP-205-000002997 | to | ELP-205-000002997 |
| ELP-205-000003001 | to | ELP-205-000003001 |
| ELP-205-000003005 | to | ELP-205-000003005 |
| ELP-205-000003008 | to | ELP-205-000003008 |
| ELP-205-000003042 | to | ELP-205-000003042 |
| ELP-205-000003046 | to | ELP-205-000003046 |
| ELP-205-000003048 | to | ELP-205-000003048 |
| ELP-205-000003068 | to | ELP-205-000003068 |
| ELP-205-000003071 | to | ELP-205-000003071 |
| ELP-205-000003083 | to | ELP-205-000003083 |
| ELP-205-000003090 | to | ELP-205-000003090 |
| ELP-205-000003092 | to | ELP-205-000003094 |
| ELP-205-000003099 | to | ELP-205-000003099 |
| ELP-205-000003113 | to | ELP-205-000003113 |
| ELP-205-000003118 | to | ELP-205-000003118 |
| ELP-205-000003121 | to | ELP-205-000003121 |
| ELP-205-000003123 | to | ELP-205-000003123 |
| ELP-205-000003130 | to | ELP-205-000003130 |
| ELP-205-000003139 | to | ELP-205-000003139 |
| ELP-205-000003141 | to | ELP-205-000003141 |
| ELP-205-000003145 | to | ELP-205-000003145 |
| ELP-205-000003176 | to | ELP-205-000003176 |
| ELP-205-000003185 | to | ELP-205-000003185 |
| ELP-205-000003190 | to | ELP-205-000003190 |
| ELP-205-000003203 | to | ELP-205-000003203 |
| ELP-205-000003216 | to | ELP-205-000003216 |
| ELP-205-000003220 | to | ELP-205-000003220 |
| ELP-205-000003223 | to | ELP-205-000003223 |
| ELP-205-000003227 | to | ELP-205-000003227 |
| ELP-205-000003231 | to | ELP-205-000003231 |
| ELP-205-000003247 | to | ELP-205-000003247 |
| ELP-205-000003252 | to | ELP-205-000003252 |
| ELP-205-000003261 | to | ELP-205-000003261 |
| ELP-205-000003276 | to | ELP-205-000003276 |
| ELP-205-000003301 | to | ELP-205-000003301 |
| ELP-205-000003316 | to | ELP-205-000003316 |
| ELP-205-000003326 | to | ELP-205-000003326 |
| ELP-205-000003336 | to | ELP-205-000003336 |
| ELP-205-000003348 | to | ELP-205-000003348 |
| ELP-205-000003355 | to | ELP-205-000003355 |
| ELP-205-000003370 | to | ELP-205-000003370 |

| | | |
|---|---|---|
| ELP-205-000003378 | to | ELP-205-000003378 |
| ELP-205-000003393 | to | ELP-205-000003393 |
| ELP-205-000003395 | to | ELP-205-000003395 |
| ELP-205-000003400 | to | ELP-205-000003400 |
| ELP-205-000003407 | to | ELP-205-000003407 |
| ELP-205-000003411 | to | ELP-205-000003411 |
| ELP-205-000003419 | to | ELP-205-000003419 |
| ELP-205-000003424 | to | ELP-205-000003424 |
| ELP-205-000003426 | to | ELP-205-000003426 |
| ELP-205-000003433 | to | ELP-205-000003433 |
| ELP-205-000003438 | to | ELP-205-000003438 |
| ELP-205-000003444 | to | ELP-205-000003444 |
| ELP-205-000003490 | to | ELP-205-000003490 |
| ELP-205-000003493 | to | ELP-205-000003493 |
| ELP-205-000003498 | to | ELP-205-000003498 |
| ELP-205-000003502 | to | ELP-205-000003502 |
| ELP-205-000003516 | to | ELP-205-000003516 |
| ELP-205-000003518 | to | ELP-205-000003518 |
| ELP-205-000003528 | to | ELP-205-000003528 |
| ELP-205-000003549 | to | ELP-205-000003549 |
| ELP-205-000003553 | to | ELP-205-000003553 |
| ELP-205-000003562 | to | ELP-205-000003562 |
| ELP-205-000003567 | to | ELP-205-000003567 |
| ELP-205-000003570 | to | ELP-205-000003570 |
| ELP-205-000003578 | to | ELP-205-000003578 |
| ELP-205-000003587 | to | ELP-205-000003587 |
| ELP-205-000003593 | to | ELP-205-000003593 |
| ELP-205-000003595 | to | ELP-205-000003595 |
| ELP-205-000003602 | to | ELP-205-000003602 |
| ELP-205-000003611 | to | ELP-205-000003611 |
| ELP-205-000003637 | to | ELP-205-000003637 |
| ELP-205-000003682 | to | ELP-205-000003682 |
| ELP-205-000003687 | to | ELP-205-000003687 |
| ELP-205-000003689 | to | ELP-205-000003689 |
| ELP-205-000003698 | to | ELP-205-000003698 |
| ELP-205-000003703 | to | ELP-205-000003704 |
| ELP-205-000003724 | to | ELP-205-000003724 |
| ELP-205-000003728 | to | ELP-205-000003728 |
| ELP-205-000003756 | to | ELP-205-000003756 |
| ELP-205-000003760 | to | ELP-205-000003760 |
| ELP-205-000003785 | to | ELP-205-000003785 |
| ELP-205-000003810 | to | ELP-205-000003810 |
| ELP-205-000003826 | to | ELP-205-000003826 |
| ELP-205-000003832 | to | ELP-205-000003832 |

| | | |
|---|---|---|
| ELP-205-000003843 | to | ELP-205-000003843 |
| ELP-205-000003862 | to | ELP-205-000003862 |
| ELP-205-000003868 | to | ELP-205-000003868 |
| ELP-205-000003874 | to | ELP-205-000003875 |
| ELP-205-000003877 | to | ELP-205-000003877 |
| ELP-205-000003882 | to | ELP-205-000003882 |
| ELP-205-000003886 | to | ELP-205-000003887 |
| ELP-205-000003891 | to | ELP-205-000003891 |
| ELP-205-000003895 | to | ELP-205-000003895 |
| ELP-205-000003901 | to | ELP-205-000003902 |
| ELP-205-000003917 | to | ELP-205-000003918 |
| ELP-205-000003921 | to | ELP-205-000003921 |
| ELP-205-000003930 | to | ELP-205-000003930 |
| ELP-205-000003938 | to | ELP-205-000003938 |
| ELP-205-000003943 | to | ELP-205-000003943 |
| ELP-205-000003954 | to | ELP-205-000003954 |
| ELP-205-000003958 | to | ELP-205-000003958 |
| ELP-205-000003962 | to | ELP-205-000003962 |
| ELP-205-000003970 | to | ELP-205-000003970 |
| ELP-205-000003976 | to | ELP-205-000003976 |
| ELP-205-000003979 | to | ELP-205-000003979 |
| ELP-205-000003981 | to | ELP-205-000003981 |
| ELP-205-000003989 | to | ELP-205-000003990 |
| ELP-205-000003994 | to | ELP-205-000003994 |
| ELP-205-000003999 | to | ELP-205-000003999 |
| ELP-205-000004007 | to | ELP-205-000004007 |
| ELP-205-000004009 | to | ELP-205-000004009 |
| ELP-205-000004013 | to | ELP-205-000004013 |
| ELP-205-000004022 | to | ELP-205-000004022 |
| ELP-205-000004026 | to | ELP-205-000004026 |
| ELP-205-000004032 | to | ELP-205-000004032 |
| ELP-205-000004049 | to | ELP-205-000004049 |
| ELP-205-000004054 | to | ELP-205-000004055 |
| ELP-205-000004057 | to | ELP-205-000004057 |
| ELP-205-000004059 | to | ELP-205-000004059 |
| ELP-205-000004061 | to | ELP-205-000004061 |
| ELP-205-000004077 | to | ELP-205-000004077 |
| ELP-205-000004091 | to | ELP-205-000004091 |
| ELP-205-000004097 | to | ELP-205-000004097 |
| ELP-205-000004104 | to | ELP-205-000004104 |
| ELP-205-000004117 | to | ELP-205-000004118 |
| ELP-205-000004122 | to | ELP-205-000004122 |
| ELP-205-000004133 | to | ELP-205-000004133 |
| ELP-205-000004141 | to | ELP-205-000004141 |

| | | |
|---|---|---|
| ELP-205-000004152 | to | ELP-205-000004152 |
| ELP-205-000004154 | to | ELP-205-000004155 |
| ELP-205-000004157 | to | ELP-205-000004157 |
| ELP-205-000004161 | to | ELP-205-000004161 |
| ELP-205-000004168 | to | ELP-205-000004169 |
| ELP-205-000004175 | to | ELP-205-000004175 |
| ELP-205-000004184 | to | ELP-205-000004185 |
| ELP-205-000004207 | to | ELP-205-000004207 |
| ELP-205-000004209 | to | ELP-205-000004209 |
| ELP-205-000004224 | to | ELP-205-000004224 |
| ELP-205-000004226 | to | ELP-205-000004226 |
| ELP-205-000004233 | to | ELP-205-000004233 |
| ELP-205-000004237 | to | ELP-205-000004237 |
| ELP-205-000004239 | to | ELP-205-000004239 |
| ELP-205-000004243 | to | ELP-205-000004243 |
| ELP-205-000004250 | to | ELP-205-000004250 |
| ELP-205-000004256 | to | ELP-205-000004257 |
| ELP-205-000004269 | to | ELP-205-000004269 |
| ELP-205-000004279 | to | ELP-205-000004279 |
| ELP-205-000004283 | to | ELP-205-000004283 |
| ELP-205-000004285 | to | ELP-205-000004285 |
| ELP-205-000004289 | to | ELP-205-000004289 |
| ELP-205-000004292 | to | ELP-205-000004292 |
| ELP-205-000004296 | to | ELP-205-000004297 |
| ELP-205-000004299 | to | ELP-205-000004299 |
| ELP-205-000004303 | to | ELP-205-000004303 |
| ELP-205-000004308 | to | ELP-205-000004309 |
| ELP-205-000004312 | to | ELP-205-000004313 |
| ELP-205-000004317 | to | ELP-205-000004317 |
| ELP-205-000004325 | to | ELP-205-000004325 |
| ELP-205-000004351 | to | ELP-205-000004352 |
| ELP-205-000004357 | to | ELP-205-000004357 |
| ELP-205-000004363 | to | ELP-205-000004363 |
| ELP-205-000004366 | to | ELP-205-000004367 |
| ELP-205-000004387 | to | ELP-205-000004387 |
| ELP-205-000004395 | to | ELP-205-000004395 |
| ELP-205-000004403 | to | ELP-205-000004403 |
| ELP-205-000004410 | to | ELP-205-000004410 |
| ELP-205-000004414 | to | ELP-205-000004414 |
| ELP-205-000004418 | to | ELP-205-000004418 |
| ELP-205-000004423 | to | ELP-205-000004423 |
| ELP-205-000004436 | to | ELP-205-000004436 |
| ELP-205-000004439 | to | ELP-205-000004440 |
| ELP-205-000004447 | to | ELP-205-000004447 |

| | | |
|---|---|---|
| ELP-205-000004453 | to | ELP-205-000004453 |
| ELP-205-000004459 | to | ELP-205-000004460 |
| ELP-205-000004466 | to | ELP-205-000004466 |
| ELP-205-000004474 | to | ELP-205-000004474 |
| ELP-205-000004482 | to | ELP-205-000004482 |
| ELP-205-000004484 | to | ELP-205-000004484 |
| ELP-205-000004488 | to | ELP-205-000004488 |
| ELP-205-000004521 | to | ELP-205-000004521 |
| ELP-205-000004531 | to | ELP-205-000004531 |
| ELP-205-000004535 | to | ELP-205-000004535 |
| ELP-205-000004539 | to | ELP-205-000004539 |
| ELP-205-000004551 | to | ELP-205-000004551 |
| ELP-205-000004554 | to | ELP-205-000004554 |
| ELP-205-000004568 | to | ELP-205-000004569 |
| ELP-205-000004574 | to | ELP-205-000004574 |
| ELP-205-000004585 | to | ELP-205-000004585 |
| ELP-205-000004591 | to | ELP-205-000004591 |
| ELP-205-000004604 | to | ELP-205-000004604 |
| ELP-205-000004608 | to | ELP-205-000004608 |
| ELP-205-000004619 | to | ELP-205-000004620 |
| ELP-205-000004623 | to | ELP-205-000004623 |
| ELP-205-000004626 | to | ELP-205-000004626 |
| ELP-205-000004630 | to | ELP-205-000004630 |
| ELP-205-000004682 | to | ELP-205-000004682 |
| ELP-205-000004687 | to | ELP-205-000004688 |
| ELP-205-000004691 | to | ELP-205-000004691 |
| ELP-205-000004695 | to | ELP-205-000004695 |
| ELP-205-000004697 | to | ELP-205-000004697 |
| ELP-205-000004710 | to | ELP-205-000004710 |
| ELP-205-000004721 | to | ELP-205-000004721 |
| ELP-205-000004729 | to | ELP-205-000004731 |
| ELP-205-000004734 | to | ELP-205-000004735 |
| ELP-205-000004744 | to | ELP-205-000004744 |
| ELP-205-000004752 | to | ELP-205-000004752 |
| ELP-205-000004756 | to | ELP-205-000004756 |
| ELP-205-000004760 | to | ELP-205-000004760 |
| ELP-205-000004763 | to | ELP-205-000004763 |
| ELP-205-000004766 | to | ELP-205-000004766 |
| ELP-205-000004768 | to | ELP-205-000004768 |
| ELP-205-000004777 | to | ELP-205-000004777 |
| ELP-205-000004781 | to | ELP-205-000004781 |
| ELP-205-000004788 | to | ELP-205-000004788 |
| ELP-205-000004796 | to | ELP-205-000004796 |
| ELP-205-000004828 | to | ELP-205-000004828 |

| | | |
|---|---|---|
| ELP-205-000004836 | to | ELP-205-000004836 |
| ELP-205-000004841 | to | ELP-205-000004841 |
| ELP-205-000004844 | to | ELP-205-000004844 |
| ELP-205-000004850 | to | ELP-205-000004852 |
| ELP-205-000004857 | to | ELP-205-000004857 |
| ELP-205-000004863 | to | ELP-205-000004863 |
| ELP-205-000004871 | to | ELP-205-000004872 |
| ELP-205-000004875 | to | ELP-205-000004875 |
| ELP-205-000004883 | to | ELP-205-000004883 |
| ELP-205-000004885 | to | ELP-205-000004885 |
| ELP-205-000004889 | to | ELP-205-000004889 |
| ELP-205-000004898 | to | ELP-205-000004898 |
| ELP-205-000004933 | to | ELP-205-000004933 |
| ELP-205-000004935 | to | ELP-205-000004935 |
| ELP-205-000004937 | to | ELP-205-000004937 |
| ELP-205-000004939 | to | ELP-205-000004939 |
| ELP-205-000004941 | to | ELP-205-000004941 |
| ELP-205-000004947 | to | ELP-205-000004947 |
| ELP-205-000004964 | to | ELP-205-000004965 |
| ELP-205-000004968 | to | ELP-205-000004968 |
| ELP-205-000004976 | to | ELP-205-000004976 |
| ELP-205-000004982 | to | ELP-205-000004983 |
| ELP-205-000005001 | to | ELP-205-000005001 |
| ELP-205-000005005 | to | ELP-205-000005005 |
| ELP-205-000005011 | to | ELP-205-000005011 |
| ELP-205-000005021 | to | ELP-205-000005021 |
| ELP-205-000005023 | to | ELP-205-000005023 |
| ELP-205-000005025 | to | ELP-205-000005025 |
| ELP-205-000005029 | to | ELP-205-000005029 |
| ELP-205-000005046 | to | ELP-205-000005046 |
| ELP-205-000005049 | to | ELP-205-000005049 |
| ELP-205-000005053 | to | ELP-205-000005055 |
| ELP-205-000005061 | to | ELP-205-000005062 |
| ELP-205-000005077 | to | ELP-205-000005077 |
| ELP-205-000005084 | to | ELP-205-000005085 |
| ELP-205-000005093 | to | ELP-205-000005093 |
| ELP-205-000005095 | to | ELP-205-000005095 |
| ELP-205-000005109 | to | ELP-205-000005109 |
| ELP-205-000005122 | to | ELP-205-000005124 |
| ELP-205-000005127 | to | ELP-205-000005128 |
| ELP-205-000005157 | to | ELP-205-000005158 |
| ELP-205-000005163 | to | ELP-205-000005163 |
| ELP-205-000005169 | to | ELP-205-000005169 |
| ELP-205-000005179 | to | ELP-205-000005179 |

| | | |
|---|---|---|
| ELP-205-000005182 | to | ELP-205-000005183 |
| ELP-205-000005241 | to | ELP-205-000005242 |
| ELP-205-000005245 | to | ELP-205-000005247 |
| ELP-205-000005260 | to | ELP-205-000005260 |
| ELP-205-000005265 | to | ELP-205-000005266 |
| ELP-205-000005268 | to | ELP-205-000005269 |
| ELP-205-000005271 | to | ELP-205-000005271 |
| ELP-205-000005278 | to | ELP-205-000005279 |
| ELP-205-000005285 | to | ELP-205-000005286 |
| ELP-205-000005296 | to | ELP-205-000005296 |
| ELP-205-000005300 | to | ELP-205-000005301 |
| ELP-205-000005311 | to | ELP-205-000005311 |
| ELP-205-000005317 | to | ELP-205-000005317 |
| ELP-205-000005322 | to | ELP-205-000005322 |
| ELP-205-000005344 | to | ELP-205-000005344 |
| ELP-205-000005349 | to | ELP-205-000005350 |
| ELP-205-000005356 | to | ELP-205-000005356 |
| ELP-205-000005358 | to | ELP-205-000005358 |
| ELP-205-000005360 | to | ELP-205-000005360 |
| ELP-205-000005376 | to | ELP-205-000005376 |
| ELP-205-000005379 | to | ELP-205-000005379 |
| ELP-205-000005384 | to | ELP-205-000005384 |
| ELP-205-000005387 | to | ELP-205-000005389 |
| ELP-205-000005391 | to | ELP-205-000005391 |
| ELP-205-000005394 | to | ELP-205-000005394 |
| ELP-205-000005400 | to | ELP-205-000005400 |
| ELP-205-000005430 | to | ELP-205-000005430 |
| ELP-205-000005435 | to | ELP-205-000005439 |
| ELP-205-000005443 | to | ELP-205-000005443 |
| ELP-205-000005451 | to | ELP-205-000005451 |
| ELP-205-000005453 | to | ELP-205-000005453 |
| ELP-205-000005460 | to | ELP-205-000005460 |
| ELP-205-000005464 | to | ELP-205-000005464 |
| ELP-205-000005501 | to | ELP-205-000005501 |
| ELP-205-000005504 | to | ELP-205-000005504 |
| ELP-205-000005525 | to | ELP-205-000005525 |
| ELP-205-000005528 | to | ELP-205-000005528 |
| ELP-205-000005537 | to | ELP-205-000005537 |
| ELP-205-000005544 | to | ELP-205-000005544 |
| ELP-205-000005561 | to | ELP-205-000005561 |
| ELP-205-000005575 | to | ELP-205-000005575 |
| ELP-205-000005583 | to | ELP-205-000005583 |
| ELP-205-000005609 | to | ELP-205-000005609 |
| ELP-205-000005614 | to | ELP-205-000005614 |

| | | |
|---|---|---|
| ELP-205-000005620 | to | ELP-205-000005620 |
| ELP-205-000005638 | to | ELP-205-000005639 |
| ELP-205-000005645 | to | ELP-205-000005645 |
| ELP-205-000005647 | to | ELP-205-000005647 |
| ELP-205-000005650 | to | ELP-205-000005652 |
| ELP-205-000005659 | to | ELP-205-000005659 |
| ELP-205-000005689 | to | ELP-205-000005689 |
| ELP-205-000005700 | to | ELP-205-000005701 |
| ELP-205-000005710 | to | ELP-205-000005710 |
| ELP-205-000005728 | to | ELP-205-000005730 |
| ELP-205-000005735 | to | ELP-205-000005735 |
| ELP-205-000005752 | to | ELP-205-000005752 |
| ELP-205-000005775 | to | ELP-205-000005777 |
| ELP-205-000005786 | to | ELP-205-000005786 |
| ELP-205-000005788 | to | ELP-205-000005788 |
| ELP-205-000005815 | to | ELP-205-000005816 |
| ELP-205-000005822 | to | ELP-205-000005822 |
| ELP-205-000005824 | to | ELP-205-000005824 |
| ELP-205-000005826 | to | ELP-205-000005826 |
| ELP-205-000005839 | to | ELP-205-000005839 |
| ELP-205-000005841 | to | ELP-205-000005845 |
| ELP-205-000005848 | to | ELP-205-000005848 |
| ELP-205-000005860 | to | ELP-205-000005860 |
| ELP-205-000005868 | to | ELP-205-000005868 |
| ELP-205-000005880 | to | ELP-205-000005880 |
| ELP-205-000005883 | to | ELP-205-000005883 |
| ELP-205-000005886 | to | ELP-205-000005886 |
| ELP-205-000005894 | to | ELP-205-000005894 |
| ELP-205-000005913 | to | ELP-205-000005913 |
| ELP-205-000005919 | to | ELP-205-000005920 |
| ELP-205-000005943 | to | ELP-205-000005943 |
| ELP-205-000005950 | to | ELP-205-000005950 |
| ELP-205-000005966 | to | ELP-205-000005966 |
| ELP-205-000005973 | to | ELP-205-000005973 |
| ELP-205-000005976 | to | ELP-205-000005976 |
| ELP-205-000005980 | to | ELP-205-000005980 |
| ELP-205-000005985 | to | ELP-205-000005985 |
| ELP-205-000005987 | to | ELP-205-000005987 |
| ELP-205-000005995 | to | ELP-205-000005995 |
| ELP-205-000006000 | to | ELP-205-000006000 |
| ELP-205-000006003 | to | ELP-205-000006003 |
| ELP-205-000006006 | to | ELP-205-000006012 |
| ELP-205-000006022 | to | ELP-205-000006022 |
| ELP-205-000006025 | to | ELP-205-000006025 |

| | | |
|---|---|---|
| ELP-205-000006031 | to | ELP-205-000006031 |
| ELP-205-000006036 | to | ELP-205-000006036 |
| ELP-205-000006055 | to | ELP-205-000006055 |
| ELP-205-000006062 | to | ELP-205-000006062 |
| ELP-205-000006080 | to | ELP-205-000006082 |
| ELP-205-000006084 | to | ELP-205-000006084 |
| ELP-205-000006109 | to | ELP-205-000006109 |
| ELP-205-000006117 | to | ELP-205-000006117 |
| ELP-205-000006119 | to | ELP-205-000006120 |
| ELP-205-000006129 | to | ELP-205-000006130 |
| ELP-205-000006136 | to | ELP-205-000006136 |
| ELP-205-000006148 | to | ELP-205-000006148 |
| ELP-205-000006164 | to | ELP-205-000006164 |
| ELP-205-000006169 | to | ELP-205-000006169 |
| ELP-205-000006196 | to | ELP-205-000006196 |
| ELP-205-000006204 | to | ELP-205-000006204 |
| ELP-205-000006220 | to | ELP-205-000006220 |
| ELP-205-000006223 | to | ELP-205-000006225 |
| ELP-205-000006230 | to | ELP-205-000006230 |
| ELP-205-000006235 | to | ELP-205-000006235 |
| ELP-205-000006245 | to | ELP-205-000006245 |
| ELP-205-000006249 | to | ELP-205-000006249 |
| ELP-205-000006258 | to | ELP-205-000006258 |
| ELP-205-000006269 | to | ELP-205-000006269 |
| ELP-205-000006271 | to | ELP-205-000006271 |
| ELP-205-000006279 | to | ELP-205-000006279 |
| ELP-205-000006282 | to | ELP-205-000006282 |
| ELP-205-000006290 | to | ELP-205-000006290 |
| ELP-205-000006302 | to | ELP-205-000006303 |
| ELP-205-000006307 | to | ELP-205-000006307 |
| ELP-205-000006309 | to | ELP-205-000006309 |
| ELP-205-000006312 | to | ELP-205-000006314 |
| ELP-205-000006319 | to | ELP-205-000006320 |
| ELP-205-000006328 | to | ELP-205-000006328 |
| ELP-205-000006336 | to | ELP-205-000006337 |
| ELP-205-000006342 | to | ELP-205-000006343 |
| ELP-205-000006348 | to | ELP-205-000006349 |
| ELP-205-000006351 | to | ELP-205-000006351 |
| ELP-205-000006353 | to | ELP-205-000006354 |
| ELP-205-000006373 | to | ELP-205-000006373 |
| ELP-205-000006376 | to | ELP-205-000006376 |
| ELP-205-000006381 | to | ELP-205-000006381 |
| ELP-205-000006384 | to | ELP-205-000006384 |
| ELP-205-000006387 | to | ELP-205-000006387 |

| | | |
|---|---|---|
| ELP-205-000006389 | to | ELP-205-000006389 |
| ELP-205-000006395 | to | ELP-205-000006395 |
| ELP-205-000006401 | to | ELP-205-000006403 |
| ELP-205-000006407 | to | ELP-205-000006407 |
| ELP-205-000006409 | to | ELP-205-000006411 |
| ELP-205-000006413 | to | ELP-205-000006413 |
| ELP-205-000006430 | to | ELP-205-000006431 |
| ELP-205-000006433 | to | ELP-205-000006433 |
| ELP-205-000006444 | to | ELP-205-000006445 |
| ELP-205-000006453 | to | ELP-205-000006453 |
| ELP-205-000006457 | to | ELP-205-000006457 |
| ELP-205-000006459 | to | ELP-205-000006459 |
| ELP-205-000006467 | to | ELP-205-000006467 |
| ELP-205-000006471 | to | ELP-205-000006472 |
| ELP-205-000006476 | to | ELP-205-000006476 |
| ELP-205-000006482 | to | ELP-205-000006482 |
| ELP-205-000006486 | to | ELP-205-000006486 |
| ELP-205-000006492 | to | ELP-205-000006492 |
| ELP-205-000006499 | to | ELP-205-000006499 |
| ELP-205-000006502 | to | ELP-205-000006503 |
| ELP-205-000006508 | to | ELP-205-000006508 |
| ELP-205-000006522 | to | ELP-205-000006522 |
| ELP-205-000006524 | to | ELP-205-000006524 |
| ELP-205-000006526 | to | ELP-205-000006526 |
| ELP-205-000006532 | to | ELP-205-000006532 |
| ELP-205-000006537 | to | ELP-205-000006538 |
| ELP-205-000006553 | to | ELP-205-000006553 |
| ELP-205-000006558 | to | ELP-205-000006558 |
| ELP-205-000006564 | to | ELP-205-000006564 |
| ELP-205-000006575 | to | ELP-205-000006576 |
| ELP-205-000006578 | to | ELP-205-000006578 |
| ELP-205-000006580 | to | ELP-205-000006580 |
| ELP-205-000006582 | to | ELP-205-000006582 |
| ELP-205-000006584 | to | ELP-205-000006584 |
| ELP-205-000006588 | to | ELP-205-000006588 |
| ELP-205-000006595 | to | ELP-205-000006596 |
| ELP-205-000006598 | to | ELP-205-000006600 |
| ELP-205-000006603 | to | ELP-205-000006603 |
| ELP-205-000006613 | to | ELP-205-000006615 |
| ELP-205-000006617 | to | ELP-205-000006617 |
| ELP-205-000006619 | to | ELP-205-000006620 |
| ELP-205-000006632 | to | ELP-205-000006632 |
| ELP-205-000006639 | to | ELP-205-000006639 |
| ELP-205-000006641 | to | ELP-205-000006641 |

| | | |
|---|---|---|
| ELP-205-000006645 | to | ELP-205-000006646 |
| ELP-205-000006650 | to | ELP-205-000006651 |
| ELP-205-000006654 | to | ELP-205-000006655 |
| ELP-205-000006661 | to | ELP-205-000006661 |
| ELP-205-000006666 | to | ELP-205-000006667 |
| ELP-205-000006669 | to | ELP-205-000006669 |
| ELP-205-000006672 | to | ELP-205-000006672 |
| ELP-205-000006676 | to | ELP-205-000006676 |
| ELP-205-000006678 | to | ELP-205-000006678 |
| ELP-205-000006694 | to | ELP-205-000006695 |
| ELP-205-000006701 | to | ELP-205-000006701 |
| ELP-205-000006707 | to | ELP-205-000006707 |
| ELP-205-000006715 | to | ELP-205-000006715 |
| ELP-205-000006720 | to | ELP-205-000006720 |
| ELP-205-000006723 | to | ELP-205-000006724 |
| ELP-205-000006731 | to | ELP-205-000006731 |
| ELP-205-000006734 | to | ELP-205-000006734 |
| ELP-205-000006745 | to | ELP-205-000006745 |
| ELP-205-000006762 | to | ELP-205-000006762 |
| ELP-205-000006765 | to | ELP-205-000006765 |
| ELP-205-000006769 | to | ELP-205-000006772 |
| ELP-205-000006775 | to | ELP-205-000006775 |
| ELP-205-000006778 | to | ELP-205-000006778 |
| ELP-205-000006780 | to | ELP-205-000006780 |
| ELP-205-000006785 | to | ELP-205-000006785 |
| ELP-205-000006808 | to | ELP-205-000006808 |
| ELP-205-000006811 | to | ELP-205-000006811 |
| ELP-205-000006817 | to | ELP-205-000006818 |
| ELP-205-000006827 | to | ELP-205-000006827 |
| ELP-205-000006829 | to | ELP-205-000006829 |
| ELP-205-000006845 | to | ELP-205-000006845 |
| ELP-205-000006850 | to | ELP-205-000006850 |
| ELP-205-000006857 | to | ELP-205-000006857 |
| ELP-205-000006859 | to | ELP-205-000006859 |
| ELP-205-000006864 | to | ELP-205-000006864 |
| ELP-205-000006875 | to | ELP-205-000006877 |
| ELP-205-000006886 | to | ELP-205-000006886 |
| ELP-205-000006912 | to | ELP-205-000006912 |
| ELP-205-000006914 | to | ELP-205-000006914 |
| ELP-205-000006926 | to | ELP-205-000006926 |
| ELP-205-000006933 | to | ELP-205-000006933 |
| ELP-205-000006941 | to | ELP-205-000006941 |
| ELP-205-000006949 | to | ELP-205-000006950 |
| ELP-205-000006964 | to | ELP-205-000006964 |

| | | |
|---|---|---|
| ELP-205-000006966 | to | ELP-205-000006966 |
| ELP-205-000006978 | to | ELP-205-000006978 |
| ELP-205-000006985 | to | ELP-205-000006985 |
| ELP-205-000006991 | to | ELP-205-000006991 |
| ELP-205-000006995 | to | ELP-205-000006995 |
| ELP-205-000006999 | to | ELP-205-000007000 |
| ELP-205-000007011 | to | ELP-205-000007011 |
| ELP-205-000007014 | to | ELP-205-000007014 |
| ELP-205-000007019 | to | ELP-205-000007020 |
| ELP-205-000007036 | to | ELP-205-000007037 |
| ELP-205-000007051 | to | ELP-205-000007053 |
| ELP-205-000007058 | to | ELP-205-000007058 |
| ELP-205-000007061 | to | ELP-205-000007061 |
| ELP-205-000007063 | to | ELP-205-000007063 |
| ELP-205-000007065 | to | ELP-205-000007065 |
| ELP-205-000007069 | to | ELP-205-000007069 |
| ELP-205-000007082 | to | ELP-205-000007082 |
| ELP-205-000007086 | to | ELP-205-000007086 |
| ELP-205-000007102 | to | ELP-205-000007102 |
| ELP-205-000007109 | to | ELP-205-000007109 |
| ELP-205-000007119 | to | ELP-205-000007119 |
| ELP-205-000007121 | to | ELP-205-000007121 |
| ELP-205-000007124 | to | ELP-205-000007124 |
| ELP-205-000007128 | to | ELP-205-000007128 |
| ELP-205-000007130 | to | ELP-205-000007132 |
| ELP-205-000007136 | to | ELP-205-000007136 |
| ELP-205-000007141 | to | ELP-205-000007141 |
| ELP-205-000007157 | to | ELP-205-000007158 |
| ELP-205-000007163 | to | ELP-205-000007163 |
| ELP-205-000007166 | to | ELP-205-000007166 |
| ELP-205-000007173 | to | ELP-205-000007174 |
| ELP-205-000007176 | to | ELP-205-000007176 |
| ELP-205-000007187 | to | ELP-205-000007188 |
| ELP-205-000007196 | to | ELP-205-000007196 |
| ELP-205-000007198 | to | ELP-205-000007198 |
| ELP-205-000007215 | to | ELP-205-000007216 |
| ELP-205-000007220 | to | ELP-205-000007220 |
| ELP-205-000007227 | to | ELP-205-000007227 |
| ELP-205-000007229 | to | ELP-205-000007230 |
| ELP-205-000007232 | to | ELP-205-000007232 |
| ELP-205-000007235 | to | ELP-205-000007236 |
| ELP-205-000007239 | to | ELP-205-000007239 |
| ELP-205-000007242 | to | ELP-205-000007244 |
| ELP-205-000007250 | to | ELP-205-000007251 |

| | | |
|---|---|---|
| ELP-205-000007256 | to | ELP-205-000007256 |
| ELP-205-000007259 | to | ELP-205-000007259 |
| ELP-205-000007265 | to | ELP-205-000007265 |
| ELP-205-000007269 | to | ELP-205-000007269 |
| ELP-205-000007272 | to | ELP-205-000007272 |
| ELP-205-000007278 | to | ELP-205-000007278 |
| ELP-205-000007288 | to | ELP-205-000007288 |
| ELP-205-000007294 | to | ELP-205-000007294 |
| ELP-205-000007296 | to | ELP-205-000007297 |
| ELP-205-000007301 | to | ELP-205-000007303 |
| ELP-205-000007309 | to | ELP-205-000007309 |
| ELP-205-000007313 | to | ELP-205-000007313 |
| ELP-205-000007317 | to | ELP-205-000007317 |
| ELP-205-000007324 | to | ELP-205-000007324 |
| ELP-205-000007328 | to | ELP-205-000007329 |
| ELP-205-000007338 | to | ELP-205-000007338 |
| ELP-205-000007341 | to | ELP-205-000007343 |
| ELP-205-000007353 | to | ELP-205-000007353 |
| ELP-205-000007356 | to | ELP-205-000007356 |
| ELP-205-000007358 | to | ELP-205-000007358 |
| ELP-205-000007364 | to | ELP-205-000007365 |
| ELP-205-000007383 | to | ELP-205-000007383 |
| ELP-205-000007385 | to | ELP-205-000007385 |
| ELP-205-000007394 | to | ELP-205-000007394 |
| ELP-205-000007399 | to | ELP-205-000007399 |
| ELP-205-000007408 | to | ELP-205-000007408 |
| ELP-205-000007420 | to | ELP-205-000007420 |
| ELP-205-000007428 | to | ELP-205-000007429 |
| ELP-205-000007431 | to | ELP-205-000007431 |
| ELP-205-000007446 | to | ELP-205-000007446 |
| ELP-205-000007451 | to | ELP-205-000007451 |
| ELP-205-000007454 | to | ELP-205-000007455 |
| ELP-205-000007457 | to | ELP-205-000007457 |
| ELP-205-000007464 | to | ELP-205-000007464 |
| ELP-205-000007469 | to | ELP-205-000007469 |
| ELP-205-000007472 | to | ELP-205-000007472 |
| ELP-205-000007480 | to | ELP-205-000007481 |
| ELP-205-000007483 | to | ELP-205-000007485 |
| ELP-205-000007491 | to | ELP-205-000007491 |
| ELP-205-000007499 | to | ELP-205-000007503 |
| ELP-205-000007509 | to | ELP-205-000007509 |
| ELP-205-000007530 | to | ELP-205-000007530 |
| ELP-205-000007542 | to | ELP-205-000007542 |
| ELP-205-000007546 | to | ELP-205-000007547 |

| | | |
|---|---|---|
| ELP-205-000007552 | to | ELP-205-000007553 |
| ELP-205-000007555 | to | ELP-205-000007555 |
| ELP-205-000007562 | to | ELP-205-000007562 |
| ELP-205-000007570 | to | ELP-205-000007570 |
| ELP-205-000007573 | to | ELP-205-000007573 |
| ELP-205-000007577 | to | ELP-205-000007578 |
| ELP-205-000007581 | to | ELP-205-000007581 |
| ELP-205-000007583 | to | ELP-205-000007583 |
| ELP-205-000007601 | to | ELP-205-000007602 |
| ELP-205-000007605 | to | ELP-205-000007605 |
| ELP-205-000007618 | to | ELP-205-000007618 |
| ELP-205-000007627 | to | ELP-205-000007627 |
| ELP-205-000007631 | to | ELP-205-000007631 |
| ELP-205-000007633 | to | ELP-205-000007633 |
| ELP-205-000007644 | to | ELP-205-000007645 |
| ELP-205-000007651 | to | ELP-205-000007652 |
| ELP-205-000007654 | to | ELP-205-000007654 |
| ELP-205-000007657 | to | ELP-205-000007657 |
| ELP-205-000007669 | to | ELP-205-000007669 |
| ELP-205-000007671 | to | ELP-205-000007671 |
| ELP-205-000007676 | to | ELP-205-000007677 |
| ELP-205-000007680 | to | ELP-205-000007680 |
| ELP-205-000007682 | to | ELP-205-000007682 |
| ELP-205-000007686 | to | ELP-205-000007686 |
| ELP-205-000007688 | to | ELP-205-000007689 |
| ELP-205-000007692 | to | ELP-205-000007692 |
| ELP-205-000007697 | to | ELP-205-000007697 |
| ELP-205-000007699 | to | ELP-205-000007699 |
| ELP-205-000007702 | to | ELP-205-000007702 |
| ELP-205-000007709 | to | ELP-205-000007710 |
| ELP-205-000007717 | to | ELP-205-000007718 |
| ELP-205-000007721 | to | ELP-205-000007721 |
| ELP-205-000007732 | to | ELP-205-000007732 |
| ELP-205-000007738 | to | ELP-205-000007738 |
| ELP-205-000007751 | to | ELP-205-000007751 |
| ELP-205-000007754 | to | ELP-205-000007754 |
| ELP-205-000007759 | to | ELP-205-000007761 |
| ELP-205-000007763 | to | ELP-205-000007763 |
| ELP-205-000007769 | to | ELP-205-000007769 |
| ELP-205-000007793 | to | ELP-205-000007793 |
| ELP-205-000007807 | to | ELP-205-000007808 |
| ELP-205-000007811 | to | ELP-205-000007811 |
| ELP-205-000007822 | to | ELP-205-000007823 |
| ELP-205-000007826 | to | ELP-205-000007826 |

| | | |
|---|---|---|
| ELP-205-000007830 | to | ELP-205-000007830 |
| ELP-205-000007836 | to | ELP-205-000007836 |
| ELP-205-000007847 | to | ELP-205-000007847 |
| ELP-205-000007849 | to | ELP-205-000007849 |
| ELP-205-000007851 | to | ELP-205-000007851 |
| ELP-205-000007859 | to | ELP-205-000007859 |
| ELP-205-000007868 | to | ELP-205-000007868 |
| ELP-205-000007872 | to | ELP-205-000007872 |
| ELP-205-000007881 | to | ELP-205-000007881 |
| ELP-205-000007889 | to | ELP-205-000007889 |
| ELP-205-000007892 | to | ELP-205-000007893 |
| ELP-205-000007900 | to | ELP-205-000007900 |
| ELP-205-000007909 | to | ELP-205-000007909 |
| ELP-205-000007920 | to | ELP-205-000007920 |
| ELP-205-000007930 | to | ELP-205-000007932 |
| ELP-205-000007939 | to | ELP-205-000007939 |
| ELP-205-000007942 | to | ELP-205-000007951 |
| ELP-205-000007953 | to | ELP-205-000007954 |
| ELP-205-000007972 | to | ELP-205-000007973 |
| ELP-205-000007977 | to | ELP-205-000007978 |
| ELP-205-000007990 | to | ELP-205-000007990 |
| ELP-205-000007999 | to | ELP-205-000007999 |
| ELP-205-000008002 | to | ELP-205-000008003 |
| ELP-205-000008005 | to | ELP-205-000008006 |
| ELP-205-000008010 | to | ELP-205-000008010 |
| ELP-205-000008018 | to | ELP-205-000008018 |
| ELP-205-000008025 | to | ELP-205-000008027 |
| ELP-205-000008031 | to | ELP-205-000008031 |
| ELP-205-000008034 | to | ELP-205-000008036 |
| ELP-205-000008038 | to | ELP-205-000008038 |
| ELP-205-000008040 | to | ELP-205-000008040 |
| ELP-205-000008046 | to | ELP-205-000008047 |
| ELP-205-000008057 | to | ELP-205-000008057 |
| ELP-205-000008061 | to | ELP-205-000008061 |
| ELP-205-000008067 | to | ELP-205-000008067 |
| ELP-205-000008078 | to | ELP-205-000008078 |
| ELP-205-000008080 | to | ELP-205-000008080 |
| ELP-205-000008099 | to | ELP-205-000008100 |
| ELP-205-000008110 | to | ELP-205-000008110 |
| ELP-205-000008121 | to | ELP-205-000008121 |
| ELP-205-000008129 | to | ELP-205-000008129 |
| ELP-205-000008133 | to | ELP-205-000008134 |
| ELP-205-000008138 | to | ELP-205-000008138 |
| ELP-205-000008143 | to | ELP-205-000008143 |

| | | |
|---|---|---|
| ELP-205-000008151 | to | ELP-205-000008151 |
| ELP-205-000008153 | to | ELP-205-000008154 |
| ELP-205-000008158 | to | ELP-205-000008158 |
| ELP-205-000008160 | to | ELP-205-000008160 |
| ELP-205-000008162 | to | ELP-205-000008162 |
| ELP-205-000008164 | to | ELP-205-000008165 |
| ELP-205-000008174 | to | ELP-205-000008174 |
| ELP-205-000008177 | to | ELP-205-000008177 |
| ELP-205-000008184 | to | ELP-205-000008184 |
| ELP-205-000008188 | to | ELP-205-000008188 |
| ELP-205-000008197 | to | ELP-205-000008198 |
| ELP-205-000008201 | to | ELP-205-000008201 |
| ELP-205-000008218 | to | ELP-205-000008218 |
| ELP-205-000008222 | to | ELP-205-000008224 |
| ELP-205-000008231 | to | ELP-205-000008231 |
| ELP-205-000008236 | to | ELP-205-000008236 |
| ELP-205-000008246 | to | ELP-205-000008246 |
| ELP-205-000008256 | to | ELP-205-000008256 |
| ELP-205-000008259 | to | ELP-205-000008259 |
| ELP-205-000008264 | to | ELP-205-000008265 |
| ELP-205-000008267 | to | ELP-205-000008268 |
| ELP-205-000008275 | to | ELP-205-000008275 |
| ELP-205-000008281 | to | ELP-205-000008281 |
| ELP-205-000008290 | to | ELP-205-000008290 |
| ELP-205-000008295 | to | ELP-205-000008296 |
| ELP-205-000008301 | to | ELP-205-000008301 |
| ELP-205-000008305 | to | ELP-205-000008305 |
| ELP-205-000008329 | to | ELP-205-000008329 |
| ELP-205-000008331 | to | ELP-205-000008332 |
| ELP-205-000008336 | to | ELP-205-000008336 |
| ELP-205-000008341 | to | ELP-205-000008341 |
| ELP-205-000008347 | to | ELP-205-000008348 |
| ELP-205-000008358 | to | ELP-205-000008359 |
| ELP-205-000008365 | to | ELP-205-000008366 |
| ELP-205-000008370 | to | ELP-205-000008371 |
| ELP-205-000008374 | to | ELP-205-000008375 |
| ELP-205-000008382 | to | ELP-205-000008382 |
| ELP-205-000008387 | to | ELP-205-000008387 |
| ELP-205-000008393 | to | ELP-205-000008395 |
| ELP-205-000008402 | to | ELP-205-000008404 |
| ELP-205-000008408 | to | ELP-205-000008408 |
| ELP-205-000008421 | to | ELP-205-000008421 |
| ELP-205-000008440 | to | ELP-205-000008440 |
| ELP-205-000008457 | to | ELP-205-000008457 |

| ELP-205-000008460 | to | ELP-205-000008460 |
|---|---|---|
| ELP-205-000008473 | to | ELP-205-000008473 |
| ELP-205-000008480 | to | ELP-205-000008480 |
| ELP-205-000008482 | to | ELP-205-000008482 |
| ELP-205-000008486 | to | ELP-205-000008486 |
| ELP-205-000008489 | to | ELP-205-000008489 |
| ELP-205-000008495 | to | ELP-205-000008495 |
| ELP-205-000008504 | to | ELP-205-000008504 |
| ELP-205-000008506 | to | ELP-205-000008507 |
| ELP-205-000008509 | to | ELP-205-000008509 |
| ELP-205-000008532 | to | ELP-205-000008532 |
| ELP-205-000008536 | to | ELP-205-000008536 |
| ELP-205-000008546 | to | ELP-205-000008547 |
| ELP-205-000008554 | to | ELP-205-000008554 |
| ELP-205-000008559 | to | ELP-205-000008561 |
| ELP-205-000008566 | to | ELP-205-000008566 |
| ELP-205-000008578 | to | ELP-205-000008578 |
| ELP-205-000008582 | to | ELP-205-000008582 |
| ELP-205-000008601 | to | ELP-205-000008601 |
| ELP-205-000008606 | to | ELP-205-000008606 |
| ELP-205-000008609 | to | ELP-205-000008609 |
| ELP-205-000008617 | to | ELP-205-000008617 |
| ELP-205-000008623 | to | ELP-205-000008625 |
| ELP-205-000008630 | to | ELP-205-000008630 |
| ELP-205-000008632 | to | ELP-205-000008633 |
| ELP-205-000008639 | to | ELP-205-000008641 |
| ELP-205-000008643 | to | ELP-205-000008643 |
| ELP-205-000008647 | to | ELP-205-000008648 |
| ELP-205-000008650 | to | ELP-205-000008650 |
| ELP-205-000008659 | to | ELP-205-000008659 |
| ELP-205-000008662 | to | ELP-205-000008662 |
| ELP-205-000008671 | to | ELP-205-000008671 |
| ELP-205-000008674 | to | ELP-205-000008674 |
| ELP-205-000008680 | to | ELP-205-000008683 |
| ELP-205-000008690 | to | ELP-205-000008691 |
| ELP-205-000008693 | to | ELP-205-000008694 |
| ELP-205-000008697 | to | ELP-205-000008698 |
| ELP-205-000008703 | to | ELP-205-000008704 |
| ELP-205-000008707 | to | ELP-205-000008708 |
| ELP-205-000008710 | to | ELP-205-000008710 |
| ELP-205-000008718 | to | ELP-205-000008718 |
| ELP-205-000008734 | to | ELP-205-000008734 |
| ELP-205-000008745 | to | ELP-205-000008745 |
| ELP-205-000008756 | to | ELP-205-000008756 |

| | | |
|---|---|---|
| ELP-205-000008772 | to | ELP-205-000008772 |
| ELP-205-000008781 | to | ELP-205-000008782 |
| ELP-205-000008806 | to | ELP-205-000008806 |
| ELP-205-000008809 | to | ELP-205-000008809 |
| ELP-205-000008812 | to | ELP-205-000008812 |
| ELP-205-000008819 | to | ELP-205-000008821 |
| ELP-205-000008836 | to | ELP-205-000008840 |
| ELP-205-000008843 | to | ELP-205-000008843 |
| ELP-205-000008845 | to | ELP-205-000008845 |
| ELP-205-000008847 | to | ELP-205-000008847 |
| ELP-205-000008851 | to | ELP-205-000008852 |
| ELP-205-000008854 | to | ELP-205-000008854 |
| ELP-205-000008859 | to | ELP-205-000008859 |
| ELP-205-000008861 | to | ELP-205-000008861 |
| ELP-205-000008866 | to | ELP-205-000008866 |
| ELP-205-000008877 | to | ELP-205-000008878 |
| ELP-205-000008881 | to | ELP-205-000008881 |
| ELP-205-000008885 | to | ELP-205-000008886 |
| ELP-205-000008895 | to | ELP-205-000008896 |
| ELP-205-000008901 | to | ELP-205-000008901 |
| ELP-205-000008903 | to | ELP-205-000008903 |
| ELP-205-000008909 | to | ELP-205-000008909 |
| ELP-205-000008911 | to | ELP-205-000008911 |
| ELP-205-000008914 | to | ELP-205-000008914 |
| ELP-205-000008919 | to | ELP-205-000008919 |
| ELP-205-000008921 | to | ELP-205-000008921 |
| ELP-205-000008924 | to | ELP-205-000008924 |
| ELP-205-000008937 | to | ELP-205-000008937 |
| ELP-205-000008945 | to | ELP-205-000008946 |
| ELP-205-000008949 | to | ELP-205-000008949 |
| ELP-205-000008959 | to | ELP-205-000008959 |
| ELP-205-000008962 | to | ELP-205-000008963 |
| ELP-205-000008965 | to | ELP-205-000008967 |
| ELP-205-000008970 | to | ELP-205-000008971 |
| ELP-205-000008975 | to | ELP-205-000008975 |
| ELP-205-000008978 | to | ELP-205-000008978 |
| ELP-205-000008984 | to | ELP-205-000008984 |
| ELP-205-000008988 | to | ELP-205-000008991 |
| ELP-205-000008996 | to | ELP-205-000008996 |
| ELP-205-000008999 | to | ELP-205-000008999 |
| ELP-205-000009010 | to | ELP-205-000009010 |
| ELP-205-000009019 | to | ELP-205-000009021 |
| ELP-205-000009027 | to | ELP-205-000009028 |
| ELP-205-000009034 | to | ELP-205-000009034 |

| | | |
|---|---|---|
| ELP-205-000009040 | to | ELP-205-000009042 |
| ELP-205-000009048 | to | ELP-205-000009048 |
| ELP-205-000009059 | to | ELP-205-000009060 |
| ELP-205-000009063 | to | ELP-205-000009063 |
| ELP-205-000009066 | to | ELP-205-000009066 |
| ELP-205-000009075 | to | ELP-205-000009077 |
| ELP-205-000009082 | to | ELP-205-000009082 |
| ELP-205-000009096 | to | ELP-205-000009096 |
| ELP-205-000009101 | to | ELP-205-000009103 |
| ELP-205-000009112 | to | ELP-205-000009112 |
| ELP-205-000009118 | to | ELP-205-000009118 |
| ELP-205-000009130 | to | ELP-205-000009130 |
| ELP-205-000009140 | to | ELP-205-000009140 |
| ELP-205-000009144 | to | ELP-205-000009144 |
| ELP-205-000009147 | to | ELP-205-000009147 |
| ELP-205-000009150 | to | ELP-205-000009150 |
| ELP-205-000009155 | to | ELP-205-000009155 |
| ELP-205-000009162 | to | ELP-205-000009162 |
| ELP-205-000009165 | to | ELP-205-000009166 |
| ELP-205-000009172 | to | ELP-205-000009173 |
| ELP-205-000009176 | to | ELP-205-000009176 |
| ELP-205-000009178 | to | ELP-205-000009179 |
| ELP-205-000009184 | to | ELP-205-000009184 |
| ELP-205-000009201 | to | ELP-205-000009201 |
| ELP-205-000009204 | to | ELP-205-000009204 |
| ELP-205-000009213 | to | ELP-205-000009215 |
| ELP-205-000009218 | to | ELP-205-000009219 |
| ELP-205-000009238 | to | ELP-205-000009238 |
| ELP-205-000009244 | to | ELP-205-000009244 |
| ELP-205-000009249 | to | ELP-205-000009250 |
| ELP-205-000009252 | to | ELP-205-000009254 |
| ELP-205-000009268 | to | ELP-205-000009271 |
| ELP-205-000009273 | to | ELP-205-000009276 |
| ELP-205-000009283 | to | ELP-205-000009285 |
| ELP-205-000009291 | to | ELP-205-000009292 |
| ELP-205-000009297 | to | ELP-205-000009298 |
| ELP-205-000009300 | to | ELP-205-000009300 |
| ELP-205-000009304 | to | ELP-205-000009305 |
| ELP-205-000009323 | to | ELP-205-000009324 |
| ELP-205-000009327 | to | ELP-205-000009330 |
| ELP-205-000009339 | to | ELP-205-000009344 |
| ELP-205-000009350 | to | ELP-205-000009351 |
| ELP-205-000009355 | to | ELP-205-000009360 |
| ELP-205-000009371 | to | ELP-205-000009372 |

| | | |
|---|---|---|
| ELP-205-000009377 | to | ELP-205-000009377 |
| ELP-205-000009386 | to | ELP-205-000009386 |
| ELP-205-000009389 | to | ELP-205-000009389 |
| ELP-205-000009394 | to | ELP-205-000009394 |
| ELP-205-000009396 | to | ELP-205-000009399 |
| ELP-205-000009405 | to | ELP-205-000009407 |
| ELP-205-000009435 | to | ELP-205-000009436 |
| ELP-205-000009440 | to | ELP-205-000009440 |
| ELP-205-000009444 | to | ELP-205-000009444 |
| ELP-205-000009455 | to | ELP-205-000009456 |
| ELP-205-000009470 | to | ELP-205-000009470 |
| ELP-205-000009474 | to | ELP-205-000009478 |
| ELP-205-000009480 | to | ELP-205-000009480 |
| ELP-205-000009490 | to | ELP-205-000009490 |
| ELP-205-000009499 | to | ELP-205-000009499 |
| ELP-205-000009503 | to | ELP-205-000009504 |
| ELP-205-000009509 | to | ELP-205-000009509 |
| ELP-205-000009518 | to | ELP-205-000009518 |
| ELP-205-000009545 | to | ELP-205-000009545 |
| ELP-205-000009549 | to | ELP-205-000009549 |
| ELP-205-000009551 | to | ELP-205-000009553 |
| ELP-205-000009555 | to | ELP-205-000009555 |
| ELP-205-000009574 | to | ELP-205-000009574 |
| ELP-205-000009600 | to | ELP-205-000009600 |
| ELP-205-000009603 | to | ELP-205-000009603 |
| ELP-205-000009605 | to | ELP-205-000009605 |
| ELP-205-000009609 | to | ELP-205-000009609 |
| ELP-205-000009611 | to | ELP-205-000009612 |
| ELP-205-000009618 | to | ELP-205-000009619 |
| ELP-205-000009623 | to | ELP-205-000009623 |
| ELP-205-000009635 | to | ELP-205-000009636 |
| ELP-205-000009642 | to | ELP-205-000009643 |
| ELP-205-000009649 | to | ELP-205-000009649 |
| ELP-205-000009653 | to | ELP-205-000009656 |
| ELP-205-000009659 | to | ELP-205-000009659 |
| ELP-205-000009661 | to | ELP-205-000009662 |
| ELP-205-000009668 | to | ELP-205-000009669 |
| ELP-205-000009671 | to | ELP-205-000009671 |
| ELP-205-000009692 | to | ELP-205-000009694 |
| ELP-205-000009696 | to | ELP-205-000009704 |
| ELP-205-000009708 | to | ELP-205-000009725 |
| ELP-205-000009728 | to | ELP-205-000009730 |
| ELP-205-000009742 | to | ELP-205-000009743 |
| ELP-205-000009754 | to | ELP-205-000009754 |

| | | |
|---|---|---|
| ELP-205-000009756 | to | ELP-205-000009757 |
| ELP-205-000009764 | to | ELP-205-000009764 |
| ELP-205-000009770 | to | ELP-205-000009772 |
| ELP-205-000009790 | to | ELP-205-000009791 |
| ELP-205-000009799 | to | ELP-205-000009799 |
| ELP-205-000009807 | to | ELP-205-000009807 |
| ELP-205-000009814 | to | ELP-205-000009815 |
| ELP-205-000009819 | to | ELP-205-000009824 |
| ELP-205-000009828 | to | ELP-205-000009829 |
| ELP-205-000009838 | to | ELP-205-000009838 |
| ELP-205-000009855 | to | ELP-205-000009855 |
| ELP-205-000009862 | to | ELP-205-000009863 |
| ELP-205-000009880 | to | ELP-205-000009880 |
| ELP-205-000009882 | to | ELP-205-000009884 |
| ELP-205-000009886 | to | ELP-205-000009886 |
| ELP-205-000009896 | to | ELP-205-000009896 |
| ELP-205-000009899 | to | ELP-205-000009899 |
| ELP-205-000009917 | to | ELP-205-000009917 |
| ELP-205-000009923 | to | ELP-205-000009923 |
| ELP-205-000009930 | to | ELP-205-000009930 |
| ELP-205-000009933 | to | ELP-205-000009935 |
| ELP-205-000009937 | to | ELP-205-000009937 |
| ELP-205-000009946 | to | ELP-205-000009946 |
| ELP-205-000009953 | to | ELP-205-000009954 |
| ELP-205-000009968 | to | ELP-205-000009968 |
| ELP-205-000009971 | to | ELP-205-000009971 |
| ELP-205-000009979 | to | ELP-205-000009980 |
| ELP-205-000009984 | to | ELP-205-000009984 |
| ELP-205-000009995 | to | ELP-205-000009995 |
| ELP-205-000010017 | to | ELP-205-000010020 |
| ELP-205-000010026 | to | ELP-205-000010026 |
| ELP-205-000010029 | to | ELP-205-000010032 |
| ELP-205-000010034 | to | ELP-205-000010035 |
| ELP-205-000010039 | to | ELP-205-000010040 |
| ELP-205-000010058 | to | ELP-205-000010058 |
| ELP-205-000010060 | to | ELP-205-000010060 |
| ELP-205-000010067 | to | ELP-205-000010067 |
| ELP-205-000010070 | to | ELP-205-000010071 |
| ELP-205-000010082 | to | ELP-205-000010082 |
| ELP-205-000010092 | to | ELP-205-000010093 |
| ELP-205-000010097 | to | ELP-205-000010097 |
| ELP-205-000010099 | to | ELP-205-000010100 |
| ELP-205-000010117 | to | ELP-205-000010118 |
| ELP-205-000010133 | to | ELP-205-000010134 |

| | | |
|---|---|---|
| ELP-205-000010136 | to | ELP-205-000010136 |
| ELP-205-000010146 | to | ELP-205-000010148 |
| ELP-205-000010157 | to | ELP-205-000010157 |
| ELP-205-000010159 | to | ELP-205-000010161 |
| ELP-205-000010180 | to | ELP-205-000010180 |
| ELP-205-000010183 | to | ELP-205-000010183 |
| ELP-205-000010185 | to | ELP-205-000010185 |
| ELP-205-000010199 | to | ELP-205-000010201 |
| ELP-205-000010205 | to | ELP-205-000010206 |
| ELP-205-000010209 | to | ELP-205-000010210 |
| ELP-205-000010215 | to | ELP-205-000010217 |
| ELP-205-000010246 | to | ELP-205-000010248 |
| ELP-205-000010253 | to | ELP-205-000010253 |
| ELP-205-000010255 | to | ELP-205-000010255 |
| ELP-205-000010259 | to | ELP-205-000010259 |
| ELP-205-000010261 | to | ELP-205-000010265 |
| ELP-205-000010273 | to | ELP-205-000010275 |
| ELP-205-000010293 | to | ELP-205-000010293 |
| ELP-205-000010300 | to | ELP-205-000010300 |
| ELP-205-000010323 | to | ELP-205-000010323 |
| ELP-205-000010329 | to | ELP-205-000010329 |
| ELP-205-000010340 | to | ELP-205-000010342 |
| ELP-205-000010346 | to | ELP-205-000010350 |
| ELP-205-000010364 | to | ELP-205-000010364 |
| ELP-205-000010369 | to | ELP-205-000010373 |
| ELP-205-000010380 | to | ELP-205-000010382 |
| ELP-205-000010385 | to | ELP-205-000010386 |
| ELP-205-000010406 | to | ELP-205-000010406 |
| ELP-205-000010408 | to | ELP-205-000010410 |
| ELP-205-000010432 | to | ELP-205-000010432 |
| ELP-205-000010440 | to | ELP-205-000010441 |
| ELP-205-000010445 | to | ELP-205-000010445 |
| ELP-205-000010457 | to | ELP-205-000010460 |
| ELP-205-000010511 | to | ELP-205-000010511 |
| ELP-205-000010523 | to | ELP-205-000010523 |
| ELP-205-000010537 | to | ELP-205-000010537 |
| ELP-205-000010554 | to | ELP-205-000010554 |
| ELP-205-000010561 | to | ELP-205-000010561 |
| ELP-205-000010573 | to | ELP-205-000010574 |
| ELP-205-000010576 | to | ELP-205-000010576 |
| ELP-205-000010585 | to | ELP-205-000010586 |
| ELP-205-000010588 | to | ELP-205-000010588 |
| ELP-205-000010599 | to | ELP-205-000010599 |
| ELP-205-000010601 | to | ELP-205-000010601 |

| | | |
|---|---|---|
| ELP-205-000010603 | to | ELP-205-000010605 |
| ELP-205-000010608 | to | ELP-205-000010609 |
| ELP-205-000010615 | to | ELP-205-000010618 |
| ELP-205-000010624 | to | ELP-205-000010625 |
| ELP-205-000010631 | to | ELP-205-000010631 |
| ELP-205-000010634 | to | ELP-205-000010635 |
| ELP-205-000010652 | to | ELP-205-000010658 |
| ELP-205-000010671 | to | ELP-205-000010677 |
| ELP-205-000010702 | to | ELP-205-000010702 |
| ELP-205-000010704 | to | ELP-205-000010704 |
| ELP-205-000010709 | to | ELP-205-000010710 |
| ELP-205-000010712 | to | ELP-205-000010712 |
| ELP-205-000010714 | to | ELP-205-000010714 |
| ELP-205-000010716 | to | ELP-205-000010716 |
| ELP-205-000010718 | to | ELP-205-000010718 |
| ELP-205-000010720 | to | ELP-205-000010721 |
| ELP-205-000010725 | to | ELP-205-000010725 |
| ELP-205-000010731 | to | ELP-205-000010732 |
| ELP-205-000010735 | to | ELP-205-000010735 |
| ELP-205-000010738 | to | ELP-205-000010738 |
| ELP-205-000010743 | to | ELP-205-000010743 |
| ELP-205-000010745 | to | ELP-205-000010745 |
| ELP-205-000010757 | to | ELP-205-000010757 |
| ELP-205-000010773 | to | ELP-205-000010775 |
| ELP-205-000010789 | to | ELP-205-000010789 |
| ELP-205-000010802 | to | ELP-205-000010804 |
| ELP-205-000010810 | to | ELP-205-000010811 |
| ELP-205-000010821 | to | ELP-205-000010821 |
| ELP-205-000010825 | to | ELP-205-000010826 |
| ELP-205-000010828 | to | ELP-205-000010828 |
| ELP-205-000010833 | to | ELP-205-000010834 |
| ELP-205-000010839 | to | ELP-205-000010839 |
| ELP-205-000010847 | to | ELP-205-000010848 |
| ELP-205-000010851 | to | ELP-205-000010852 |
| ELP-205-000010856 | to | ELP-205-000010856 |
| ELP-205-000010864 | to | ELP-205-000010865 |
| ELP-205-000010883 | to | ELP-205-000010883 |
| ELP-205-000010891 | to | ELP-205-000010893 |
| ELP-205-000010895 | to | ELP-205-000010895 |
| ELP-205-000010920 | to | ELP-205-000010922 |
| ELP-205-000010925 | to | ELP-205-000010930 |
| ELP-205-000010934 | to | ELP-205-000010934 |
| ELP-205-000010937 | to | ELP-205-000010939 |
| ELP-205-000010941 | to | ELP-205-000010941 |

| | | |
|---|---|---|
| ELP-205-000010948 | to | ELP-205-000010951 |
| ELP-205-000010953 | to | ELP-205-000010955 |
| ELP-205-000010974 | to | ELP-205-000010974 |
| ELP-205-000010991 | to | ELP-205-000010991 |
| ELP-205-000010996 | to | ELP-205-000010996 |
| ELP-205-000011000 | to | ELP-205-000011000 |
| ELP-205-000011006 | to | ELP-205-000011008 |
| ELP-205-000011014 | to | ELP-205-000011015 |
| ELP-205-000011018 | to | ELP-205-000011018 |
| ELP-205-000011024 | to | ELP-205-000011028 |
| ELP-205-000011030 | to | ELP-205-000011030 |
| ELP-205-000011034 | to | ELP-205-000011034 |
| ELP-205-000011036 | to | ELP-205-000011036 |
| ELP-205-000011043 | to | ELP-205-000011043 |
| ELP-205-000011069 | to | ELP-205-000011070 |
| ELP-205-000011079 | to | ELP-205-000011081 |
| ELP-205-000011089 | to | ELP-205-000011089 |
| ELP-205-000011101 | to | ELP-205-000011102 |
| ELP-205-000011108 | to | ELP-205-000011110 |
| ELP-205-000011112 | to | ELP-205-000011112 |
| ELP-205-000011124 | to | ELP-205-000011124 |
| ELP-205-000011126 | to | ELP-205-000011129 |
| ELP-205-000011133 | to | ELP-205-000011133 |
| ELP-205-000011136 | to | ELP-205-000011137 |
| ELP-205-000011144 | to | ELP-205-000011144 |
| ELP-205-000011153 | to | ELP-205-000011155 |
| ELP-205-000011180 | to | ELP-205-000011180 |
| ELP-205-000011189 | to | ELP-205-000011192 |
| ELP-205-000011227 | to | ELP-205-000011227 |
| ELP-205-000011253 | to | ELP-205-000011254 |
| ELP-205-000011257 | to | ELP-205-000011257 |
| ELP-205-000011265 | to | ELP-205-000011265 |
| ELP-205-000011267 | to | ELP-205-000011267 |
| ELP-205-000011269 | to | ELP-205-000011269 |
| ELP-205-000011276 | to | ELP-205-000011277 |
| ELP-205-000011280 | to | ELP-205-000011281 |
| ELP-205-000011285 | to | ELP-205-000011288 |
| ELP-205-000011292 | to | ELP-205-000011292 |
| ELP-205-000011328 | to | ELP-205-000011328 |
| ELP-205-000011344 | to | ELP-205-000011344 |
| ELP-205-000011347 | to | ELP-205-000011347 |
| ELP-205-000011354 | to | ELP-205-000011356 |
| ELP-205-000011360 | to | ELP-205-000011361 |
| ELP-205-000011398 | to | ELP-205-000011404 |

| | | |
|---|---|---|
| ELP-205-000011417 | to | ELP-205-000011419 |
| ELP-205-000011426 | to | ELP-205-000011429 |
| ELP-205-000011452 | to | ELP-205-000011453 |
| ELP-205-000011458 | to | ELP-205-000011458 |
| ELP-205-000011462 | to | ELP-205-000011464 |
| ELP-205-000011466 | to | ELP-205-000011467 |
| ELP-205-000011469 | to | ELP-205-000011469 |
| ELP-205-000011478 | to | ELP-205-000011479 |
| ELP-205-000011481 | to | ELP-205-000011481 |
| ELP-205-000011493 | to | ELP-205-000011494 |
| ELP-205-000011498 | to | ELP-205-000011498 |
| ELP-205-000011501 | to | ELP-205-000011504 |
| ELP-205-000011506 | to | ELP-205-000011512 |
| ELP-205-000011515 | to | ELP-205-000011523 |
| ELP-205-000011527 | to | ELP-205-000011527 |
| ELP-205-000011530 | to | ELP-205-000011530 |
| ELP-205-000011538 | to | ELP-205-000011546 |
| ELP-205-000011556 | to | ELP-205-000011556 |
| ELP-205-000011560 | to | ELP-205-000011560 |
| ELP-205-000011564 | to | ELP-205-000011564 |
| ELP-205-000011566 | to | ELP-205-000011566 |
| ELP-205-000011593 | to | ELP-205-000011599 |
| ELP-205-000011601 | to | ELP-205-000011604 |
| ELP-205-000011608 | to | ELP-205-000011610 |
| ELP-205-000011615 | to | ELP-205-000011616 |
| ELP-205-000011618 | to | ELP-205-000011619 |
| ELP-205-000011621 | to | ELP-205-000011625 |
| ELP-205-000011672 | to | ELP-205-000011675 |
| ELP-205-000011679 | to | ELP-205-000011683 |
| ELP-205-000011700 | to | ELP-205-000011703 |
| ELP-205-000011710 | to | ELP-205-000011713 |
| ELP-205-000011724 | to | ELP-205-000011724 |
| ELP-205-000011726 | to | ELP-205-000011728 |
| ELP-205-000011737 | to | ELP-205-000011737 |
| ELP-205-000011761 | to | ELP-205-000011762 |
| ELP-205-000011771 | to | ELP-205-000011771 |
| ELP-205-000011777 | to | ELP-205-000011777 |
| ELP-205-000011787 | to | ELP-205-000011788 |
| ELP-205-000011791 | to | ELP-205-000011792 |
| ELP-205-000011812 | to | ELP-205-000011813 |
| ELP-205-000011824 | to | ELP-205-000011826 |
| ELP-205-000011842 | to | ELP-205-000011842 |
| ELP-205-000011853 | to | ELP-205-000011855 |
| ELP-205-000011857 | to | ELP-205-000011858 |

| | | |
|---|---|---|
| ELP-205-000011872 | to | ELP-205-000011873 |
| ELP-205-000011885 | to | ELP-205-000011885 |
| ELP-205-000011893 | to | ELP-205-000011893 |
| ELP-205-000011908 | to | ELP-205-000011908 |
| ELP-205-000011924 | to | ELP-205-000011924 |
| ELP-205-000011926 | to | ELP-205-000011926 |
| ELP-205-000011931 | to | ELP-205-000011931 |
| ELP-205-000011939 | to | ELP-205-000011941 |
| ELP-205-000011950 | to | ELP-205-000011950 |
| ELP-205-000011954 | to | ELP-205-000011955 |
| ELP-205-000011957 | to | ELP-205-000011957 |
| ELP-205-000011959 | to | ELP-205-000011959 |
| ELP-205-000011977 | to | ELP-205-000011977 |
| ELP-205-000011992 | to | ELP-205-000011993 |
| ELP-205-000011996 | to | ELP-205-000011996 |
| ELP-205-000011999 | to | ELP-205-000011999 |
| ELP-205-000012013 | to | ELP-205-000012015 |
| ELP-205-000012017 | to | ELP-205-000012019 |
| ELP-205-000012038 | to | ELP-205-000012038 |
| ELP-205-000012065 | to | ELP-205-000012065 |
| ELP-205-000012074 | to | ELP-205-000012074 |
| ELP-205-000012078 | to | ELP-205-000012081 |
| ELP-205-000012087 | to | ELP-205-000012088 |
| ELP-205-000012090 | to | ELP-205-000012091 |
| ELP-205-000012105 | to | ELP-205-000012106 |
| ELP-205-000012114 | to | ELP-205-000012114 |
| ELP-205-000012116 | to | ELP-205-000012119 |
| ELP-205-000012121 | to | ELP-205-000012121 |
| ELP-205-000012131 | to | ELP-205-000012131 |
| ELP-205-000012144 | to | ELP-205-000012144 |
| ELP-205-000012155 | to | ELP-205-000012155 |
| ELP-205-000012175 | to | ELP-205-000012175 |
| ELP-205-000012177 | to | ELP-205-000012180 |
| ELP-205-000012188 | to | ELP-205-000012188 |
| ELP-205-000012206 | to | ELP-205-000012206 |
| ELP-205-000012210 | to | ELP-205-000012210 |
| ELP-205-000012219 | to | ELP-205-000012219 |
| ELP-205-000012224 | to | ELP-205-000012224 |
| ELP-205-000012230 | to | ELP-205-000012230 |
| ELP-205-000012232 | to | ELP-205-000012232 |
| ELP-205-000012239 | to | ELP-205-000012239 |
| ELP-205-000012244 | to | ELP-205-000012244 |
| ELP-205-000012267 | to | ELP-205-000012267 |
| ELP-205-000012270 | to | ELP-205-000012270 |

| | | |
|---|---|---|
| ELP-205-000012274 | to | ELP-205-000012274 |
| ELP-205-000012292 | to | ELP-205-000012292 |
| ELP-205-000012346 | to | ELP-205-000012347 |
| ELP-205-000012374 | to | ELP-205-000012374 |
| ELP-205-000012377 | to | ELP-205-000012378 |
| ELP-205-000012381 | to | ELP-205-000012382 |
| ELP-205-000012386 | to | ELP-205-000012386 |
| ELP-205-000012388 | to | ELP-205-000012388 |
| ELP-205-000012418 | to | ELP-205-000012418 |
| ELP-205-000012422 | to | ELP-205-000012422 |
| ELP-205-000012431 | to | ELP-205-000012431 |
| ELP-205-000012437 | to | ELP-205-000012437 |
| ELP-205-000012446 | to | ELP-205-000012446 |
| ELP-205-000012449 | to | ELP-205-000012449 |
| ELP-205-000012451 | to | ELP-205-000012451 |
| ELP-205-000012457 | to | ELP-205-000012457 |
| ELP-205-000012465 | to | ELP-205-000012466 |
| ELP-205-000012485 | to | ELP-205-000012486 |
| ELP-205-000012496 | to | ELP-205-000012498 |
| ELP-205-000012513 | to | ELP-205-000012513 |
| ELP-205-000012534 | to | ELP-205-000012534 |
| ELP-205-000012542 | to | ELP-205-000012544 |
| ELP-205-000012546 | to | ELP-205-000012547 |
| ELP-205-000012562 | to | ELP-205-000012562 |
| ELP-205-000012564 | to | ELP-205-000012564 |
| ELP-205-000012569 | to | ELP-205-000012569 |
| ELP-205-000012572 | to | ELP-205-000012572 |
| ELP-205-000012582 | to | ELP-205-000012586 |
| ELP-205-000012591 | to | ELP-205-000012591 |
| ELP-205-000012608 | to | ELP-205-000012609 |
| ELP-205-000012611 | to | ELP-205-000012612 |
| ELP-205-000012623 | to | ELP-205-000012623 |
| ELP-205-000012629 | to | ELP-205-000012629 |
| ELP-205-000012635 | to | ELP-205-000012635 |
| ELP-205-000012664 | to | ELP-205-000012665 |
| ELP-205-000012701 | to | ELP-205-000012701 |
| ELP-205-000012727 | to | ELP-205-000012728 |
| ELP-205-000012731 | to | ELP-205-000012731 |
| ELP-205-000012754 | to | ELP-205-000012755 |
| ELP-205-000012765 | to | ELP-205-000012765 |
| ELP-205-000012769 | to | ELP-205-000012769 |
| ELP-205-000012776 | to | ELP-205-000012777 |
| ELP-205-000012779 | to | ELP-205-000012779 |
| ELP-205-000012782 | to | ELP-205-000012783 |

| | | |
|---|---|---|
| ELP-205-000012786 | to | ELP-205-000012787 |
| ELP-205-000012789 | to | ELP-205-000012789 |
| ELP-205-000012791 | to | ELP-205-000012791 |
| ELP-205-000012795 | to | ELP-205-000012795 |
| ELP-205-000012797 | to | ELP-205-000012797 |
| ELP-205-000012802 | to | ELP-205-000012803 |
| ELP-205-000012820 | to | ELP-205-000012820 |
| ELP-205-000012844 | to | ELP-205-000012846 |
| ELP-205-000012853 | to | ELP-205-000012853 |
| ELP-205-000012879 | to | ELP-205-000012879 |
| ELP-205-000012883 | to | ELP-205-000012884 |
| ELP-205-000012902 | to | ELP-205-000012902 |
| ELP-205-000012905 | to | ELP-205-000012905 |
| ELP-205-000012942 | to | ELP-205-000012942 |
| ELP-205-000012944 | to | ELP-205-000012944 |
| ELP-205-000012951 | to | ELP-205-000012956 |
| ELP-205-000012961 | to | ELP-205-000012962 |
| ELP-205-000012966 | to | ELP-205-000012968 |
| ELP-205-000012970 | to | ELP-205-000012970 |
| ELP-205-000012975 | to | ELP-205-000012978 |
| ELP-205-000012992 | to | ELP-205-000012992 |
| ELP-205-000012994 | to | ELP-205-000012995 |
| ELP-205-000012998 | to | ELP-205-000012999 |
| ELP-205-000013004 | to | ELP-205-000013005 |
| ELP-205-000013018 | to | ELP-205-000013019 |
| ELP-205-000013023 | to | ELP-205-000013025 |
| ELP-205-000013061 | to | ELP-205-000013061 |
| ELP-205-000013064 | to | ELP-205-000013064 |
| ELP-205-000013074 | to | ELP-205-000013074 |
| ELP-205-000013093 | to | ELP-205-000013094 |
| ELP-205-000013149 | to | ELP-205-000013149 |
| ELP-205-000013153 | to | ELP-205-000013154 |
| ELP-205-000013159 | to | ELP-205-000013160 |
| ELP-205-000013168 | to | ELP-205-000013168 |
| ELP-205-000013205 | to | ELP-205-000013206 |
| ELP-205-000013211 | to | ELP-205-000013218 |
| ELP-205-000013253 | to | ELP-205-000013254 |
| ELP-205-000013256 | to | ELP-205-000013257 |
| ELP-205-000013279 | to | ELP-205-000013282 |
| ELP-205-000013286 | to | ELP-205-000013286 |
| ELP-205-000013288 | to | ELP-205-000013291 |
| ELP-205-000013295 | to | ELP-205-000013297 |
| ELP-205-000013307 | to | ELP-205-000013308 |
| ELP-205-000013310 | to | ELP-205-000013310 |

| | | |
|---|---|---|
| ELP-205-000013316 | to | ELP-205-000013319 |
| ELP-205-000013321 | to | ELP-205-000013321 |
| ELP-205-000013333 | to | ELP-205-000013334 |
| ELP-205-000013341 | to | ELP-205-000013346 |
| ELP-205-000013349 | to | ELP-205-000013349 |
| ELP-205-000013359 | to | ELP-205-000013360 |
| ELP-205-000013379 | to | ELP-205-000013379 |
| ELP-205-000013384 | to | ELP-205-000013384 |
| ELP-205-000013386 | to | ELP-205-000013386 |
| ELP-205-000013393 | to | ELP-205-000013393 |
| ELP-205-000013396 | to | ELP-205-000013396 |
| ELP-205-000013404 | to | ELP-205-000013404 |
| ELP-205-000013410 | to | ELP-205-000013410 |
| ELP-205-000013417 | to | ELP-205-000013418 |
| ELP-205-000013428 | to | ELP-205-000013429 |
| ELP-205-000013445 | to | ELP-205-000013445 |
| ELP-205-000013460 | to | ELP-205-000013460 |
| ELP-205-000013463 | to | ELP-205-000013463 |
| ELP-205-000013479 | to | ELP-205-000013482 |
| ELP-205-000013486 | to | ELP-205-000013486 |
| ELP-205-000013534 | to | ELP-205-000013537 |
| ELP-205-000013541 | to | ELP-205-000013548 |
| ELP-205-000013550 | to | ELP-205-000013550 |
| ELP-205-000013566 | to | ELP-205-000013566 |
| ELP-205-000013590 | to | ELP-205-000013590 |
| ELP-205-000013592 | to | ELP-205-000013592 |
| ELP-205-000013594 | to | ELP-205-000013594 |
| ELP-205-000013597 | to | ELP-205-000013599 |
| ELP-205-000013614 | to | ELP-205-000013614 |
| ELP-205-000013619 | to | ELP-205-000013621 |
| ELP-205-000013646 | to | ELP-205-000013646 |
| ELP-205-000013654 | to | ELP-205-000013655 |
| ELP-205-000013657 | to | ELP-205-000013657 |
| ELP-205-000013666 | to | ELP-205-000013667 |
| ELP-205-000013669 | to | ELP-205-000013669 |
| ELP-205-000013681 | to | ELP-205-000013681 |
| ELP-205-000013684 | to | ELP-205-000013684 |
| ELP-205-000013703 | to | ELP-205-000013704 |
| ELP-205-000013709 | to | ELP-205-000013709 |
| ELP-205-000013712 | to | ELP-205-000013713 |
| ELP-205-000013726 | to | ELP-205-000013726 |
| ELP-205-000013737 | to | ELP-205-000013739 |
| ELP-205-000013748 | to | ELP-205-000013750 |
| ELP-205-000013753 | to | ELP-205-000013755 |

| | | |
|---|---|---|
| ELP-205-000013760 | to | ELP-205-000013760 |
| ELP-205-000013763 | to | ELP-205-000013764 |
| ELP-205-000013768 | to | ELP-205-000013770 |
| ELP-205-000013772 | to | ELP-205-000013772 |
| ELP-205-000013776 | to | ELP-205-000013776 |
| ELP-205-000013778 | to | ELP-205-000013778 |
| ELP-205-000013806 | to | ELP-205-000013809 |
| ELP-205-000013837 | to | ELP-205-000013839 |
| ELP-205-000013844 | to | ELP-205-000013845 |
| ELP-205-000013847 | to | ELP-205-000013847 |
| ELP-205-000013860 | to | ELP-205-000013863 |
| ELP-205-000013866 | to | ELP-205-000013866 |
| ELP-205-000013869 | to | ELP-205-000013869 |
| ELP-205-000013887 | to | ELP-205-000013888 |
| ELP-205-000013898 | to | ELP-205-000013898 |
| ELP-205-000013901 | to | ELP-205-000013901 |
| ELP-205-000013903 | to | ELP-205-000013904 |
| ELP-205-000013939 | to | ELP-205-000013940 |
| ELP-205-000013950 | to | ELP-205-000013951 |
| ELP-205-000013955 | to | ELP-205-000013956 |
| ELP-205-000013984 | to | ELP-205-000013987 |
| ELP-205-000013997 | to | ELP-205-000013998 |
| ELP-205-000014008 | to | ELP-205-000014009 |
| ELP-205-000014015 | to | ELP-205-000014016 |
| ELP-205-000014025 | to | ELP-205-000014025 |
| ELP-205-000014033 | to | ELP-205-000014033 |
| ELP-205-000014036 | to | ELP-205-000014036 |
| ELP-205-000014039 | to | ELP-205-000014039 |
| ELP-205-000014044 | to | ELP-205-000014045 |
| ELP-205-000014058 | to | ELP-205-000014058 |
| ELP-205-000014067 | to | ELP-205-000014068 |
| ELP-205-000014089 | to | ELP-205-000014089 |
| ELP-205-000014091 | to | ELP-205-000014093 |
| ELP-205-000014103 | to | ELP-205-000014103 |
| ELP-205-000014111 | to | ELP-205-000014114 |
| ELP-205-000014122 | to | ELP-205-000014122 |
| ELP-205-000014132 | to | ELP-205-000014132 |
| ELP-205-000014150 | to | ELP-205-000014150 |
| ELP-205-000014154 | to | ELP-205-000014155 |
| ELP-205-000014158 | to | ELP-205-000014158 |
| ELP-205-000014185 | to | ELP-205-000014187 |
| ELP-205-000014207 | to | ELP-205-000014207 |
| ELP-205-000014233 | to | ELP-205-000014233 |
| ELP-205-000014236 | to | ELP-205-000014241 |

| | | |
|---|---|---|
| ELP-205-000014254 | to | ELP-205-000014254 |
| ELP-205-000014259 | to | ELP-205-000014259 |
| ELP-205-000014261 | to | ELP-205-000014263 |
| ELP-205-000014270 | to | ELP-205-000014270 |
| ELP-205-000014290 | to | ELP-205-000014290 |
| ELP-205-000014292 | to | ELP-205-000014292 |
| ELP-205-000014294 | to | ELP-205-000014296 |
| ELP-205-000014302 | to | ELP-205-000014303 |
| ELP-205-000014311 | to | ELP-205-000014311 |
| ELP-205-000014317 | to | ELP-205-000014319 |
| ELP-205-000014329 | to | ELP-205-000014329 |
| ELP-205-000014344 | to | ELP-205-000014345 |
| ELP-205-000014365 | to | ELP-205-000014366 |
| ELP-205-000014369 | to | ELP-205-000014369 |
| ELP-205-000014378 | to | ELP-205-000014379 |
| ELP-205-000014383 | to | ELP-205-000014384 |
| ELP-205-000014386 | to | ELP-205-000014386 |
| ELP-205-000014389 | to | ELP-205-000014391 |
| ELP-205-000014399 | to | ELP-205-000014402 |
| ELP-205-000014405 | to | ELP-205-000014409 |
| ELP-205-000014420 | to | ELP-205-000014421 |
| ELP-205-000014436 | to | ELP-205-000014438 |
| ELP-205-000014440 | to | ELP-205-000014441 |
| ELP-205-000014470 | to | ELP-205-000014471 |
| ELP-205-000014497 | to | ELP-205-000014498 |
| ELP-205-000014513 | to | ELP-205-000014514 |
| ELP-205-000014535 | to | ELP-205-000014535 |
| ELP-205-000014548 | to | ELP-205-000014548 |
| ELP-205-000014559 | to | ELP-205-000014560 |
| ELP-205-000014574 | to | ELP-205-000014576 |
| ELP-205-000014581 | to | ELP-205-000014582 |
| ELP-205-000014596 | to | ELP-205-000014596 |
| ELP-205-000014628 | to | ELP-205-000014629 |
| ELP-205-000014631 | to | ELP-205-000014631 |
| ELP-205-000014652 | to | ELP-205-000014654 |
| ELP-205-000014679 | to | ELP-205-000014679 |
| ELP-205-000014688 | to | ELP-205-000014689 |
| ELP-205-000014708 | to | ELP-205-000014708 |
| ELP-205-000014714 | to | ELP-205-000014714 |
| ELP-205-000014716 | to | ELP-205-000014716 |
| ELP-205-000014726 | to | ELP-205-000014728 |
| ELP-205-000014734 | to | ELP-205-000014748 |
| ELP-205-000014751 | to | ELP-205-000014751 |
| ELP-205-000014761 | to | ELP-205-000014767 |

| | | |
|---|---|---|
| ELP-205-000014773 | to | ELP-205-000014777 |
| ELP-205-000014790 | to | ELP-205-000014790 |
| ELP-205-000014794 | to | ELP-205-000014794 |
| ELP-205-000014799 | to | ELP-205-000014799 |
| ELP-205-000014808 | to | ELP-205-000014810 |
| ELP-205-000014812 | to | ELP-205-000014813 |
| ELP-205-000014815 | to | ELP-205-000014818 |
| ELP-205-000014821 | to | ELP-205-000014821 |
| ELP-205-000014823 | to | ELP-205-000014823 |
| ELP-205-000014829 | to | ELP-205-000014836 |
| ELP-205-000014844 | to | ELP-205-000014844 |
| ELP-205-000014848 | to | ELP-205-000014849 |
| ELP-205-000014859 | to | ELP-205-000014862 |
| ELP-205-000014890 | to | ELP-205-000014891 |
| ELP-205-000014898 | to | ELP-205-000014898 |
| ELP-205-000014904 | to | ELP-205-000014905 |
| ELP-205-000014907 | to | ELP-205-000014908 |
| ELP-205-000014910 | to | ELP-205-000014910 |
| ELP-205-000014912 | to | ELP-205-000014912 |
| ELP-205-000014915 | to | ELP-205-000014919 |
| ELP-205-000014925 | to | ELP-205-000014925 |
| ELP-205-000014932 | to | ELP-205-000014936 |
| ELP-205-000014944 | to | ELP-205-000014944 |
| ELP-205-000014954 | to | ELP-205-000014955 |
| ELP-205-000014959 | to | ELP-205-000014959 |
| ELP-205-000014961 | to | ELP-205-000014961 |
| ELP-205-000014963 | to | ELP-205-000014963 |
| ELP-205-000014973 | to | ELP-205-000014973 |
| ELP-205-000014980 | to | ELP-205-000014980 |
| ELP-205-000014987 | to | ELP-205-000014988 |
| ELP-205-000014995 | to | ELP-205-000014995 |
| ELP-205-000015010 | to | ELP-205-000015010 |
| ELP-205-000015024 | to | ELP-205-000015024 |
| ELP-205-000015026 | to | ELP-205-000015027 |
| ELP-205-000015033 | to | ELP-205-000015033 |
| ELP-205-000015036 | to | ELP-205-000015037 |
| ELP-205-000015042 | to | ELP-205-000015043 |
| ELP-205-000015084 | to | ELP-205-000015084 |
| ELP-205-000015086 | to | ELP-205-000015086 |
| ELP-205-000015099 | to | ELP-205-000015100 |
| ELP-205-000015107 | to | ELP-205-000015107 |
| ELP-205-000015110 | to | ELP-205-000015110 |
| ELP-205-000015115 | to | ELP-205-000015115 |
| ELP-205-000015121 | to | ELP-205-000015121 |

| | | |
|---|---|---|
| ELP-205-000015125 | to | ELP-205-000015125 |
| ELP-205-000015129 | to | ELP-205-000015134 |
| ELP-205-000015144 | to | ELP-205-000015146 |
| ELP-205-000015165 | to | ELP-205-000015167 |
| ELP-205-000015173 | to | ELP-205-000015173 |
| ELP-205-000015180 | to | ELP-205-000015186 |
| ELP-205-000015201 | to | ELP-205-000015202 |
| ELP-205-000015206 | to | ELP-205-000015206 |
| ELP-205-000015229 | to | ELP-205-000015230 |
| ELP-205-000015242 | to | ELP-205-000015242 |
| ELP-205-000015244 | to | ELP-205-000015244 |
| ELP-205-000015250 | to | ELP-205-000015250 |
| ELP-205-000015272 | to | ELP-205-000015278 |
| ELP-205-000015281 | to | ELP-205-000015282 |
| ELP-205-000015294 | to | ELP-205-000015295 |
| ELP-205-000015307 | to | ELP-205-000015307 |
| ELP-205-000015310 | to | ELP-205-000015311 |
| ELP-205-000015314 | to | ELP-205-000015314 |
| ELP-205-000015316 | to | ELP-205-000015322 |
| ELP-205-000015326 | to | ELP-205-000015327 |
| ELP-205-000015332 | to | ELP-205-000015332 |
| ELP-205-000015335 | to | ELP-205-000015335 |
| ELP-205-000015373 | to | ELP-205-000015373 |
| ELP-205-000015384 | to | ELP-205-000015386 |
| ELP-205-000015394 | to | ELP-205-000015407 |
| ELP-205-000015409 | to | ELP-205-000015409 |
| ELP-205-000015411 | to | ELP-205-000015411 |
| ELP-205-000015414 | to | ELP-205-000015415 |
| ELP-205-000015432 | to | ELP-205-000015433 |
| ELP-205-000015436 | to | ELP-205-000015436 |
| ELP-205-000015445 | to | ELP-205-000015445 |
| ELP-205-000015451 | to | ELP-205-000015454 |
| ELP-205-000015467 | to | ELP-205-000015470 |
| ELP-205-000015511 | to | ELP-205-000015511 |
| ELP-205-000015521 | to | ELP-205-000015521 |
| ELP-205-000015525 | to | ELP-205-000015526 |
| ELP-205-000015528 | to | ELP-205-000015529 |
| ELP-205-000015531 | to | ELP-205-000015532 |
| ELP-205-000015539 | to | ELP-205-000015539 |
| ELP-205-000015545 | to | ELP-205-000015545 |
| ELP-205-000015559 | to | ELP-205-000015560 |
| ELP-205-000015566 | to | ELP-205-000015566 |
| ELP-205-000015570 | to | ELP-205-000015571 |
| ELP-205-000015573 | to | ELP-205-000015573 |

| | | |
|---|---|---|
| ELP-205-000015578 | to | ELP-205-000015579 |
| ELP-205-000015584 | to | ELP-205-000015584 |
| ELP-205-000015587 | to | ELP-205-000015590 |
| ELP-205-000015595 | to | ELP-205-000015596 |
| ELP-205-000015600 | to | ELP-205-000015600 |
| ELP-205-000015619 | to | ELP-205-000015620 |
| ELP-205-000015628 | to | ELP-205-000015628 |
| ELP-205-000015638 | to | ELP-205-000015638 |
| ELP-205-000015644 | to | ELP-205-000015644 |
| ELP-205-000015646 | to | ELP-205-000015647 |
| ELP-205-000015649 | to | ELP-205-000015650 |
| ELP-205-000015660 | to | ELP-205-000015661 |
| ELP-205-000015673 | to | ELP-205-000015673 |
| ELP-205-000015675 | to | ELP-205-000015676 |
| ELP-205-000015691 | to | ELP-205-000015693 |
| ELP-205-000015702 | to | ELP-205-000015702 |
| ELP-205-000015706 | to | ELP-205-000015709 |
| ELP-205-000015714 | to | ELP-205-000015715 |
| ELP-205-000015737 | to | ELP-205-000015737 |
| ELP-205-000015745 | to | ELP-205-000015746 |
| ELP-205-000015754 | to | ELP-205-000015754 |
| ELP-205-000015761 | to | ELP-205-000015765 |
| ELP-205-000015769 | to | ELP-205-000015771 |
| ELP-205-000015774 | to | ELP-205-000015777 |
| ELP-205-000015788 | to | ELP-205-000015789 |
| ELP-205-000015837 | to | ELP-205-000015838 |
| ELP-205-000015840 | to | ELP-205-000015841 |
| ELP-205-000015850 | to | ELP-205-000015850 |
| ELP-205-000015859 | to | ELP-205-000015859 |
| ELP-205-000015863 | to | ELP-205-000015863 |
| ELP-205-000015867 | to | ELP-205-000015867 |
| ELP-205-000015877 | to | ELP-205-000015877 |
| ELP-205-000015880 | to | ELP-205-000015880 |
| ELP-205-000015883 | to | ELP-205-000015884 |
| ELP-205-000015891 | to | ELP-205-000015891 |
| ELP-205-000015894 | to | ELP-205-000015895 |
| ELP-205-000015917 | to | ELP-205-000015917 |
| ELP-205-000015926 | to | ELP-205-000015932 |
| ELP-205-000015934 | to | ELP-205-000015934 |
| ELP-205-000015939 | to | ELP-205-000015940 |
| ELP-205-000015947 | to | ELP-205-000015948 |
| ELP-205-000015950 | to | ELP-205-000015952 |
| ELP-205-000015956 | to | ELP-205-000015956 |
| ELP-205-000015959 | to | ELP-205-000015959 |

| | | |
|---|---|---|
| ELP-205-000015962 | to | ELP-205-000015962 |
| ELP-205-000015964 | to | ELP-205-000015965 |
| ELP-205-000015968 | to | ELP-205-000015968 |
| ELP-205-000015970 | to | ELP-205-000015977 |
| ELP-205-000015986 | to | ELP-205-000015986 |
| ELP-205-000015990 | to | ELP-205-000015993 |
| ELP-205-000016001 | to | ELP-205-000016001 |
| ELP-205-000016003 | to | ELP-205-000016004 |
| ELP-205-000016014 | to | ELP-205-000016015 |
| ELP-205-000016017 | to | ELP-205-000016023 |
| ELP-205-000016025 | to | ELP-205-000016026 |
| ELP-205-000016047 | to | ELP-205-000016051 |
| ELP-205-000016061 | to | ELP-205-000016061 |
| ELP-205-000016063 | to | ELP-205-000016063 |
| ELP-205-000016066 | to | ELP-205-000016068 |
| ELP-205-000016089 | to | ELP-205-000016089 |
| ELP-205-000016094 | to | ELP-205-000016096 |
| ELP-205-000016099 | to | ELP-205-000016102 |
| ELP-205-000016118 | to | ELP-205-000016119 |
| ELP-205-000016129 | to | ELP-205-000016132 |
| ELP-205-000016135 | to | ELP-205-000016135 |
| ELP-205-000016146 | to | ELP-205-000016148 |
| ELP-205-000016153 | to | ELP-205-000016155 |
| ELP-205-000016161 | to | ELP-205-000016162 |
| ELP-205-000016170 | to | ELP-205-000016170 |
| ELP-205-000016185 | to | ELP-205-000016185 |
| ELP-205-000016196 | to | ELP-205-000016196 |
| ELP-205-000016198 | to | ELP-205-000016198 |
| ELP-205-000016214 | to | ELP-205-000016215 |
| ELP-205-000016219 | to | ELP-205-000016220 |
| ELP-205-000016239 | to | ELP-205-000016240 |
| ELP-205-000016242 | to | ELP-205-000016242 |
| ELP-205-000016245 | to | ELP-205-000016246 |
| ELP-205-000016253 | to | ELP-205-000016254 |
| ELP-205-000016265 | to | ELP-205-000016266 |
| ELP-205-000016270 | to | ELP-205-000016270 |
| ELP-205-000016275 | to | ELP-205-000016277 |
| ELP-205-000016279 | to | ELP-205-000016281 |
| ELP-205-000016287 | to | ELP-205-000016287 |
| ELP-205-000016289 | to | ELP-205-000016290 |
| ELP-205-000016299 | to | ELP-205-000016301 |
| ELP-205-000016311 | to | ELP-205-000016311 |
| ELP-205-000016317 | to | ELP-205-000016322 |
| ELP-205-000016324 | to | ELP-205-000016324 |

| | | |
|---|---|---|
| ELP-205-000016331 | to | ELP-205-000016331 |
| ELP-205-000016334 | to | ELP-205-000016334 |
| ELP-205-000016339 | to | ELP-205-000016341 |
| ELP-205-000016344 | to | ELP-205-000016345 |
| ELP-205-000016347 | to | ELP-205-000016353 |
| ELP-205-000016367 | to | ELP-205-000016370 |
| ELP-205-000016376 | to | ELP-205-000016384 |
| ELP-205-000016390 | to | ELP-205-000016391 |
| ELP-205-000016394 | to | ELP-205-000016394 |
| ELP-205-000016399 | to | ELP-205-000016400 |
| ELP-205-000016421 | to | ELP-205-000016421 |
| ELP-205-000016423 | to | ELP-205-000016426 |
| ELP-205-000016428 | to | ELP-205-000016429 |
| ELP-205-000016453 | to | ELP-205-000016453 |
| ELP-205-000016459 | to | ELP-205-000016459 |
| ELP-205-000016464 | to | ELP-205-000016466 |
| ELP-205-000016469 | to | ELP-205-000016469 |
| ELP-205-000016484 | to | ELP-205-000016484 |
| ELP-205-000016487 | to | ELP-205-000016487 |
| ELP-205-000016491 | to | ELP-205-000016494 |
| ELP-205-000016500 | to | ELP-205-000016501 |
| ELP-205-000016530 | to | ELP-205-000016530 |
| ELP-205-000016532 | to | ELP-205-000016532 |
| ELP-205-000016534 | to | ELP-205-000016535 |
| ELP-205-000016541 | to | ELP-205-000016541 |
| ELP-205-000016551 | to | ELP-205-000016551 |
| ELP-205-000016553 | to | ELP-205-000016560 |
| ELP-205-000016574 | to | ELP-205-000016574 |
| ELP-205-000016583 | to | ELP-205-000016583 |
| ELP-205-000016587 | to | ELP-205-000016589 |
| ELP-205-000016595 | to | ELP-205-000016596 |
| ELP-205-000016608 | to | ELP-205-000016609 |
| ELP-205-000016613 | to | ELP-205-000016614 |
| ELP-205-000016616 | to | ELP-205-000016619 |
| ELP-205-000016628 | to | ELP-205-000016629 |
| ELP-205-000016633 | to | ELP-205-000016634 |
| ELP-205-000016637 | to | ELP-205-000016637 |
| ELP-205-000016640 | to | ELP-205-000016640 |
| ELP-205-000016642 | to | ELP-205-000016642 |
| ELP-205-000016646 | to | ELP-205-000016646 |
| ELP-205-000016648 | to | ELP-205-000016648 |
| ELP-205-000016650 | to | ELP-205-000016650 |
| ELP-205-000016652 | to | ELP-205-000016653 |
| ELP-205-000016656 | to | ELP-205-000016658 |

| | | |
|---|---|---|
| ELP-205-000016664 | to | ELP-205-000016666 |
| ELP-205-000016682 | to | ELP-205-000016682 |
| ELP-205-000016687 | to | ELP-205-000016687 |
| ELP-205-000016705 | to | ELP-205-000016706 |
| ELP-205-000016724 | to | ELP-205-000016724 |
| ELP-205-000016731 | to | ELP-205-000016731 |
| ELP-205-000016733 | to | ELP-205-000016738 |
| ELP-205-000016744 | to | ELP-205-000016745 |
| ELP-205-000016748 | to | ELP-205-000016753 |
| ELP-205-000016759 | to | ELP-205-000016760 |
| ELP-205-000016763 | to | ELP-205-000016764 |
| ELP-205-000016775 | to | ELP-205-000016776 |
| ELP-205-000016779 | to | ELP-205-000016779 |
| ELP-205-000016783 | to | ELP-205-000016784 |
| ELP-205-000016786 | to | ELP-205-000016786 |
| ELP-205-000016789 | to | ELP-205-000016791 |
| ELP-205-000016794 | to | ELP-205-000016795 |
| ELP-205-000016801 | to | ELP-205-000016801 |
| ELP-205-000016803 | to | ELP-205-000016803 |
| ELP-205-000016805 | to | ELP-205-000016805 |
| ELP-205-000016824 | to | ELP-205-000016825 |
| ELP-205-000016827 | to | ELP-205-000016827 |
| ELP-205-000016833 | to | ELP-205-000016833 |
| ELP-205-000016848 | to | ELP-205-000016848 |
| ELP-205-000016850 | to | ELP-205-000016851 |
| ELP-205-000016853 | to | ELP-205-000016864 |
| ELP-205-000016866 | to | ELP-205-000016866 |
| ELP-205-000016868 | to | ELP-205-000016868 |
| ELP-205-000016874 | to | ELP-205-000016874 |
| ELP-205-000016878 | to | ELP-205-000016878 |
| ELP-205-000016884 | to | ELP-205-000016889 |
| ELP-205-000016893 | to | ELP-205-000016893 |
| ELP-205-000016895 | to | ELP-205-000016896 |
| ELP-205-000016905 | to | ELP-205-000016906 |
| ELP-205-000016911 | to | ELP-205-000016911 |
| ELP-205-000016916 | to | ELP-205-000016916 |
| ELP-205-000016920 | to | ELP-205-000016924 |
| ELP-205-000016926 | to | ELP-205-000016928 |
| ELP-205-000016940 | to | ELP-205-000016940 |
| ELP-205-000016943 | to | ELP-205-000016943 |
| ELP-205-000016949 | to | ELP-205-000016949 |
| ELP-205-000016952 | to | ELP-205-000016957 |
| ELP-205-000016962 | to | ELP-205-000016962 |
| ELP-205-000016967 | to | ELP-205-000016968 |

| | | |
|---|---|---|
| ELP-205-000016971 | to | ELP-205-000016976 |
| ELP-205-000016989 | to | ELP-205-000016990 |
| ELP-205-000016992 | to | ELP-205-000016992 |
| ELP-205-000016994 | to | ELP-205-000016994 |
| ELP-205-000016997 | to | ELP-205-000016998 |
| ELP-205-000017007 | to | ELP-205-000017008 |
| ELP-205-000017010 | to | ELP-205-000017012 |
| ELP-205-000017015 | to | ELP-205-000017015 |
| ELP-205-000017020 | to | ELP-205-000017020 |
| ELP-205-000017022 | to | ELP-205-000017022 |
| ELP-205-000017028 | to | ELP-205-000017029 |
| ELP-205-000017031 | to | ELP-205-000017031 |
| ELP-205-000017039 | to | ELP-205-000017039 |
| ELP-205-000017049 | to | ELP-205-000017050 |
| ELP-205-000017061 | to | ELP-205-000017063 |
| ELP-205-000017068 | to | ELP-205-000017068 |
| ELP-205-000017077 | to | ELP-205-000017078 |
| ELP-205-000017091 | to | ELP-205-000017092 |
| ELP-205-000017099 | to | ELP-205-000017099 |
| ELP-205-000017103 | to | ELP-205-000017104 |
| ELP-205-000017113 | to | ELP-205-000017113 |
| ELP-205-000017120 | to | ELP-205-000017124 |
| ELP-205-000017132 | to | ELP-205-000017132 |
| ELP-205-000017135 | to | ELP-205-000017138 |
| ELP-205-000017140 | to | ELP-205-000017142 |
| ELP-205-000017146 | to | ELP-205-000017152 |
| ELP-205-000017157 | to | ELP-205-000017157 |
| ELP-205-000017160 | to | ELP-205-000017161 |
| ELP-205-000017179 | to | ELP-205-000017179 |
| ELP-205-000017188 | to | ELP-205-000017188 |
| ELP-205-000017200 | to | ELP-205-000017202 |
| ELP-205-000017204 | to | ELP-205-000017205 |
| ELP-205-000017207 | to | ELP-205-000017207 |
| ELP-205-000017209 | to | ELP-205-000017211 |
| ELP-205-000017216 | to | ELP-205-000017216 |
| ELP-205-000017239 | to | ELP-205-000017239 |
| ELP-205-000017241 | to | ELP-205-000017242 |
| ELP-205-000017248 | to | ELP-205-000017251 |
| ELP-205-000017265 | to | ELP-205-000017265 |
| ELP-205-000017278 | to | ELP-205-000017278 |
| ELP-205-000017280 | to | ELP-205-000017284 |
| ELP-205-000017286 | to | ELP-205-000017289 |
| ELP-205-000017291 | to | ELP-205-000017291 |
| ELP-205-000017300 | to | ELP-205-000017300 |

| ELP-205-000017302 | to | ELP-205-000017302 |
|---|---|---|
| ELP-205-000017305 | to | ELP-205-000017306 |
| ELP-205-000017316 | to | ELP-205-000017316 |
| ELP-205-000017319 | to | ELP-205-000017321 |
| ELP-205-000017323 | to | ELP-205-000017324 |
| ELP-205-000017327 | to | ELP-205-000017331 |
| ELP-205-000017338 | to | ELP-205-000017338 |
| ELP-205-000017340 | to | ELP-205-000017342 |
| ELP-205-000017348 | to | ELP-205-000017348 |
| ELP-205-000017351 | to | ELP-205-000017352 |
| ELP-205-000017355 | to | ELP-205-000017355 |
| ELP-205-000017359 | to | ELP-205-000017359 |
| ELP-205-000017373 | to | ELP-205-000017375 |
| ELP-205-000017386 | to | ELP-205-000017387 |
| ELP-205-000017392 | to | ELP-205-000017392 |
| ELP-205-000017407 | to | ELP-205-000017413 |
| ELP-205-000017420 | to | ELP-205-000017420 |
| ELP-205-000017434 | to | ELP-205-000017436 |
| ELP-205-000017438 | to | ELP-205-000017440 |
| ELP-205-000017451 | to | ELP-205-000017451 |
| ELP-205-000017458 | to | ELP-205-000017466 |
| ELP-205-000017479 | to | ELP-205-000017499 |
| ELP-205-000017502 | to | ELP-205-000017502 |
| ELP-205-000017504 | to | ELP-205-000017505 |
| ELP-205-000017507 | to | ELP-205-000017507 |
| ELP-205-000017509 | to | ELP-205-000017511 |
| ELP-205-000017516 | to | ELP-205-000017518 |
| ELP-205-000017523 | to | ELP-205-000017525 |
| ELP-205-000017537 | to | ELP-205-000017537 |
| ELP-205-000017544 | to | ELP-205-000017544 |
| ELP-205-000017549 | to | ELP-205-000017549 |
| ELP-205-000017566 | to | ELP-205-000017566 |
| ELP-205-000017568 | to | ELP-205-000017569 |
| ELP-205-000017589 | to | ELP-205-000017589 |
| ELP-205-000017591 | to | ELP-205-000017591 |
| ELP-205-000017598 | to | ELP-205-000017598 |
| ELP-205-000017600 | to | ELP-205-000017601 |
| ELP-205-000017606 | to | ELP-205-000017608 |
| ELP-205-000017613 | to | ELP-205-000017613 |
| ELP-205-000017616 | to | ELP-205-000017616 |
| ELP-205-000017619 | to | ELP-205-000017619 |
| ELP-205-000017622 | to | ELP-205-000017623 |
| ELP-205-000017631 | to | ELP-205-000017632 |
| ELP-205-000017636 | to | ELP-205-000017636 |

| | | |
|---|---|---|
| ELP-205-000017641 | to | ELP-205-000017644 |
| ELP-205-000017648 | to | ELP-205-000017649 |
| ELP-205-000017657 | to | ELP-205-000017657 |
| ELP-205-000017662 | to | ELP-205-000017668 |
| ELP-205-000017670 | to | ELP-205-000017675 |
| ELP-205-000017693 | to | ELP-205-000017693 |
| ELP-205-000017718 | to | ELP-205-000017720 |
| ELP-205-000017724 | to | ELP-205-000017725 |
| ELP-205-000017727 | to | ELP-205-000017727 |
| ELP-205-000017729 | to | ELP-205-000017730 |
| ELP-205-000017739 | to | ELP-205-000017739 |
| ELP-205-000017768 | to | ELP-205-000017770 |
| ELP-205-000017779 | to | ELP-205-000017780 |
| ELP-205-000017835 | to | ELP-205-000017835 |
| ELP-205-000017843 | to | ELP-205-000017843 |
| ELP-205-000017852 | to | ELP-205-000017852 |
| ELP-205-000017857 | to | ELP-205-000017857 |
| ELP-205-000017869 | to | ELP-205-000017871 |
| ELP-205-000017888 | to | ELP-205-000017890 |
| ELP-205-000017893 | to | ELP-205-000017893 |
| ELP-205-000017909 | to | ELP-205-000017909 |
| ELP-205-000017912 | to | ELP-205-000017912 |
| ELP-205-000017917 | to | ELP-205-000017920 |
| ELP-205-000017929 | to | ELP-205-000017931 |
| ELP-205-000017933 | to | ELP-205-000017933 |
| ELP-205-000017939 | to | ELP-205-000017939 |
| ELP-205-000017941 | to | ELP-205-000017941 |
| ELP-205-000017961 | to | ELP-205-000017961 |
| ELP-205-000017972 | to | ELP-205-000017978 |
| ELP-205-000017986 | to | ELP-205-000017986 |
| ELP-205-000017990 | to | ELP-205-000017993 |
| ELP-205-000017998 | to | ELP-205-000017998 |
| ELP-205-000018001 | to | ELP-205-000018001 |
| ELP-205-000018013 | to | ELP-205-000018013 |
| ELP-205-000018015 | to | ELP-205-000018015 |
| ELP-205-000018022 | to | ELP-205-000018022 |
| ELP-205-000018053 | to | ELP-205-000018053 |
| ELP-205-000018055 | to | ELP-205-000018055 |
| ELP-205-000018076 | to | ELP-205-000018076 |
| ELP-205-000018078 | to | ELP-205-000018078 |
| ELP-205-000018080 | to | ELP-205-000018080 |
| ELP-205-000018083 | to | ELP-205-000018083 |
| ELP-205-000018102 | to | ELP-205-000018102 |
| ELP-205-000018131 | to | ELP-205-000018134 |

| | | |
|---|---|---|
| ELP-205-000018149 | to | ELP-205-000018149 |
| ELP-205-000018152 | to | ELP-205-000018152 |
| ELP-205-000018156 | to | ELP-205-000018157 |
| ELP-205-000018159 | to | ELP-205-000018159 |
| ELP-205-000018163 | to | ELP-205-000018163 |
| ELP-205-000018165 | to | ELP-205-000018170 |
| ELP-205-000018173 | to | ELP-205-000018181 |
| ELP-205-000018186 | to | ELP-205-000018186 |
| ELP-205-000018191 | to | ELP-205-000018193 |
| ELP-205-000018200 | to | ELP-205-000018200 |
| ELP-205-000018203 | to | ELP-205-000018204 |
| ELP-205-000018227 | to | ELP-205-000018227 |
| ELP-205-000018231 | to | ELP-205-000018231 |
| ELP-205-000018258 | to | ELP-205-000018262 |
| ELP-205-000018271 | to | ELP-205-000018271 |
| ELP-205-000018290 | to | ELP-205-000018290 |
| ELP-205-000018294 | to | ELP-205-000018294 |
| ELP-205-000018300 | to | ELP-205-000018300 |
| ELP-205-000018302 | to | ELP-205-000018302 |
| ELP-205-000018305 | to | ELP-205-000018305 |
| ELP-205-000018308 | to | ELP-205-000018308 |
| ELP-205-000018316 | to | ELP-205-000018317 |
| ELP-205-000018330 | to | ELP-205-000018330 |
| ELP-205-000018332 | to | ELP-205-000018332 |
| ELP-205-000018338 | to | ELP-205-000018338 |
| ELP-205-000018342 | to | ELP-205-000018342 |
| ELP-205-000018378 | to | ELP-205-000018380 |
| ELP-205-000018384 | to | ELP-205-000018384 |
| ELP-205-000018387 | to | ELP-205-000018387 |
| ELP-205-000018390 | to | ELP-205-000018390 |
| ELP-205-000018394 | to | ELP-205-000018396 |
| ELP-205-000018398 | to | ELP-205-000018402 |
| ELP-205-000018407 | to | ELP-205-000018408 |
| ELP-205-000018417 | to | ELP-205-000018418 |
| ELP-205-000018423 | to | ELP-205-000018423 |
| ELP-205-000018431 | to | ELP-205-000018431 |
| ELP-205-000018439 | to | ELP-205-000018440 |
| ELP-205-000018450 | to | ELP-205-000018450 |
| ELP-205-000018455 | to | ELP-205-000018457 |
| ELP-205-000018471 | to | ELP-205-000018471 |
| ELP-205-000018478 | to | ELP-205-000018478 |
| ELP-205-000018500 | to | ELP-205-000018502 |
| ELP-205-000018504 | to | ELP-205-000018511 |
| ELP-205-000018515 | to | ELP-205-000018515 |

| | | |
|---|---|---|
| ELP-205-000018521 | to | ELP-205-000018522 |
| ELP-205-000018540 | to | ELP-205-000018542 |
| ELP-205-000018550 | to | ELP-205-000018550 |
| ELP-205-000018560 | to | ELP-205-000018562 |
| ELP-205-000018570 | to | ELP-205-000018570 |
| ELP-205-000018582 | to | ELP-205-000018583 |
| ELP-205-000018589 | to | ELP-205-000018602 |
| ELP-205-000018614 | to | ELP-205-000018623 |
| ELP-205-000018630 | to | ELP-205-000018637 |
| ELP-205-000018643 | to | ELP-205-000018643 |
| ELP-205-000018662 | to | ELP-205-000018662 |
| ELP-205-000018668 | to | ELP-205-000018668 |
| ELP-205-000018673 | to | ELP-205-000018673 |
| ELP-205-000018679 | to | ELP-205-000018679 |
| ELP-205-000018689 | to | ELP-205-000018697 |
| ELP-205-000018700 | to | ELP-205-000018719 |
| ELP-205-000018727 | to | ELP-205-000018776 |
| ELP-209-000000003 | to | ELP-209-000000003 |
| ELP-209-000000006 | to | ELP-209-000000007 |
| ELP-209-000000010 | to | ELP-209-000000013 |
| ELP-209-000000032 | to | ELP-209-000000033 |
| ELP-209-000000035 | to | ELP-209-000000036 |
| ELP-209-000000038 | to | ELP-209-000000038 |
| ELP-209-000000043 | to | ELP-209-000000043 |
| ELP-209-000000046 | to | ELP-209-000000050 |
| ELP-209-000000053 | to | ELP-209-000000053 |
| ELP-209-000000057 | to | ELP-209-000000059 |
| ELP-209-000000067 | to | ELP-209-000000067 |
| ELP-209-000000072 | to | ELP-209-000000073 |
| ELP-209-000000075 | to | ELP-209-000000078 |
| ELP-209-000000083 | to | ELP-209-000000083 |
| ELP-209-000000089 | to | ELP-209-000000092 |
| ELP-209-000000098 | to | ELP-209-000000098 |
| ELP-209-000000101 | to | ELP-209-000000101 |
| ELP-209-000000103 | to | ELP-209-000000104 |
| ELP-209-000000108 | to | ELP-209-000000110 |
| ELP-209-000000115 | to | ELP-209-000000115 |
| ELP-209-000000126 | to | ELP-209-000000126 |
| ELP-209-000000129 | to | ELP-209-000000129 |
| ELP-209-000000133 | to | ELP-209-000000133 |
| ELP-209-000000135 | to | ELP-209-000000135 |
| ELP-209-000000137 | to | ELP-209-000000137 |
| ELP-209-000000139 | to | ELP-209-000000139 |
| ELP-209-000000146 | to | ELP-209-000000147 |

| | | |
|---|---|---|
| ELP-209-000000149 | to | ELP-209-000000151 |
| ELP-209-000000154 | to | ELP-209-000000154 |
| ELP-209-000000156 | to | ELP-209-000000158 |
| ELP-209-000000160 | to | ELP-209-000000160 |
| ELP-209-000000162 | to | ELP-209-000000165 |
| ELP-209-000000170 | to | ELP-209-000000172 |
| ELP-209-000000183 | to | ELP-209-000000186 |
| ELP-209-000000188 | to | ELP-209-000000190 |
| ELP-209-000000192 | to | ELP-209-000000201 |
| ELP-209-000000203 | to | ELP-209-000000203 |
| ELP-209-000000218 | to | ELP-209-000000220 |
| ELP-209-000000223 | to | ELP-209-000000223 |
| ELP-209-000000226 | to | ELP-209-000000227 |
| ELP-209-000000229 | to | ELP-209-000000230 |
| ELP-209-000000235 | to | ELP-209-000000235 |
| ELP-209-000000237 | to | ELP-209-000000238 |
| ELP-209-000000256 | to | ELP-209-000000256 |
| ELP-209-000000258 | to | ELP-209-000000258 |
| ELP-209-000000267 | to | ELP-209-000000267 |
| ELP-209-000000281 | to | ELP-209-000000281 |
| ELP-209-000000284 | to | ELP-209-000000284 |
| ELP-209-000000297 | to | ELP-209-000000298 |
| ELP-209-000000300 | to | ELP-209-000000306 |
| ELP-209-000000308 | to | ELP-209-000000308 |
| ELP-209-000000311 | to | ELP-209-000000313 |
| ELP-209-000000315 | to | ELP-209-000000315 |
| ELP-209-000000318 | to | ELP-209-000000322 |
| ELP-209-000000331 | to | ELP-209-000000333 |
| ELP-209-000000343 | to | ELP-209-000000343 |
| ELP-209-000000350 | to | ELP-209-000000351 |
| ELP-209-000000353 | to | ELP-209-000000355 |
| ELP-209-000000357 | to | ELP-209-000000357 |
| ELP-209-000000361 | to | ELP-209-000000364 |
| ELP-209-000000368 | to | ELP-209-000000368 |
| ELP-209-000000374 | to | ELP-209-000000374 |
| ELP-209-000000376 | to | ELP-209-000000376 |
| ELP-209-000000382 | to | ELP-209-000000382 |
| ELP-209-000000384 | to | ELP-209-000000386 |
| ELP-209-000000388 | to | ELP-209-000000391 |
| ELP-209-000000405 | to | ELP-209-000000405 |
| ELP-209-000000414 | to | ELP-209-000000415 |
| ELP-209-000000419 | to | ELP-209-000000421 |
| ELP-209-000000423 | to | ELP-209-000000423 |
| ELP-209-000000429 | to | ELP-209-000000429 |

| | | |
|---|---|---|
| ELP-209-000000433 | to | ELP-209-000000434 |
| ELP-209-000000437 | to | ELP-209-000000437 |
| ELP-209-000000439 | to | ELP-209-000000439 |
| ELP-209-000000442 | to | ELP-209-000000442 |
| ELP-209-000000444 | to | ELP-209-000000446 |
| ELP-209-000000448 | to | ELP-209-000000449 |
| ELP-209-000000451 | to | ELP-209-000000452 |
| ELP-209-000000456 | to | ELP-209-000000456 |
| ELP-209-000000461 | to | ELP-209-000000461 |
| ELP-209-000000463 | to | ELP-209-000000463 |
| ELP-209-000000466 | to | ELP-209-000000466 |
| ELP-209-000000472 | to | ELP-209-000000473 |
| ELP-209-000000476 | to | ELP-209-000000477 |
| ELP-209-000000479 | to | ELP-209-000000479 |
| ELP-209-000000483 | to | ELP-209-000000483 |
| ELP-209-000000488 | to | ELP-209-000000488 |
| ELP-209-000000491 | to | ELP-209-000000492 |
| ELP-209-000000497 | to | ELP-209-000000498 |
| ELP-209-000000500 | to | ELP-209-000000500 |
| ELP-209-000000511 | to | ELP-209-000000513 |
| ELP-209-000000516 | to | ELP-209-000000520 |
| ELP-209-000000522 | to | ELP-209-000000526 |
| ELP-209-000000528 | to | ELP-209-000000529 |
| ELP-209-000000532 | to | ELP-209-000000532 |
| ELP-209-000000534 | to | ELP-209-000000537 |
| ELP-209-000000539 | to | ELP-209-000000545 |
| ELP-209-000000548 | to | ELP-209-000000549 |
| ELP-209-000000552 | to | ELP-209-000000552 |
| ELP-209-000000554 | to | ELP-209-000000554 |
| ELP-209-000000556 | to | ELP-209-000000556 |
| ELP-209-000000558 | to | ELP-209-000000558 |
| ELP-209-000000560 | to | ELP-209-000000562 |
| ELP-209-000000564 | to | ELP-209-000000569 |
| ELP-209-000000571 | to | ELP-209-000000578 |
| ELP-209-000000582 | to | ELP-209-000000585 |
| ELP-209-000000588 | to | ELP-209-000000589 |
| ELP-209-000000591 | to | ELP-209-000000594 |
| ELP-209-000000596 | to | ELP-209-000000596 |
| ELP-209-000000598 | to | ELP-209-000000598 |
| ELP-209-000000600 | to | ELP-209-000000600 |
| ELP-209-000000603 | to | ELP-209-000000603 |
| ELP-209-000000605 | to | ELP-209-000000612 |
| ELP-209-000000614 | to | ELP-209-000000615 |
| ELP-209-000000617 | to | ELP-209-000000622 |

| | | |
|---|---|---|
| ELP-209-000000625 | to | ELP-209-000000625 |
| ELP-209-000000629 | to | ELP-209-000000629 |
| ELP-209-000000631 | to | ELP-209-000000631 |
| ELP-209-000000638 | to | ELP-209-000000638 |
| ELP-209-000000644 | to | ELP-209-000000644 |
| ELP-209-000000651 | to | ELP-209-000000651 |
| ELP-209-000000655 | to | ELP-209-000000656 |
| ELP-209-000000659 | to | ELP-209-000000659 |
| ELP-209-000000662 | to | ELP-209-000000663 |
| ELP-209-000000665 | to | ELP-209-000000666 |
| ELP-209-000000672 | to | ELP-209-000000672 |
| ELP-209-000000689 | to | ELP-209-000000689 |
| ELP-209-000000694 | to | ELP-209-000000695 |
| ELP-209-000000699 | to | ELP-209-000000699 |
| ELP-209-000000701 | to | ELP-209-000000701 |
| ELP-209-000000708 | to | ELP-209-000000708 |
| ELP-209-000000717 | to | ELP-209-000000718 |
| ELP-209-000000723 | to | ELP-209-000000723 |
| ELP-209-000000736 | to | ELP-209-000000737 |
| ELP-209-000000740 | to | ELP-209-000000740 |
| ELP-209-000000742 | to | ELP-209-000000742 |
| ELP-209-000000764 | to | ELP-209-000000764 |
| ELP-209-000000784 | to | ELP-209-000000786 |
| ELP-209-000000803 | to | ELP-209-000000804 |
| ELP-209-000000814 | to | ELP-209-000000815 |
| ELP-209-000000824 | to | ELP-209-000000824 |
| ELP-209-000000828 | to | ELP-209-000000828 |
| ELP-209-000000830 | to | ELP-209-000000831 |
| ELP-209-000000834 | to | ELP-209-000000834 |
| ELP-209-000000841 | to | ELP-209-000000842 |
| ELP-209-000000849 | to | ELP-209-000000850 |
| ELP-209-000000860 | to | ELP-209-000000860 |
| ELP-209-000000866 | to | ELP-209-000000866 |
| ELP-209-000000868 | to | ELP-209-000000868 |
| ELP-209-000000877 | to | ELP-209-000000877 |
| ELP-209-000000881 | to | ELP-209-000000881 |
| ELP-209-000000884 | to | ELP-209-000000884 |
| ELP-209-000000890 | to | ELP-209-000000891 |
| ELP-209-000000893 | to | ELP-209-000000893 |
| ELP-209-000000896 | to | ELP-209-000000896 |
| ELP-209-000000898 | to | ELP-209-000000899 |
| ELP-209-000000910 | to | ELP-209-000000910 |
| ELP-209-000000929 | to | ELP-209-000000929 |
| ELP-209-000000931 | to | ELP-209-000000931 |

| | | |
|---|---|---|
| ELP-209-000000935 | to | ELP-209-000000937 |
| ELP-209-000000941 | to | ELP-209-000000941 |
| ELP-209-000000946 | to | ELP-209-000000947 |
| ELP-209-000000952 | to | ELP-209-000000952 |
| ELP-209-000000955 | to | ELP-209-000000955 |
| ELP-209-000000958 | to | ELP-209-000000958 |
| ELP-209-000000960 | to | ELP-209-000000961 |
| ELP-209-000000966 | to | ELP-209-000000967 |
| ELP-209-000000971 | to | ELP-209-000000971 |
| ELP-209-000000982 | to | ELP-209-000000982 |
| ELP-209-000000984 | to | ELP-209-000000984 |
| ELP-209-000000988 | to | ELP-209-000000988 |
| ELP-209-000000990 | to | ELP-209-000000990 |
| ELP-209-000000993 | to | ELP-209-000000994 |
| ELP-209-000000999 | to | ELP-209-000000999 |
| ELP-209-000001011 | to | ELP-209-000001011 |
| ELP-209-000001018 | to | ELP-209-000001018 |
| ELP-209-000001020 | to | ELP-209-000001020 |
| ELP-209-000001023 | to | ELP-209-000001023 |
| ELP-209-000001038 | to | ELP-209-000001038 |
| ELP-209-000001042 | to | ELP-209-000001044 |
| ELP-209-000001046 | to | ELP-209-000001046 |
| ELP-209-000001051 | to | ELP-209-000001051 |
| ELP-209-000001053 | to | ELP-209-000001054 |
| ELP-209-000001062 | to | ELP-209-000001063 |
| ELP-209-000001067 | to | ELP-209-000001067 |
| ELP-209-000001077 | to | ELP-209-000001077 |
| ELP-209-000001079 | to | ELP-209-000001085 |
| ELP-209-000001090 | to | ELP-209-000001090 |
| ELP-209-000001092 | to | ELP-209-000001092 |
| ELP-209-000001094 | to | ELP-209-000001094 |
| ELP-209-000001104 | to | ELP-209-000001104 |
| ELP-209-000001111 | to | ELP-209-000001111 |
| ELP-209-000001114 | to | ELP-209-000001117 |
| ELP-209-000001119 | to | ELP-209-000001119 |
| ELP-209-000001121 | to | ELP-209-000001121 |
| ELP-209-000001126 | to | ELP-209-000001127 |
| ELP-209-000001134 | to | ELP-209-000001134 |
| ELP-209-000001137 | to | ELP-209-000001137 |
| ELP-209-000001141 | to | ELP-209-000001141 |
| ELP-209-000001153 | to | ELP-209-000001153 |
| ELP-209-000001159 | to | ELP-209-000001159 |
| ELP-209-000001161 | to | ELP-209-000001162 |
| ELP-209-000001167 | to | ELP-209-000001167 |

ELP-209-000001170        to        ELP-209-000001170
ELP-209-000001174        to        ELP-209-000001175
ELP-209-000001177        to        ELP-209-000001177
ELP-209-000001181        to        ELP-209-000001181
ELP-209-000001186        to        ELP-209-000001187
ELP-209-000001189        to        ELP-209-000001189
ELP-209-000001193        to        ELP-209-000001193
ELP-209-000001195        to        ELP-209-000001195
ELP-209-000001199        to        ELP-209-000001199
ELP-209-000001208        to        ELP-209-000001208
ELP-209-000001213        to        ELP-209-000001214
ELP-209-000001229        to        ELP-209-000001229.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

**<u>CERTIFICATE OF SERVICE</u>**


  I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    <u> s/ James F. McConnon, Jr.  </u>
    JAMES F. McCONNON, JR.