# PRODUCTION LOG
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032797 | ELP-064-000032797 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032809 | ELP-064-000032814 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032817 | ELP-064-000032817 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032823 | ELP-064-000032829 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032831 | ELP-064-000032832 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032836 | ELP-064-000032836 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032843 | ELP-064-000032845 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032852 | ELP-064-000032872 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032874 | ELP-064-000032874 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032881 | ELP-064-000032884 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032888 | ELP-064-000032888 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032890 | ELP-064-000032890 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032892 | ELP-064-000032892 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032894 | ELP-064-000032901 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032904 | ELP-064-000032905 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032908 | ELP-064-000032909 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032915 | ELP-064-000032915 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032917 | ELP-064-000032918 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032921 | ELP-064-000032933 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032935 | ELP-064-000032937 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032947 | ELP-064-000032948 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032950 | ELP-064-000032963 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032965 | ELP-064-000032965 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032971 | ELP-064-000032972 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032975 | ELP-064-000032985 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032987 | ELP-064-000032988 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032990 | ELP-064-000033006 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033016 | ELP-064-000033031 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033041 | ELP-064-000033061 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033095 | ELP-064-000033099 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033120 | ELP-064-000033121 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033123 | ELP-064-000033123 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033125 | ELP-064-000033126 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033137 | ELP-064-000033138 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033150 | ELP-064-000033151 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033167 | ELP-064-000033169 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033171 | ELP-064-000033171 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033178 | ELP-064-000033197 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033206 | ELP-064-000033208 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033213 | ELP-064-000033219 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033223 | ELP-064-000033224 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033227 | ELP-064-000033229 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033254 | ELP-064-000033255 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033261 | ELP-064-000033261 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033295 | ELP-064-000033319 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033322 | ELP-064-000033329 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033339 | ELP-064-000033339 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033344 | ELP-064-000033344 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033357 | ELP-064-000033362 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033367 | ELP-064-000033368 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033376 | ELP-064-000033377 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033382 | ELP-064-000033384 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033391 | ELP-064-000033391 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033394 | ELP-064-000033394 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033399 | ELP-064-000033399 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033403 | ELP-064-000033407 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033425 | ELP-064-000033434 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033446 | ELP-064-000033446 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033457 | ELP-064-000033457 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033470 | ELP-064-000033473 | USACE;ERDC;CEERD-EV-Z | Beth Fleming | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000027 | ELP-072-000000028 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000033 | ELP-072-000000033 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000037 | ELP-072-000000037 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000041 | ELP-072-000000041 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000043 | ELP-072-000000043 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000055 | ELP-072-000000055 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000060 | ELP-072-000000060 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000071 | ELP-072-000000071 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000073 | ELP-072-000000073 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000075 | ELP-072-000000075 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000081 | ELP-072-000000081 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000083 | ELP-072-000000088 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000104 | ELP-072-000000104 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000113 | ELP-072-000000113 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000120 | ELP-072-000000120 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000124 | ELP-072-000000124 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000137 | ELP-072-000000138 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000145 | ELP-072-000000146 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000149 | ELP-072-000000149 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000151 | ELP-072-000000151 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000167 | ELP-072-000000167 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000173 | ELP-072-000000173 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000177 | ELP-072-000000177 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000179 | ELP-072-000000180 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000182 | ELP-072-000000184 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000186 | ELP-072-000000186 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000190 | ELP-072-000000190 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000192 | ELP-072-000000192 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000196 | ELP-072-000000196 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000200 | ELP-072-000000200 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000204 | ELP-072-000000204 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000206 | ELP-072-000000208 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000223 | ELP-072-000000223 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000236 | ELP-072-000000236 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000240 | ELP-072-000000240 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000245 | ELP-072-000000246 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000248 | ELP-072-000000248 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000250 | ELP-072-000000250 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000273 | ELP-072-000000274 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000280 | ELP-072-000000281 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000284 | ELP-072-000000284 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000287 | ELP-072-000000287 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000289 | ELP-072-000000289 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000302 | ELP-072-000000302 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000310 | ELP-072-000000310 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000323 | ELP-072-000000323 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000328 | ELP-072-000000328 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000330 | ELP-072-000000330 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000332 | ELP-072-000000332 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000334 | ELP-072-000000336 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000338 | ELP-072-000000341 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000344 | ELP-072-000000344 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000347 | ELP-072-000000348 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000352 | ELP-072-000000353 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000355 | ELP-072-000000355 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000358 | ELP-072-000000358 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000363 | ELP-072-000000363 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000371 | ELP-072-000000371 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000374 | ELP-072-000000374 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000384 | ELP-072-000000386 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000389 | ELP-072-000000389 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000391 | ELP-072-000000391 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000398 | ELP-072-000000399 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000401 | ELP-072-000000405 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000408 | ELP-072-000000410 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000423 | ELP-072-000000423 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000425 | ELP-072-000000425 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000429 | ELP-072-000000430 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000434 | ELP-072-000000434 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000444 | ELP-072-000000444 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000447 | ELP-072-000000448 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000456 | ELP-072-000000456 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000458 | ELP-072-000000458 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000462 | ELP-072-000000465 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000470 | ELP-072-000000470 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000473 | ELP-072-000000474 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000476 | ELP-072-000000476 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000478 | ELP-072-000000478 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000501 | ELP-072-000000501 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000508 | ELP-072-000000508 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000510 | ELP-072-000000511 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000515 | ELP-072-000000515 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000517 | ELP-072-000000517 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000522 | ELP-072-000000523 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000527 | ELP-072-000000529 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000532 | ELP-072-000000532 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000536 | ELP-072-000000536 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000538 | ELP-072-000000539 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000553 | ELP-072-000000553 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000561 | ELP-072-000000562 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000567 | ELP-072-000000570 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000574 | ELP-072-000000574 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000580 | ELP-072-000000580 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000583 | ELP-072-000000584 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000590 | ELP-072-000000590 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000592 | ELP-072-000000592 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000594 | ELP-072-000000601 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000608 | ELP-072-000000609 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000611 | ELP-072-000000612 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000617 | ELP-072-000000617 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000621 | ELP-072-000000622 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000631 | ELP-072-000000631 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000636 | ELP-072-000000636 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000639 | ELP-072-000000640 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000645 | ELP-072-000000648 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000653 | ELP-072-000000653 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000665 | ELP-072-000000666 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000668 | ELP-072-000000669 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000682 | ELP-072-000000682 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000697 | ELP-072-000000697 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000699 | ELP-072-000000699 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000726 | ELP-072-000000727 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000730 | ELP-072-000000732 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000737 | ELP-072-000000740 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000750 | ELP-072-000000751 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000753 | ELP-072-000000754 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000773 | ELP-072-000000773 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000780 | ELP-072-000000781 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000791 | ELP-072-000000791 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000793 | ELP-072-000000794 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000798 | ELP-072-000000799 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000801 | ELP-072-000000802 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000810 | ELP-072-000000811 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000813 | ELP-072-000000817 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000821 | ELP-072-000000821 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000831 | ELP-072-000000832 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000843 | ELP-072-000000846 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000850 | ELP-072-000000850 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000852 | ELP-072-000000856 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000858 | ELP-072-000000862 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000868 | ELP-072-000000871 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000886 | ELP-072-000000889 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000900 | ELP-072-000000900 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000903 | ELP-072-000000904 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000921 | ELP-072-000000922 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000925 | ELP-072-000000928 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000933 | ELP-072-000000933 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000935 | ELP-072-000000935 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000941 | ELP-072-000000941 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000943 | ELP-072-000000943 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000000945 | ELP-072-000000947 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000950 | ELP-072-000000954 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000958 | ELP-072-000000960 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000966 | ELP-072-000000968 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000970 | ELP-072-000000974 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000980 | ELP-072-000000984 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000000988 | ELP-072-000000988 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001000 | ELP-072-000001003 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001011 | ELP-072-000001016 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001025 | ELP-072-000001028 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000001038 | ELP-072-000001039 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001067 | ELP-072-000001067 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001070 | ELP-072-000001071 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001074 | ELP-072-000001076 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001078 | ELP-072-000001078 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001082 | ELP-072-000001083 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001087 | ELP-072-000001087 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001090 | ELP-072-000001090 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001093 | ELP-072-000001093 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001096 | ELP-072-000001096 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 072 | ELP-072-000001105 | ELP-072-000001120 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001143 | ELP-072-000001143 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001165 | ELP-072-000001165 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001177 | ELP-072-000001177 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001185 | ELP-072-000001187 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001192 | ELP-072-000001193 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 072 | ELP-072-000001195 | ELP-072-000001208 | USACE;ERDC;CEERD-EP-R | David R Johnson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000003 | ELP-073-000000003 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000023 | ELP-073-000000023 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000039 | ELP-073-000000039 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000042 | ELP-073-000000042 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000050 | ELP-073-000000050 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000065 | ELP-073-000000065 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000077 | ELP-073-000000077 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000083 | ELP-073-000000083 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000100 | ELP-073-000000102 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000114 | ELP-073-000000115 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000117 | ELP-073-000000117 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000119 | ELP-073-000000120 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000122 | ELP-073-000000122 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000130 | ELP-073-000000130 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000208 | ELP-073-000000215 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000220 | ELP-073-000000221 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000224 | ELP-073-000000224 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000226 | ELP-073-000000226 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000229 | ELP-073-000000230 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000240 | ELP-073-000000240 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000261 | ELP-073-000000261 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000263 | ELP-073-000000263 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000267 | ELP-073-000000267 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000270 | ELP-073-000000270 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000274 | ELP-073-000000274 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000279 | ELP-073-000000280 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000282 | ELP-073-000000282 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000291 | ELP-073-000000291 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000298 | ELP-073-000000300 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000314 | ELP-073-000000314 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000318 | ELP-073-000000319 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000322 | ELP-073-000000324 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000330 | ELP-073-000000330 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000337 | ELP-073-000000337 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000370 | ELP-073-000000370 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000375 | ELP-073-000000375 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000379 | ELP-073-000000379 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000381 | ELP-073-000000385 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000387 | ELP-073-000000387 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000392 | ELP-073-000000392 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000394 | ELP-073-000000394 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000396 | ELP-073-000000396 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000399 | ELP-073-000000400 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000407 | ELP-073-000000407 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000413 | ELP-073-000000413 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000415 | ELP-073-000000415 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000420 | ELP-073-000000420 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000423 | ELP-073-000000424 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000428 | ELP-073-000000428 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000438 | ELP-073-000000438 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000450 | ELP-073-000000451 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000454 | ELP-073-000000454 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000456 | ELP-073-000000456 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000463 | ELP-073-000000463 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000477 | ELP-073-000000477 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000489 | ELP-073-000000489 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000511 | ELP-073-000000511 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000513 | ELP-073-000000513 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000516 | ELP-073-000000516 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000523 | ELP-073-000000523 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000526 | ELP-073-000000526 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000532 | ELP-073-000000532 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000536 | ELP-073-000000536 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000538 | ELP-073-000000538 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000546 | ELP-073-000000546 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000551 | ELP-073-000000551 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000556 | ELP-073-000000556 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000564 | ELP-073-000000566 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000583 | ELP-073-000000584 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000591 | ELP-073-000000591 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000593 | ELP-073-000000593 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000595 | ELP-073-000000595 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000599 | ELP-073-000000599 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000613 | ELP-073-000000616 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000627 | ELP-073-000000627 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000646 | ELP-073-000000648 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000655 | ELP-073-000000655 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000657 | ELP-073-000000657 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000659 | ELP-073-000000659 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000674 | ELP-073-000000674 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000679 | ELP-073-000000679 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000682 | ELP-073-000000684 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000694 | ELP-073-000000696 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000703 | ELP-073-000000704 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000706 | ELP-073-000000706 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000714 | ELP-073-000000714 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000720 | ELP-073-000000720 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000723 | ELP-073-000000728 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000731 | ELP-073-000000731 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000737 | ELP-073-000000737 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000739 | ELP-073-000000739 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000741 | ELP-073-000000742 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000744 | ELP-073-000000746 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000749 | ELP-073-000000749 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000752 | ELP-073-000000752 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000760 | ELP-073-000000760 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000764 | ELP-073-000000764 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000766 | ELP-073-000000766 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000769 | ELP-073-000000769 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000772 | ELP-073-000000774 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000778 | ELP-073-000000778 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000783 | ELP-073-000000785 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000787 | ELP-073-000000787 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000793 | ELP-073-000000794 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000799 | ELP-073-000000799 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000804 | ELP-073-000000804 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000812 | ELP-073-000000814 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000817 | ELP-073-000000821 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000826 | ELP-073-000000831 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000835 | ELP-073-000000835 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000838 | ELP-073-000000838 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000841 | ELP-073-000000841 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000843 | ELP-073-000000843 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000849 | ELP-073-000000849 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000854 | ELP-073-000000854 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000860 | ELP-073-000000860 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000864 | ELP-073-000000864 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000866 | ELP-073-000000867 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000899 | ELP-073-000000899 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000903 | ELP-073-000000903 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000907 | ELP-073-000000907 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000911 | ELP-073-000000912 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000914 | ELP-073-000000914 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000000930 | ELP-073-000000931 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000933 | ELP-073-000000933 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000939 | ELP-073-000000939 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000944 | ELP-073-000000946 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000950 | ELP-073-000000950 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000955 | ELP-073-000000958 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000961 | ELP-073-000000961 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000974 | ELP-073-000000974 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000978 | ELP-073-000000979 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000000999 | ELP-073-000000999 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 073 | ELP-073-000001002 | ELP-073-000001002 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001005 | ELP-073-000001009 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001014 | ELP-073-000001017 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001019 | ELP-073-000001019 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 073 | ELP-073-000001022 | ELP-073-000001027 | USACE;ERDC;CEERD-EP-C | Robert P Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000003 | ELP-074-000000003 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000014 | ELP-074-000000014 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000027 | ELP-074-000000028 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000041 | ELP-074-000000041 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000044 | ELP-074-000000044 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000049 | ELP-074-000000050 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000053 | ELP-074-000000053 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000055 | ELP-074-000000057 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000059 | ELP-074-000000060 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000062 | ELP-074-000000063 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000065 | ELP-074-000000065 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000069 | ELP-074-000000069 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000081 | ELP-074-000000081 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000093 | ELP-074-000000093 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000099 | ELP-074-000000099 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000108 | ELP-074-000000108 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000133 | ELP-074-000000133 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000141 | ELP-074-000000141 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000143 | ELP-074-000000143 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000147 | ELP-074-000000151 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000157 | ELP-074-000000157 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000165 | ELP-074-000000165 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000182 | ELP-074-000000182 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000191 | ELP-074-000000191 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000196 | ELP-074-000000196 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000204 | ELP-074-000000204 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000209 | ELP-074-000000209 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000212 | ELP-074-000000215 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000220 | ELP-074-000000220 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000225 | ELP-074-000000225 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000230 | ELP-074-000000232 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000242 | ELP-074-000000242 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000249 | ELP-074-000000249 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000254 | ELP-074-000000254 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000267 | ELP-074-000000267 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000294 | ELP-074-000000294 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000300 | ELP-074-000000300 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000303 | ELP-074-000000303 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000315 | ELP-074-000000315 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000329 | ELP-074-000000329 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000335 | ELP-074-000000335 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000347 | ELP-074-000000348 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000350 | ELP-074-000000350 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000357 | ELP-074-000000357 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000360 | ELP-074-000000360 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000368 | ELP-074-000000368 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000380 | ELP-074-000000381 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000388 | ELP-074-000000388 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000400 | ELP-074-000000400 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000407 | ELP-074-000000407 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000410 | ELP-074-000000410 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000412 | ELP-074-000000413 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000420 | ELP-074-000000420 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000433 | ELP-074-000000433 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000442 | ELP-074-000000442 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000445 | ELP-074-000000445 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000447 | ELP-074-000000447 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000450 | ELP-074-000000450 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000467 | ELP-074-000000468 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000470 | ELP-074-000000474 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000476 | ELP-074-000000476 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000482 | ELP-074-000000485 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000487 | ELP-074-000000487 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000491 | ELP-074-000000491 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000495 | ELP-074-000000496 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000499 | ELP-074-000000499 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000510 | ELP-074-000000510 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000512 | ELP-074-000000512 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000516 | ELP-074-000000516 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000519 | ELP-074-000000521 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000523 | ELP-074-000000524 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000526 | ELP-074-000000526 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000535 | ELP-074-000000536 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000547 | ELP-074-000000547 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000549 | ELP-074-000000551 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000556 | ELP-074-000000556 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000559 | ELP-074-000000559 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000561 | ELP-074-000000561 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000566 | ELP-074-000000566 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000573 | ELP-074-000000575 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000583 | ELP-074-000000583 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000587 | ELP-074-000000589 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000593 | ELP-074-000000593 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000595 | ELP-074-000000597 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000599 | ELP-074-000000599 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000609 | ELP-074-000000609 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000612 | ELP-074-000000612 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000620 | ELP-074-000000620 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000622 | ELP-074-000000624 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000627 | ELP-074-000000627 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000632 | ELP-074-000000632 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000634 | ELP-074-000000634 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000640 | ELP-074-000000641 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000644 | ELP-074-000000644 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000649 | ELP-074-000000651 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000654 | ELP-074-000000654 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000656 | ELP-074-000000656 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000661 | ELP-074-000000661 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000664 | ELP-074-000000664 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000667 | ELP-074-000000667 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000681 | ELP-074-000000681 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000692 | ELP-074-000000692 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000697 | ELP-074-000000697 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000699 | ELP-074-000000699 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000701 | ELP-074-000000701 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000705 | ELP-074-000000705 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000718 | ELP-074-000000718 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000726 | ELP-074-000000726 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000738 | ELP-074-000000739 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000747 | ELP-074-000000747 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000756 | ELP-074-000000756 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000759 | ELP-074-000000759 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000761 | ELP-074-000000761 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000763 | ELP-074-000000763 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000769 | ELP-074-000000769 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000777 | ELP-074-000000778 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000785 | ELP-074-000000785 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000789 | ELP-074-000000790 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000792 | ELP-074-000000794 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000796 | ELP-074-000000796 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000798 | ELP-074-000000798 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000807 | ELP-074-000000807 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000811 | ELP-074-000000812 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000816 | ELP-074-000000816 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000823 | ELP-074-000000826 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000828 | ELP-074-000000828 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000836 | ELP-074-000000836 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000838 | ELP-074-000000838 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000841 | ELP-074-000000841 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000843 | ELP-074-000000846 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000849 | ELP-074-000000851 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000876 | ELP-074-000000876 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000878 | ELP-074-000000878 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000881 | ELP-074-000000881 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000884 | ELP-074-000000886 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000894 | ELP-074-000000894 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000907 | ELP-074-000000907 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000912 | ELP-074-000000912 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000919 | ELP-074-000000919 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000921 | ELP-074-000000921 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000923 | ELP-074-000000924 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000927 | ELP-074-000000927 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000932 | ELP-074-000000932 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000935 | ELP-074-000000935 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000939 | ELP-074-000000939 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000000942 | ELP-074-000000942 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000944 | ELP-074-000000944 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000947 | ELP-074-000000948 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000951 | ELP-074-000000951 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000953 | ELP-074-000000955 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000959 | ELP-074-000000959 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000966 | ELP-074-000000966 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000970 | ELP-074-000000970 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000000984 | ELP-074-000000984 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001010 | ELP-074-000001010 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001037 | ELP-074-000001037 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001073 | ELP-074-000001073 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001076 | ELP-074-000001076 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001078 | ELP-074-000001078 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001080 | ELP-074-000001080 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001088 | ELP-074-000001089 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001092 | ELP-074-000001092 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001094 | ELP-074-000001096 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001099 | ELP-074-000001099 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001107 | ELP-074-000001109 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001113 | ELP-074-000001114 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001123 | ELP-074-000001126 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001128 | ELP-074-000001132 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001136 | ELP-074-000001136 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001138 | ELP-074-000001138 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001163 | ELP-074-000001163 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001192 | ELP-074-000001194 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001198 | ELP-074-000001198 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001205 | ELP-074-000001205 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001222 | ELP-074-000001224 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001227 | ELP-074-000001227 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001237 | ELP-074-000001237 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001242 | ELP-074-000001242 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001247 | ELP-074-000001247 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001257 | ELP-074-000001259 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001261 | ELP-074-000001262 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001264 | ELP-074-000001265 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001267 | ELP-074-000001267 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001269 | ELP-074-000001269 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001272 | ELP-074-000001273 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001277 | ELP-074-000001277 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001280 | ELP-074-000001280 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001283 | ELP-074-000001284 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001287 | ELP-074-000001288 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001297 | ELP-074-000001297 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001301 | ELP-074-000001301 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001314 | ELP-074-000001314 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001318 | ELP-074-000001318 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001322 | ELP-074-000001322 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001345 | ELP-074-000001345 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001350 | ELP-074-000001350 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001361 | ELP-074-000001362 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001369 | ELP-074-000001373 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001375 | ELP-074-000001375 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001377 | ELP-074-000001377 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001384 | ELP-074-000001384 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001391 | ELP-074-000001392 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001397 | ELP-074-000001397 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001403 | ELP-074-000001403 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001408 | ELP-074-000001408 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001417 | ELP-074-000001417 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001459 | ELP-074-000001460 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001462 | ELP-074-000001465 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001467 | ELP-074-000001467 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001469 | ELP-074-000001472 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001475 | ELP-074-000001475 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001477 | ELP-074-000001477 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001491 | ELP-074-000001491 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001499 | ELP-074-000001499 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001510 | ELP-074-000001510 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001512 | ELP-074-000001512 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001514 | ELP-074-000001514 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001529 | ELP-074-000001529 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001538 | ELP-074-000001538 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001543 | ELP-074-000001550 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001552 | ELP-074-000001552 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001555 | ELP-074-000001558 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001564 | ELP-074-000001564 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001567 | ELP-074-000001570 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001573 | ELP-074-000001573 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001575 | ELP-074-000001576 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001580 | ELP-074-000001580 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001582 | ELP-074-000001582 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001585 | ELP-074-000001592 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001599 | ELP-074-000001599 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001601 | ELP-074-000001602 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001605 | ELP-074-000001605 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001607 | ELP-074-000001607 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001609 | ELP-074-000001609 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001611 | ELP-074-000001611 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001617 | ELP-074-000001617 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001626 | ELP-074-000001627 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001629 | ELP-074-000001629 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001633 | ELP-074-000001633 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001635 | ELP-074-000001637 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001642 | ELP-074-000001642 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001650 | ELP-074-000001658 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001662 | ELP-074-000001662 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001672 | ELP-074-000001672 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001675 | ELP-074-000001675 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001681 | ELP-074-000001681 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001687 | ELP-074-000001687 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001722 | ELP-074-000001723 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001729 | ELP-074-000001729 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001733 | ELP-074-000001736 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001746 | ELP-074-000001746 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001762 | ELP-074-000001762 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001773 | ELP-074-000001773 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001782 | ELP-074-000001782 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001787 | ELP-074-000001787 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001789 | ELP-074-000001789 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001797 | ELP-074-000001797 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001802 | ELP-074-000001802 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001811 | ELP-074-000001811 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001817 | ELP-074-000001817 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001866 | ELP-074-000001867 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001878 | ELP-074-000001878 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001888 | ELP-074-000001888 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001890 | ELP-074-000001890 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001911 | ELP-074-000001913 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001916 | ELP-074-000001918 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001924 | ELP-074-000001925 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001929 | ELP-074-000001930 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001934 | ELP-074-000001934 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001938 | ELP-074-000001938 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001951 | ELP-074-000001951 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001953 | ELP-074-000001953 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001966 | ELP-074-000001966 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001971 | ELP-074-000001971 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001978 | ELP-074-000001979 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000001981 | ELP-074-000001981 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001983 | ELP-074-000001985 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001987 | ELP-074-000001987 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001992 | ELP-074-000001993 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000001997 | ELP-074-000001997 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002000 | ELP-074-000002000 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002002 | ELP-074-000002002 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002005 | ELP-074-000002005 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002007 | ELP-074-000002009 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002011 | ELP-074-000002011 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002014 | ELP-074-000002014 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002018 | ELP-074-000002018 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002023 | ELP-074-000002024 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002027 | ELP-074-000002032 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002034 | ELP-074-000002035 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002038 | ELP-074-000002038 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002058 | ELP-074-000002059 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002064 | ELP-074-000002068 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002070 | ELP-074-000002070 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002079 | ELP-074-000002079 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002090 | ELP-074-000002090 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002094 | ELP-074-000002094 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002096 | ELP-074-000002097 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002104 | ELP-074-000002104 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002112 | ELP-074-000002114 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002116 | ELP-074-000002116 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002118 | ELP-074-000002120 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002122 | ELP-074-000002122 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002135 | ELP-074-000002135 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002138 | ELP-074-000002138 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002140 | ELP-074-000002141 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002146 | ELP-074-000002146 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002154 | ELP-074-000002154 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002160 | ELP-074-000002160 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002194 | ELP-074-000002196 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002198 | ELP-074-000002200 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002202 | ELP-074-000002204 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002233 | ELP-074-000002234 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002244 | ELP-074-000002246 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002252 | ELP-074-000002255 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002259 | ELP-074-000002259 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002266 | ELP-074-000002266 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002280 | ELP-074-000002281 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002283 | ELP-074-000002284 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002292 | ELP-074-000002293 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002303 | ELP-074-000002303 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002311 | ELP-074-000002313 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002337 | ELP-074-000002337 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002368 | ELP-074-000002368 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002374 | ELP-074-000002374 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002379 | ELP-074-000002380 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002383 | ELP-074-000002383 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002403 | ELP-074-000002403 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002405 | ELP-074-000002405 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002407 | ELP-074-000002407 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002422 | ELP-074-000002424 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002431 | ELP-074-000002433 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002458 | ELP-074-000002467 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002469 | ELP-074-000002473 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002477 | ELP-074-000002477 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002481 | ELP-074-000002487 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002502 | ELP-074-000002502 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002514 | ELP-074-000002514 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002516 | ELP-074-000002516 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002518 | ELP-074-000002519 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002521 | ELP-074-000002523 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002525 | ELP-074-000002525 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002530 | ELP-074-000002530 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002545 | ELP-074-000002545 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002549 | ELP-074-000002549 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002555 | ELP-074-000002558 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002561 | ELP-074-000002563 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002565 | ELP-074-000002565 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002580 | ELP-074-000002580 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002590 | ELP-074-000002593 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002595 | ELP-074-000002595 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002597 | ELP-074-000002597 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002602 | ELP-074-000002606 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002610 | ELP-074-000002611 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002613 | ELP-074-000002614 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002616 | ELP-074-000002617 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002620 | ELP-074-000002620 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002623 | ELP-074-000002624 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002633 | ELP-074-000002633 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002643 | ELP-074-000002643 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002646 | ELP-074-000002651 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002654 | ELP-074-000002654 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002673 | ELP-074-000002674 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002676 | ELP-074-000002676 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002681 | ELP-074-000002683 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002699 | ELP-074-000002703 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002707 | ELP-074-000002711 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002715 | ELP-074-000002715 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002718 | ELP-074-000002720 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002724 | ELP-074-000002728 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002735 | ELP-074-000002736 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002746 | ELP-074-000002746 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002752 | ELP-074-000002752 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002756 | ELP-074-000002758 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002760 | ELP-074-000002760 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002762 | ELP-074-000002762 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002764 | ELP-074-000002766 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002774 | ELP-074-000002774 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002778 | ELP-074-000002778 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002781 | ELP-074-000002782 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002785 | ELP-074-000002786 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002789 | ELP-074-000002789 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002794 | ELP-074-000002800 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002802 | ELP-074-000002802 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002804 | ELP-074-000002804 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002806 | ELP-074-000002810 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002822 | ELP-074-000002822 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002837 | ELP-074-000002837 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002842 | ELP-074-000002842 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002882 | ELP-074-000002886 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002894 | ELP-074-000002896 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002905 | ELP-074-000002906 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002911 | ELP-074-000002911 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002913 | ELP-074-000002914 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002918 | ELP-074-000002918 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002920 | ELP-074-000002926 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002928 | ELP-074-000002930 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002934 | ELP-074-000002935 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002937 | ELP-074-000002937 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002947 | ELP-074-000002948 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002950 | ELP-074-000002953 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002967 | ELP-074-000002967 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002969 | ELP-074-000002969 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002985 | ELP-074-000002991 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000002993 | ELP-074-000002993 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000002997 | ELP-074-000002997 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003015 | ELP-074-000003015 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003017 | ELP-074-000003017 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003019 | ELP-074-000003019 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003029 | ELP-074-000003030 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003032 | ELP-074-000003032 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003034 | ELP-074-000003034 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003040 | ELP-074-000003041 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003052 | ELP-074-000003053 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003055 | ELP-074-000003056 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003060 | ELP-074-000003063 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003067 | ELP-074-000003067 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003069 | ELP-074-000003070 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003072 | ELP-074-000003072 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003075 | ELP-074-000003075 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003078 | ELP-074-000003078 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003080 | ELP-074-000003080 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003090 | ELP-074-000003092 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003099 | ELP-074-000003099 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003102 | ELP-074-000003103 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003110 | ELP-074-000003110 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003112 | ELP-074-000003112 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003117 | ELP-074-000003117 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003153 | ELP-074-000003162 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003164 | ELP-074-000003164 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003168 | ELP-074-000003170 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003172 | ELP-074-000003172 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003175 | ELP-074-000003175 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003177 | ELP-074-000003180 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003186 | ELP-074-000003188 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003190 | ELP-074-000003190 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003193 | ELP-074-000003193 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003196 | ELP-074-000003197 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003200 | ELP-074-000003200 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003202 | ELP-074-000003207 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003209 | ELP-074-000003209 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003212 | ELP-074-000003212 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003214 | ELP-074-000003214 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003217 | ELP-074-000003217 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003225 | ELP-074-000003228 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003230 | ELP-074-000003230 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003239 | ELP-074-000003242 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003249 | ELP-074-000003253 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003256 | ELP-074-000003263 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003265 | ELP-074-000003265 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003273 | ELP-074-000003273 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003275 | ELP-074-000003275 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003280 | ELP-074-000003296 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003327 | ELP-074-000003328 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003336 | ELP-074-000003339 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003341 | ELP-074-000003342 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003345 | ELP-074-000003345 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003347 | ELP-074-000003347 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003352 | ELP-074-000003352 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003355 | ELP-074-000003357 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003359 | ELP-074-000003360 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003362 | ELP-074-000003367 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003369 | ELP-074-000003376 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003382 | ELP-074-000003382 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003385 | ELP-074-000003385 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003399 | ELP-074-000003400 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003403 | ELP-074-000003403 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003405 | ELP-074-000003405 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003433 | ELP-074-000003433 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003435 | ELP-074-000003436 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003445 | ELP-074-000003445 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003464 | ELP-074-000003464 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003477 | ELP-074-000003477 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003484 | ELP-074-000003484 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003488 | ELP-074-000003488 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003495 | ELP-074-000003496 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003505 | ELP-074-000003505 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003509 | ELP-074-000003510 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003529 | ELP-074-000003529 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003531 | ELP-074-000003532 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003545 | ELP-074-000003546 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003548 | ELP-074-000003548 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003555 | ELP-074-000003561 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003563 | ELP-074-000003563 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003583 | ELP-074-000003583 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003586 | ELP-074-000003586 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003588 | ELP-074-000003588 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003597 | ELP-074-000003599 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003602 | ELP-074-000003602 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003604 | ELP-074-000003606 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003608 | ELP-074-000003611 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003615 | ELP-074-000003615 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003629 | ELP-074-000003629 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003636 | ELP-074-000003636 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003641 | ELP-074-000003641 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003644 | ELP-074-000003644 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003651 | ELP-074-000003652 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003654 | ELP-074-000003654 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003656 | ELP-074-000003656 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003660 | ELP-074-000003660 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003662 | ELP-074-000003664 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003673 | ELP-074-000003673 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003677 | ELP-074-000003678 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003681 | ELP-074-000003681 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003683 | ELP-074-000003683 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003692 | ELP-074-000003692 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003694 | ELP-074-000003696 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003699 | ELP-074-000003699 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003703 | ELP-074-000003703 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003709 | ELP-074-000003709 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003716 | ELP-074-000003718 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003720 | ELP-074-000003720 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003729 | ELP-074-000003730 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003739 | ELP-074-000003740 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003744 | ELP-074-000003744 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003759 | ELP-074-000003759 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003766 | ELP-074-000003766 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003777 | ELP-074-000003777 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003785 | ELP-074-000003788 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003795 | ELP-074-000003795 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003829 | ELP-074-000003830 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003833 | ELP-074-000003833 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003866 | ELP-074-000003866 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003869 | ELP-074-000003869 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003871 | ELP-074-000003871 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003874 | ELP-074-000003874 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003876 | ELP-074-000003878 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003881 | ELP-074-000003882 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003897 | ELP-074-000003897 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003911 | ELP-074-000003911 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003915 | ELP-074-000003915 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003917 | ELP-074-000003917 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003919 | ELP-074-000003919 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003926 | ELP-074-000003926 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003928 | ELP-074-000003928 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000003930 | ELP-074-000003930 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003932 | ELP-074-000003932 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003934 | ELP-074-000003949 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003951 | ELP-074-000003955 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003957 | ELP-074-000003960 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003963 | ELP-074-000003966 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003972 | ELP-074-000003977 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003985 | ELP-074-000003985 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000003987 | ELP-074-000003987 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004001 | ELP-074-000004003 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004007 | ELP-074-000004008 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004018 | ELP-074-000004018 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004025 | ELP-074-000004025 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004034 | ELP-074-000004034 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004037 | ELP-074-000004037 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004039 | ELP-074-000004039 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004041 | ELP-074-000004041 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004043 | ELP-074-000004047 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004051 | ELP-074-000004051 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004053 | ELP-074-000004053 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004055 | ELP-074-000004058 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004069 | ELP-074-000004074 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004076 | ELP-074-000004079 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004081 | ELP-074-000004083 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004088 | ELP-074-000004090 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004093 | ELP-074-000004093 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004096 | ELP-074-000004096 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004098 | ELP-074-000004098 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004101 | ELP-074-000004112 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004114 | ELP-074-000004115 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004117 | ELP-074-000004118 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004122 | ELP-074-000004122 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004126 | ELP-074-000004126 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004139 | ELP-074-000004139 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004143 | ELP-074-000004152 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004154 | ELP-074-000004154 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004156 | ELP-074-000004157 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004168 | ELP-074-000004168 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004172 | ELP-074-000004172 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004174 | ELP-074-000004176 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004179 | ELP-074-000004180 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004182 | ELP-074-000004182 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004186 | ELP-074-000004186 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004189 | ELP-074-000004189 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004193 | ELP-074-000004193 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004196 | ELP-074-000004196 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004198 | ELP-074-000004198 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004201 | ELP-074-000004202 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004226 | ELP-074-000004226 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004228 | ELP-074-000004228 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004237 | ELP-074-000004237 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004239 | ELP-074-000004239 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004246 | ELP-074-000004247 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004254 | ELP-074-000004254 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004283 | ELP-074-000004283 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004290 | ELP-074-000004294 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004298 | ELP-074-000004302 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004305 | ELP-074-000004314 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004317 | ELP-074-000004325 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004329 | ELP-074-000004332 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004341 | ELP-074-000004341 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004348 | ELP-074-000004348 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004350 | ELP-074-000004351 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004358 | ELP-074-000004364 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004366 | ELP-074-000004372 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004379 | ELP-074-000004380 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004382 | ELP-074-000004386 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004390 | ELP-074-000004390 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004395 | ELP-074-000004395 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004397 | ELP-074-000004405 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004430 | ELP-074-000004430 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004435 | ELP-074-000004435 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004447 | ELP-074-000004447 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004451 | ELP-074-000004452 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004462 | ELP-074-000004463 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004469 | ELP-074-000004474 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004478 | ELP-074-000004484 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004486 | ELP-074-000004487 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004492 | ELP-074-000004493 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004518 | ELP-074-000004518 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 074 | ELP-074-000004526 | ELP-074-000004526 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004528 | ELP-074-000004528 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 074 | ELP-074-000004530 | ELP-074-000004537 | USACE;ERDC;CEERD-EP-R | Alan J Kennedy | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000020 | ELP-075-000000020 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000024 | ELP-075-000000024 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000108 | ELP-075-000000115 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000117 | ELP-075-000000117 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000147 | ELP-075-000000147 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000156 | ELP-075-000000156 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000173 | ELP-075-000000173 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000199 | ELP-075-000000199 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000208 | ELP-075-000000208 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000274 | ELP-075-000000274 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000302 | ELP-075-000000302 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000311 | ELP-075-000000312 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000326 | ELP-075-000000329 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000369 | ELP-075-000000369 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000381 | ELP-075-000000381 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000390 | ELP-075-000000390 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000419 | ELP-075-000000419 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000426 | ELP-075-000000427 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000431 | ELP-075-000000431 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000433 | ELP-075-000000433 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000439 | ELP-075-000000439 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000442 | ELP-075-000000444 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000446 | ELP-075-000000448 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000456 | ELP-075-000000458 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000460 | ELP-075-000000460 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000475 | ELP-075-000000478 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000480 | ELP-075-000000481 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000492 | ELP-075-000000492 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000507 | ELP-075-000000507 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000552 | ELP-075-000000552 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000557 | ELP-075-000000557 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000589 | ELP-075-000000589 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000593 | ELP-075-000000593 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000602 | ELP-075-000000602 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000606 | ELP-075-000000606 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000609 | ELP-075-000000609 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000611 | ELP-075-000000611 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000613 | ELP-075-000000614 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000637 | ELP-075-000000637 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000645 | ELP-075-000000646 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000653 | ELP-075-000000653 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000657 | ELP-075-000000657 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000660 | ELP-075-000000660 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000684 | ELP-075-000000684 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000688 | ELP-075-000000688 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000692 | ELP-075-000000692 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000694 | ELP-075-000000694 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000698 | ELP-075-000000698 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000702 | ELP-075-000000704 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000727 | ELP-075-000000727 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000729 | ELP-075-000000729 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000732 | ELP-075-000000732 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000736 | ELP-075-000000739 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000750 | ELP-075-000000750 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000754 | ELP-075-000000756 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000760 | ELP-075-000000760 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000779 | ELP-075-000000779 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000785 | ELP-075-000000786 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000790 | ELP-075-000000790 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000792 | ELP-075-000000792 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000799 | ELP-075-000000799 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000802 | ELP-075-000000802 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000806 | ELP-075-000000806 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000809 | ELP-075-000000809 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000812 | ELP-075-000000812 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000817 | ELP-075-000000817 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000819 | ELP-075-000000819 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000827 | ELP-075-000000827 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000832 | ELP-075-000000832 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000838 | ELP-075-000000838 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000860 | ELP-075-000000860 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000863 | ELP-075-000000864 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000872 | ELP-075-000000872 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000876 | ELP-075-000000880 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000882 | ELP-075-000000882 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000886 | ELP-075-000000886 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000892 | ELP-075-000000892 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000898 | ELP-075-000000899 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000904 | ELP-075-000000904 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000939 | ELP-075-000000939 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000942 | ELP-075-000000943 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000948 | ELP-075-000000948 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000959 | ELP-075-000000961 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000965 | ELP-075-000000965 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000968 | ELP-075-000000969 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000972 | ELP-075-000000975 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000999 | ELP-075-000000999 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001004 | ELP-075-000001004 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001020 | ELP-075-000001020 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001027 | ELP-075-000001030 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001033 | ELP-075-000001038 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001043 | ELP-075-000001043 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001049 | ELP-075-000001049 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001055 | ELP-075-000001055 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001059 | ELP-075-000001059 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001065 | ELP-075-000001065 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001074 | ELP-075-000001074 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001077 | ELP-075-000001077 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001079 | ELP-075-000001082 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001084 | ELP-075-000001084 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001087 | ELP-075-000001087 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001090 | ELP-075-000001090 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001101 | ELP-075-000001102 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001104 | ELP-075-000001104 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001120 | ELP-075-000001120 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001122 | ELP-075-000001124 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001136 | ELP-075-000001136 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001155 | ELP-075-000001155 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001158 | ELP-075-000001158 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001164 | ELP-075-000001166 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001182 | ELP-075-000001182 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001186 | ELP-075-000001186 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001190 | ELP-075-000001191 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001204 | ELP-075-000001204 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001209 | ELP-075-000001209 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001211 | ELP-075-000001212 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001214 | ELP-075-000001214 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001217 | ELP-075-000001217 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001221 | ELP-075-000001222 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001229 | ELP-075-000001229 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001240 | ELP-075-000001242 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001244 | ELP-075-000001245 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001253 | ELP-075-000001253 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001260 | ELP-075-000001260 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001263 | ELP-075-000001264 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001269 | ELP-075-000001271 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001273 | ELP-075-000001274 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001276 | ELP-075-000001276 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001289 | ELP-075-000001290 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001303 | ELP-075-000001304 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001314 | ELP-075-000001315 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001317 | ELP-075-000001317 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001322 | ELP-075-000001322 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001328 | ELP-075-000001328 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001335 | ELP-075-000001335 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001359 | ELP-075-000001360 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001378 | ELP-075-000001380 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001383 | ELP-075-000001383 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001387 | ELP-075-000001388 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001394 | ELP-075-000001395 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001402 | ELP-075-000001402 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001405 | ELP-075-000001405 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001411 | ELP-075-000001411 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001422 | ELP-075-000001422 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001426 | ELP-075-000001426 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001438 | ELP-075-000001438 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001447 | ELP-075-000001447 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001453 | ELP-075-000001454 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001459 | ELP-075-000001459 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001466 | ELP-075-000001467 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001469 | ELP-075-000001470 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001474 | ELP-075-000001474 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001478 | ELP-075-000001478 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001485 | ELP-075-000001485 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001487 | ELP-075-000001487 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001492 | ELP-075-000001495 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001497 | ELP-075-000001501 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001503 | ELP-075-000001503 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001521 | ELP-075-000001521 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001524 | ELP-075-000001525 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001535 | ELP-075-000001535 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001540 | ELP-075-000001540 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001569 | ELP-075-000001571 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001581 | ELP-075-000001581 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001584 | ELP-075-000001585 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001589 | ELP-075-000001590 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001595 | ELP-075-000001595 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001602 | ELP-075-000001603 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001605 | ELP-075-000001605 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001611 | ELP-075-000001611 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001614 | ELP-075-000001614 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001620 | ELP-075-000001620 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001622 | ELP-075-000001622 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001628 | ELP-075-000001628 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001631 | ELP-075-000001631 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001636 | ELP-075-000001636 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001644 | ELP-075-000001644 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001670 | ELP-075-000001673 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001676 | ELP-075-000001677 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001712 | ELP-075-000001713 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001750 | ELP-075-000001750 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001752 | ELP-075-000001753 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001757 | ELP-075-000001760 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001762 | ELP-075-000001764 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001766 | ELP-075-000001766 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001770 | ELP-075-000001770 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001774 | ELP-075-000001774 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001799 | ELP-075-000001805 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001808 | ELP-075-000001808 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001814 | ELP-075-000001814 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001822 | ELP-075-000001824 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001848 | ELP-075-000001848 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001850 | ELP-075-000001852 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001856 | ELP-075-000001856 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001858 | ELP-075-000001858 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001875 | ELP-075-000001877 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001885 | ELP-075-000001885 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000001892 | ELP-075-000001892 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001907 | ELP-075-000001910 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001917 | ELP-075-000001917 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001919 | ELP-075-000001919 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001924 | ELP-075-000001926 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001959 | ELP-075-000001960 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001967 | ELP-075-000001968 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001982 | ELP-075-000001986 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001990 | ELP-075-000001990 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002001 | ELP-075-000002002 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002018 | ELP-075-000002018 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002024 | ELP-075-000002024 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002061 | ELP-075-000002061 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002070 | ELP-075-000002070 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002092 | ELP-075-000002092 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002096 | ELP-075-000002098 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002115 | ELP-075-000002116 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002126 | ELP-075-000002131 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002147 | ELP-075-000002147 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002151 | ELP-075-000002151 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002160 | ELP-075-000002160 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002165 | ELP-075-000002167 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002169 | ELP-075-000002172 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002174 | ELP-075-000002174 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002211 | ELP-075-000002211 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002213 | ELP-075-000002213 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002227 | ELP-075-000002227 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002234 | ELP-075-000002234 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002236 | ELP-075-000002236 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002241 | ELP-075-000002241 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002245 | ELP-075-000002245 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002255 | ELP-075-000002256 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002259 | ELP-075-000002263 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002272 | ELP-075-000002272 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002278 | ELP-075-000002278 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002280 | ELP-075-000002282 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002285 | ELP-075-000002285 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002330 | ELP-075-000002330 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002334 | ELP-075-000002336 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002361 | ELP-075-000002361 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002381 | ELP-075-000002381 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002383 | ELP-075-000002383 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002385 | ELP-075-000002386 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002394 | ELP-075-000002394 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002415 | ELP-075-000002415 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002417 | ELP-075-000002417 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002420 | ELP-075-000002420 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002423 | ELP-075-000002426 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002428 | ELP-075-000002428 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002430 | ELP-075-000002431 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002433 | ELP-075-000002433 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002440 | ELP-075-000002447 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002449 | ELP-075-000002451 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002453 | ELP-075-000002453 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002456 | ELP-075-000002457 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002465 | ELP-075-000002467 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002470 | ELP-075-000002471 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002473 | ELP-075-000002474 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002477 | ELP-075-000002477 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002480 | ELP-075-000002481 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002491 | ELP-075-000002491 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002502 | ELP-075-000002502 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002513 | ELP-075-000002513 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002518 | ELP-075-000002518 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002530 | ELP-075-000002530 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002540 | ELP-075-000002540 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002542 | ELP-075-000002542 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002564 | ELP-075-000002566 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002572 | ELP-075-000002572 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002578 | ELP-075-000002579 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002581 | ELP-075-000002581 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002585 | ELP-075-000002588 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002590 | ELP-075-000002590 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002599 | ELP-075-000002600 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002602 | ELP-075-000002603 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002607 | ELP-075-000002607 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002609 | ELP-075-000002611 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002613 | ELP-075-000002613 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002616 | ELP-075-000002617 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002620 | ELP-075-000002620 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002622 | ELP-075-000002623 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002635 | ELP-075-000002635 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002648 | ELP-075-000002652 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002668 | ELP-075-000002668 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002670 | ELP-075-000002670 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002674 | ELP-075-000002674 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002677 | ELP-075-000002677 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002680 | ELP-075-000002681 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002691 | ELP-075-000002691 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002704 | ELP-075-000002704 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002774 | ELP-075-000002774 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002776 | ELP-075-000002779 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002782 | ELP-075-000002782 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002784 | ELP-075-000002784 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002792 | ELP-075-000002793 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002796 | ELP-075-000002796 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002799 | ELP-075-000002799 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002801 | ELP-075-000002801 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002803 | ELP-075-000002804 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002806 | ELP-075-000002807 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002812 | ELP-075-000002812 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002814 | ELP-075-000002814 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002816 | ELP-075-000002817 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002845 | ELP-075-000002845 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002848 | ELP-075-000002848 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002855 | ELP-075-000002857 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002860 | ELP-075-000002861 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002885 | ELP-075-000002885 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002887 | ELP-075-000002888 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002899 | ELP-075-000002900 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002928 | ELP-075-000002928 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002931 | ELP-075-000002931 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002938 | ELP-075-000002938 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002947 | ELP-075-000002947 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002995 | ELP-075-000002999 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003047 | ELP-075-000003047 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003060 | ELP-075-000003061 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003063 | ELP-075-000003071 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003081 | ELP-075-000003083 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003109 | ELP-075-000003109 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003112 | ELP-075-000003113 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003126 | ELP-075-000003126 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003128 | ELP-075-000003131 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003140 | ELP-075-000003145 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003151 | ELP-075-000003151 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003155 | ELP-075-000003155 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003164 | ELP-075-000003165 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003167 | ELP-075-000003167 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003179 | ELP-075-000003185 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003187 | ELP-075-000003187 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003193 | ELP-075-000003196 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003199 | ELP-075-000003199 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003202 | ELP-075-000003202 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003204 | ELP-075-000003205 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003226 | ELP-075-000003227 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003235 | ELP-075-000003235 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003240 | ELP-075-000003240 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003243 | ELP-075-000003244 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003263 | ELP-075-000003263 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003268 | ELP-075-000003268 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003273 | ELP-075-000003273 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003275 | ELP-075-000003275 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003277 | ELP-075-000003278 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003285 | ELP-075-000003285 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003335 | ELP-075-000003335 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003337 | ELP-075-000003337 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003339 | ELP-075-000003347 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003349 | ELP-075-000003353 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003356 | ELP-075-000003357 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003368 | ELP-075-000003368 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003406 | ELP-075-000003407 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003444 | ELP-075-000003445 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003448 | ELP-075-000003448 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003455 | ELP-075-000003457 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003459 | ELP-075-000003459 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003461 | ELP-075-000003461 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003494 | ELP-075-000003494 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003503 | ELP-075-000003503 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003507 | ELP-075-000003517 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003522 | ELP-075-000003522 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003565 | ELP-075-000003565 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003568 | ELP-075-000003569 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003646 | ELP-075-000003646 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003737 | ELP-075-000003737 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003753 | ELP-075-000003753 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003765 | ELP-075-000003766 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003816 | ELP-075-000003816 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003860 | ELP-075-000003860 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003863 | ELP-075-000003869 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003887 | ELP-075-000003887 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000003924 | ELP-075-000003932 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003960 | ELP-075-000003963 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003965 | ELP-075-000003968 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003976 | ELP-075-000003976 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003989 | ELP-075-000003989 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000004000 | ELP-075-000004002 | USACE;ERDC;CEERD-EE-W | Jeff Lin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 076 | ELP-076-000000001 | ELP-076-000000002 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000004 | ELP-076-000000004 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000006 | ELP-076-000000007 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000016 | ELP-076-000000016 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000023 | ELP-076-000000024 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000031 | ELP-076-000000031 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000033 | ELP-076-000000033 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000035 | ELP-076-000000035 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000041 | ELP-076-000000041 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000049 | ELP-076-000000050 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000058 | ELP-076-000000058 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000068 | ELP-076-000000069 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000073 | ELP-076-000000074 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000078 | ELP-076-000000078 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000083 | ELP-076-000000083 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000085 | ELP-076-000000096 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000113 | ELP-076-000000113 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000124 | ELP-076-000000124 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000126 | ELP-076-000000126 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000130 | ELP-076-000000130 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000133 | ELP-076-000000133 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000135 | ELP-076-000000135 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000140 | ELP-076-000000140 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000142 | ELP-076-000000143 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000145 | ELP-076-000000146 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000148 | ELP-076-000000148 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000150 | ELP-076-000000156 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000159 | ELP-076-000000159 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000161 | ELP-076-000000161 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000164 | ELP-076-000000167 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000169 | ELP-076-000000169 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000171 | ELP-076-000000174 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000176 | ELP-076-000000179 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000181 | ELP-076-000000182 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000185 | ELP-076-000000185 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000190 | ELP-076-000000193 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000196 | ELP-076-000000196 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000199 | ELP-076-000000201 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000205 | ELP-076-000000205 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000207 | ELP-076-000000211 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000216 | ELP-076-000000217 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000220 | ELP-076-000000220 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000222 | ELP-076-000000223 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000227 | ELP-076-000000228 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000230 | ELP-076-000000230 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000232 | ELP-076-000000234 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000237 | ELP-076-000000243 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000248 | ELP-076-000000254 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000256 | ELP-076-000000256 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000258 | ELP-076-000000262 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000264 | ELP-076-000000267 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000269 | ELP-076-000000270 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000272 | ELP-076-000000273 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000276 | ELP-076-000000277 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000279 | ELP-076-000000280 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000282 | ELP-076-000000285 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000287 | ELP-076-000000290 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000292 | ELP-076-000000293 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000296 | ELP-076-000000301 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000303 | ELP-076-000000307 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000309 | ELP-076-000000311 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000313 | ELP-076-000000319 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000321 | ELP-076-000000321 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000323 | ELP-076-000000328 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000330 | ELP-076-000000339 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000342 | ELP-076-000000344 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000346 | ELP-076-000000347 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000350 | ELP-076-000000350 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000352 | ELP-076-000000353 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000356 | ELP-076-000000357 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000363 | ELP-076-000000365 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000367 | ELP-076-000000370 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000373 | ELP-076-000000373 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000376 | ELP-076-000000377 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000379 | ELP-076-000000379 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000382 | ELP-076-000000382 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000384 | ELP-076-000000385 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000387 | ELP-076-000000387 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000389 | ELP-076-000000390 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000398 | ELP-076-000000398 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000400 | ELP-076-000000402 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000410 | ELP-076-000000417 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000424 | ELP-076-000000424 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000427 | ELP-076-000000428 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000430 | ELP-076-000000432 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000434 | ELP-076-000000448 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000450 | ELP-076-000000450 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000458 | ELP-076-000000460 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000462 | ELP-076-000000463 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000470 | ELP-076-000000472 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000480 | ELP-076-000000480 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000482 | ELP-076-000000482 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000484 | ELP-076-000000484 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000490 | ELP-076-000000490 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000494 | ELP-076-000000497 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000499 | ELP-076-000000499 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000504 | ELP-076-000000505 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000510 | ELP-076-000000510 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000518 | ELP-076-000000522 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000531 | ELP-076-000000531 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000535 | ELP-076-000000535 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000537 | ELP-076-000000537 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000542 | ELP-076-000000542 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000545 | ELP-076-000000546 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000548 | ELP-076-000000551 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000555 | ELP-076-000000556 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000558 | ELP-076-000000563 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000565 | ELP-076-000000566 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000569 | ELP-076-000000575 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000578 | ELP-076-000000578 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000580 | ELP-076-000000583 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000585 | ELP-076-000000592 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000596 | ELP-076-000000596 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000604 | ELP-076-000000604 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000607 | ELP-076-000000607 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000610 | ELP-076-000000618 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000623 | ELP-076-000000624 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000631 | ELP-076-000000632 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000635 | ELP-076-000000636 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000638 | ELP-076-000000638 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000640 | ELP-076-000000640 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000642 | ELP-076-000000646 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000660 | ELP-076-000000660 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000662 | ELP-076-000000664 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000666 | ELP-076-000000666 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000681 | ELP-076-000000681 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000686 | ELP-076-000000686 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000691 | ELP-076-000000691 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000696 | ELP-076-000000696 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000698 | ELP-076-000000698 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000702 | ELP-076-000000706 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000717 | ELP-076-000000719 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000721 | ELP-076-000000722 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000730 | ELP-076-000000733 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000739 | ELP-076-000000742 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000745 | ELP-076-000000745 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000748 | ELP-076-000000749 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000751 | ELP-076-000000751 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000753 | ELP-076-000000753 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000755 | ELP-076-000000758 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000782 | ELP-076-000000782 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000785 | ELP-076-000000785 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000787 | ELP-076-000000787 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000789 | ELP-076-000000789 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000791 | ELP-076-000000791 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000799 | ELP-076-000000799 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000804 | ELP-076-000000805 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000808 | ELP-076-000000809 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000813 | ELP-076-000000814 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000816 | ELP-076-000000818 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000821 | ELP-076-000000821 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000824 | ELP-076-000000825 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000830 | ELP-076-000000830 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000834 | ELP-076-000000835 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000838 | ELP-076-000000838 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000844 | ELP-076-000000845 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000850 | ELP-076-000000853 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000858 | ELP-076-000000858 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000861 | ELP-076-000000861 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000864 | ELP-076-000000864 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000868 | ELP-076-000000870 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000873 | ELP-076-000000875 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000877 | ELP-076-000000882 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000884 | ELP-076-000000886 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000888 | ELP-076-000000888 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000890 | ELP-076-000000891 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000893 | ELP-076-000000893 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000895 | ELP-076-000000896 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000899 | ELP-076-000000902 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000904 | ELP-076-000000906 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000908 | ELP-076-000000909 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000911 | ELP-076-000000911 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000915 | ELP-076-000000919 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000921 | ELP-076-000000921 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000925 | ELP-076-000000927 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000929 | ELP-076-000000929 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000968 | ELP-076-000000968 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000000976 | ELP-076-000000976 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001019 | ELP-076-000001019 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001036 | ELP-076-000001036 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001041 | ELP-076-000001041 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001043 | ELP-076-000001043 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001049 | ELP-076-000001049 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001052 | ELP-076-000001052 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001054 | ELP-076-000001054 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001091 | ELP-076-000001091 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001099 | ELP-076-000001099 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001102 | ELP-076-000001103 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001110 | ELP-076-000001110 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001135 | ELP-076-000001135 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001163 | ELP-076-000001164 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001169 | ELP-076-000001169 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001171 | ELP-076-000001171 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001178 | ELP-076-000001178 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001213 | ELP-076-000001213 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001274 | ELP-076-000001274 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001276 | ELP-076-000001276 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001278 | ELP-076-000001278 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001290 | ELP-076-000001290 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001326 | ELP-076-000001326 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001330 | ELP-076-000001330 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001336 | ELP-076-000001336 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001352 | ELP-076-000001353 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001358 | ELP-076-000001359 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001369 | ELP-076-000001370 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001373 | ELP-076-000001373 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001384 | ELP-076-000001384 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001390 | ELP-076-000001390 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001395 | ELP-076-000001395 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001398 | ELP-076-000001398 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001400 | ELP-076-000001400 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001403 | ELP-076-000001403 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001405 | ELP-076-000001406 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001410 | ELP-076-000001411 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001427 | ELP-076-000001427 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001458 | ELP-076-000001458 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001472 | ELP-076-000001473 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001476 | ELP-076-000001476 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001485 | ELP-076-000001485 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001490 | ELP-076-000001490 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001494 | ELP-076-000001494 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001504 | ELP-076-000001505 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001507 | ELP-076-000001512 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001518 | ELP-076-000001519 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001521 | ELP-076-000001528 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001531 | ELP-076-000001531 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001535 | ELP-076-000001535 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001539 | ELP-076-000001543 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001547 | ELP-076-000001547 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001549 | ELP-076-000001551 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001555 | ELP-076-000001556 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001561 | ELP-076-000001561 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001563 | ELP-076-000001566 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001568 | ELP-076-000001568 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001579 | ELP-076-000001579 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001601 | ELP-076-000001601 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001603 | ELP-076-000001606 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001613 | ELP-076-000001614 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001616 | ELP-076-000001616 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001618 | ELP-076-000001618 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001623 | ELP-076-000001623 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001625 | ELP-076-000001625 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001639 | ELP-076-000001641 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001644 | ELP-076-000001646 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001656 | ELP-076-000001662 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001666 | ELP-076-000001666 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001670 | ELP-076-000001670 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001672 | ELP-076-000001675 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001677 | ELP-076-000001677 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001690 | ELP-076-000001692 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001695 | ELP-076-000001695 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001697 | ELP-076-000001698 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001706 | ELP-076-000001710 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001717 | ELP-076-000001717 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001721 | ELP-076-000001721 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001725 | ELP-076-000001725 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001729 | ELP-076-000001729 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001733 | ELP-076-000001733 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001735 | ELP-076-000001739 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001741 | ELP-076-000001743 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001748 | ELP-076-000001749 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001751 | ELP-076-000001751 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001754 | ELP-076-000001754 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001756 | ELP-076-000001757 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001759 | ELP-076-000001759 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001774 | ELP-076-000001774 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001778 | ELP-076-000001778 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001784 | ELP-076-000001785 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001799 | ELP-076-000001799 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001810 | ELP-076-000001810 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001825 | ELP-076-000001826 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001829 | ELP-076-000001830 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001840 | ELP-076-000001840 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001842 | ELP-076-000001842 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001862 | ELP-076-000001862 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001865 | ELP-076-000001865 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001870 | ELP-076-000001870 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001874 | ELP-076-000001874 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001877 | ELP-076-000001877 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001882 | ELP-076-000001883 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001885 | ELP-076-000001885 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001887 | ELP-076-000001891 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001895 | ELP-076-000001896 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001908 | ELP-076-000001908 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001927 | ELP-076-000001928 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001936 | ELP-076-000001937 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001941 | ELP-076-000001943 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001947 | ELP-076-000001949 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001963 | ELP-076-000001965 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001967 | ELP-076-000001969 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001978 | ELP-076-000001978 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001980 | ELP-076-000001983 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001985 | ELP-076-000001985 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001991 | ELP-076-000001991 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000001997 | ELP-076-000001997 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002000 | ELP-076-000002000 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002002 | ELP-076-000002002 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002004 | ELP-076-000002004 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002030 | ELP-076-000002030 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002032 | ELP-076-000002032 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002034 | ELP-076-000002034 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002036 | ELP-076-000002036 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002040 | ELP-076-000002040 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002049 | ELP-076-000002049 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002066 | ELP-076-000002066 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002070 | ELP-076-000002070 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002072 | ELP-076-000002072 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002075 | ELP-076-000002075 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002084 | ELP-076-000002085 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002094 | ELP-076-000002094 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002145 | ELP-076-000002145 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002184 | ELP-076-000002184 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002191 | ELP-076-000002192 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002197 | ELP-076-000002199 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002205 | ELP-076-000002206 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002208 | ELP-076-000002208 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002215 | ELP-076-000002217 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002227 | ELP-076-000002229 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002234 | ELP-076-000002235 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002238 | ELP-076-000002238 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002240 | ELP-076-000002241 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002246 | ELP-076-000002246 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002249 | ELP-076-000002249 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002266 | ELP-076-000002266 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002271 | ELP-076-000002271 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002274 | ELP-076-000002274 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002283 | ELP-076-000002284 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002286 | ELP-076-000002286 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002309 | ELP-076-000002309 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002313 | ELP-076-000002314 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002319 | ELP-076-000002320 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002325 | ELP-076-000002325 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002331 | ELP-076-000002331 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002334 | ELP-076-000002339 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002342 | ELP-076-000002342 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002387 | ELP-076-000002387 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002397 | ELP-076-000002399 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002426 | ELP-076-000002426 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002428 | ELP-076-000002428 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002430 | ELP-076-000002430 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002439 | ELP-076-000002439 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002464 | ELP-076-000002464 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002486 | ELP-076-000002486 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002489 | ELP-076-000002489 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002497 | ELP-076-000002497 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002500 | ELP-076-000002502 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002505 | ELP-076-000002505 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002511 | ELP-076-000002512 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002518 | ELP-076-000002518 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002525 | ELP-076-000002525 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002529 | ELP-076-000002529 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002549 | ELP-076-000002549 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002612 | ELP-076-000002612 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002630 | ELP-076-000002630 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002658 | ELP-076-000002658 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002663 | ELP-076-000002663 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002670 | ELP-076-000002671 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002704 | ELP-076-000002704 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002706 | ELP-076-000002706 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002708 | ELP-076-000002708 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002714 | ELP-076-000002714 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002748 | ELP-076-000002748 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002751 | ELP-076-000002753 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002755 | ELP-076-000002755 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002761 | ELP-076-000002761 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002770 | ELP-076-000002770 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002772 | ELP-076-000002772 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002797 | ELP-076-000002802 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002814 | ELP-076-000002814 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002823 | ELP-076-000002823 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002846 | ELP-076-000002846 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002870 | ELP-076-000002870 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002874 | ELP-076-000002874 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002879 | ELP-076-000002879 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002884 | ELP-076-000002884 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002886 | ELP-076-000002886 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002909 | ELP-076-000002910 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002915 | ELP-076-000002915 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002917 | ELP-076-000002917 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002922 | ELP-076-000002926 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002941 | ELP-076-000002941 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002965 | ELP-076-000002966 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002970 | ELP-076-000002970 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002976 | ELP-076-000002979 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000002983 | ELP-076-000002983 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003017 | ELP-076-000003017 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003019 | ELP-076-000003023 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003029 | ELP-076-000003029 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003045 | ELP-076-000003051 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003058 | ELP-076-000003058 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003062 | ELP-076-000003062 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003067 | ELP-076-000003067 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003074 | ELP-076-000003074 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003081 | ELP-076-000003081 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003090 | ELP-076-000003090 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003099 | ELP-076-000003100 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003102 | ELP-076-000003102 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003104 | ELP-076-000003104 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003110 | ELP-076-000003110 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003115 | ELP-076-000003116 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003119 | ELP-076-000003120 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003123 | ELP-076-000003124 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003126 | ELP-076-000003127 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003129 | ELP-076-000003131 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003138 | ELP-076-000003139 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003154 | ELP-076-000003154 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003156 | ELP-076-000003156 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003158 | ELP-076-000003158 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003175 | ELP-076-000003178 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003181 | ELP-076-000003182 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003186 | ELP-076-000003186 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003188 | ELP-076-000003188 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003190 | ELP-076-000003191 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003199 | ELP-076-000003199 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003202 | ELP-076-000003203 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003220 | ELP-076-000003221 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003223 | ELP-076-000003223 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003225 | ELP-076-000003228 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003230 | ELP-076-000003230 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003233 | ELP-076-000003233 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003235 | ELP-076-000003235 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003240 | ELP-076-000003240 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003243 | ELP-076-000003244 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003246 | ELP-076-000003248 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003257 | ELP-076-000003257 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003264 | ELP-076-000003264 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003267 | ELP-076-000003268 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003270 | ELP-076-000003272 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003274 | ELP-076-000003279 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003281 | ELP-076-000003281 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003285 | ELP-076-000003287 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003289 | ELP-076-000003290 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003294 | ELP-076-000003297 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003302 | ELP-076-000003303 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003306 | ELP-076-000003306 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003310 | ELP-076-000003312 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003319 | ELP-076-000003319 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003322 | ELP-076-000003323 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003343 | ELP-076-000003343 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003356 | ELP-076-000003356 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003358 | ELP-076-000003358 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003360 | ELP-076-000003364 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003366 | ELP-076-000003366 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003368 | ELP-076-000003368 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003370 | ELP-076-000003375 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003390 | ELP-076-000003390 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003409 | ELP-076-000003409 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003411 | ELP-076-000003414 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003416 | ELP-076-000003418 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003421 | ELP-076-000003424 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003428 | ELP-076-000003428 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003430 | ELP-076-000003430 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003436 | ELP-076-000003440 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003442 | ELP-076-000003442 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003458 | ELP-076-000003458 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003460 | ELP-076-000003460 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003465 | ELP-076-000003465 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003470 | ELP-076-000003484 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003487 | ELP-076-000003487 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003489 | ELP-076-000003499 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003501 | ELP-076-000003501 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003503 | ELP-076-000003503 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003505 | ELP-076-000003505 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003507 | ELP-076-000003507 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003509 | ELP-076-000003509 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003511 | ELP-076-000003511 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003513 | ELP-076-000003514 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003516 | ELP-076-000003516 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003520 | ELP-076-000003520 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003522 | ELP-076-000003522 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003527 | ELP-076-000003531 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003533 | ELP-076-000003533 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003540 | ELP-076-000003542 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003559 | ELP-076-000003559 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003568 | ELP-076-000003568 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003576 | ELP-076-000003576 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003581 | ELP-076-000003581 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003583 | ELP-076-000003587 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003617 | ELP-076-000003617 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003620 | ELP-076-000003620 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003624 | ELP-076-000003626 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003631 | ELP-076-000003644 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003647 | ELP-076-000003647 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003649 | ELP-076-000003653 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000003655 | ELP-076-000003659 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003661 | ELP-076-000003662 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003666 | ELP-076-000003667 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003669 | ELP-076-000003669 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003671 | ELP-076-000003673 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003676 | ELP-076-000003678 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003694 | ELP-076-000003694 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003868 | ELP-076-000003940 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000004068 | ELP-076-000004085 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000004135 | ELP-076-000004211 | USACE;ERDC;CEERD-HN-RR | Charles D Little | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000017 | ELP-077-000000017 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000019 | ELP-077-000000019 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000021 | ELP-077-000000021 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000023 | ELP-077-000000024 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000026 | ELP-077-000000028 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000030 | ELP-077-000000030 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000032 | ELP-077-000000032 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000056 | ELP-077-000000056 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000062 | ELP-077-000000063 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000065 | ELP-077-000000066 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000069 | ELP-077-000000069 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000076 | ELP-077-000000076 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000125 | ELP-077-000000126 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000129 | ELP-077-000000129 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000149 | ELP-077-000000149 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000157 | ELP-077-000000157 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000174 | ELP-077-000000174 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000228 | ELP-077-000000228 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000236 | ELP-077-000000237 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000275 | ELP-077-000000275 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000312 | ELP-077-000000312 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000336 | ELP-077-000000336 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000340 | ELP-077-000000340 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000393 | ELP-077-000000393 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000399 | ELP-077-000000399 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000406 | ELP-077-000000406 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000408 | ELP-077-000000408 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000411 | ELP-077-000000411 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000419 | ELP-077-000000419 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000422 | ELP-077-000000422 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000436 | ELP-077-000000436 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000471 | ELP-077-000000472 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000480 | ELP-077-000000480 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000485 | ELP-077-000000485 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000493 | ELP-077-000000494 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000503 | ELP-077-000000504 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000507 | ELP-077-000000507 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000516 | ELP-077-000000516 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000529 | ELP-077-000000529 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000539 | ELP-077-000000539 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000542 | ELP-077-000000544 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000546 | ELP-077-000000546 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000554 | ELP-077-000000554 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000571 | ELP-077-000000571 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000576 | ELP-077-000000577 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000587 | ELP-077-000000587 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000606 | ELP-077-000000606 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000609 | ELP-077-000000609 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000625 | ELP-077-000000625 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000629 | ELP-077-000000629 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000632 | ELP-077-000000632 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000637 | ELP-077-000000638 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000646 | ELP-077-000000646 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000648 | ELP-077-000000649 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000652 | ELP-077-000000654 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000656 | ELP-077-000000658 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000660 | ELP-077-000000660 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000663 | ELP-077-000000663 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000668 | ELP-077-000000668 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000686 | ELP-077-000000688 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000705 | ELP-077-000000705 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000707 | ELP-077-000000707 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000716 | ELP-077-000000716 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000735 | ELP-077-000000735 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000746 | ELP-077-000000747 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000752 | ELP-077-000000752 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000754 | ELP-077-000000754 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000761 | ELP-077-000000763 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000771 | ELP-077-000000773 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000775 | ELP-077-000000777 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000786 | ELP-077-000000787 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000815 | ELP-077-000000816 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000820 | ELP-077-000000820 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000834 | ELP-077-000000834 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000840 | ELP-077-000000841 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000849 | ELP-077-000000849 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000856 | ELP-077-000000856 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000859 | ELP-077-000000862 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000866 | ELP-077-000000866 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000869 | ELP-077-000000870 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000000872 | ELP-077-000000872 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000874 | ELP-077-000000878 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000882 | ELP-077-000000882 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000885 | ELP-077-000000885 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000905 | ELP-077-000000905 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000000948 | ELP-077-000000955 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001062 | ELP-077-000001062 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001076 | ELP-077-000001076 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001118 | ELP-077-000001118 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001120 | ELP-077-000001120 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001131 | ELP-077-000001131 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001136 | ELP-077-000001140 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001143 | ELP-077-000001148 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001152 | ELP-077-000001153 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001155 | ELP-077-000001156 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001160 | ELP-077-000001160 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001164 | ELP-077-000001164 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001167 | ELP-077-000001167 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001187 | ELP-077-000001187 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001191 | ELP-077-000001192 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001195 | ELP-077-000001196 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001198 | ELP-077-000001198 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001201 | ELP-077-000001201 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001205 | ELP-077-000001205 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001208 | ELP-077-000001208 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001224 | ELP-077-000001226 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001238 | ELP-077-000001238 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001240 | ELP-077-000001240 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001246 | ELP-077-000001246 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001248 | ELP-077-000001250 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001254 | ELP-077-000001254 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001256 | ELP-077-000001258 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001272 | ELP-077-000001272 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001281 | ELP-077-000001281 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001290 | ELP-077-000001290 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001296 | ELP-077-000001296 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001301 | ELP-077-000001303 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001351 | ELP-077-000001351 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001353 | ELP-077-000001355 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001363 | ELP-077-000001363 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001370 | ELP-077-000001370 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001383 | ELP-077-000001390 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001399 | ELP-077-000001410 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001412 | ELP-077-000001415 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001419 | ELP-077-000001423 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001443 | ELP-077-000001446 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001471 | ELP-077-000001471 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001481 | ELP-077-000001482 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001492 | ELP-077-000001492 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001505 | ELP-077-000001505 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001520 | ELP-077-000001520 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001523 | ELP-077-000001523 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001533 | ELP-077-000001535 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001538 | ELP-077-000001538 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001540 | ELP-077-000001541 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001548 | ELP-077-000001549 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001552 | ELP-077-000001553 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001558 | ELP-077-000001559 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001585 | ELP-077-000001585 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001603 | ELP-077-000001603 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001605 | ELP-077-000001605 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001610 | ELP-077-000001611 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001619 | ELP-077-000001619 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001643 | ELP-077-000001643 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001650 | ELP-077-000001651 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001653 | ELP-077-000001654 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001657 | ELP-077-000001658 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001669 | ELP-077-000001669 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001691 | ELP-077-000001691 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001698 | ELP-077-000001701 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001740 | ELP-077-000001740 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001755 | ELP-077-000001755 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001761 | ELP-077-000001761 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001769 | ELP-077-000001769 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001778 | ELP-077-000001780 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001782 | ELP-077-000001785 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001787 | ELP-077-000001789 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001806 | ELP-077-000001807 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001812 | ELP-077-000001812 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001818 | ELP-077-000001821 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001823 | ELP-077-000001825 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001833 | ELP-077-000001833 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001838 | ELP-077-000001838 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001842 | ELP-077-000001856 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001858 | ELP-077-000001858 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001865 | ELP-077-000001866 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001874 | ELP-077-000001883 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001897 | ELP-077-000001897 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001901 | ELP-077-000001904 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001912 | ELP-077-000001913 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001939 | ELP-077-000001939 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001941 | ELP-077-000001942 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001945 | ELP-077-000001945 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001947 | ELP-077-000001947 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001955 | ELP-077-000001955 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001958 | ELP-077-000001958 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001966 | ELP-077-000001967 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001969 | ELP-077-000001970 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001972 | ELP-077-000001973 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001989 | ELP-077-000001989 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000001994 | ELP-077-000001994 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001996 | ELP-077-000001998 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002003 | ELP-077-000002003 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002007 | ELP-077-000002007 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002013 | ELP-077-000002013 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002015 | ELP-077-000002015 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002025 | ELP-077-000002026 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002048 | ELP-077-000002050 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002082 | ELP-077-000002082 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002091 | ELP-077-000002093 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002097 | ELP-077-000002099 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002110 | ELP-077-000002110 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002124 | ELP-077-000002125 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002127 | ELP-077-000002134 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002137 | ELP-077-000002143 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002145 | ELP-077-000002162 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002164 | ELP-077-000002165 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002167 | ELP-077-000002167 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002169 | ELP-077-000002169 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002171 | ELP-077-000002171 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002200 | ELP-077-000002200 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002202 | ELP-077-000002202 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002204 | ELP-077-000002205 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002221 | ELP-077-000002221 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002225 | ELP-077-000002225 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002230 | ELP-077-000002231 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002268 | ELP-077-000002268 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002270 | ELP-077-000002270 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002280 | ELP-077-000002280 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002287 | ELP-077-000002287 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002297 | ELP-077-000002298 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002316 | ELP-077-000002316 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002336 | ELP-077-000002337 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002339 | ELP-077-000002342 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002353 | ELP-077-000002353 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002362 | ELP-077-000002363 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002368 | ELP-077-000002383 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002385 | ELP-077-000002386 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002389 | ELP-077-000002393 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002396 | ELP-077-000002396 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002398 | ELP-077-000002399 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002402 | ELP-077-000002407 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002409 | ELP-077-000002409 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002416 | ELP-077-000002416 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002434 | ELP-077-000002434 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002459 | ELP-077-000002459 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002473 | ELP-077-000002476 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002482 | ELP-077-000002483 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002489 | ELP-077-000002489 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002491 | ELP-077-000002491 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002495 | ELP-077-000002497 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002504 | ELP-077-000002506 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002518 | ELP-077-000002518 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002529 | ELP-077-000002529 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002540 | ELP-077-000002540 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002549 | ELP-077-000002549 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002551 | ELP-077-000002553 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002555 | ELP-077-000002556 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002584 | ELP-077-000002585 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002589 | ELP-077-000002589 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002597 | ELP-077-000002597 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002603 | ELP-077-000002604 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002620 | ELP-077-000002621 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002658 | ELP-077-000002662 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002670 | ELP-077-000002670 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002673 | ELP-077-000002673 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002676 | ELP-077-000002676 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002683 | ELP-077-000002684 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002689 | ELP-077-000002690 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002715 | ELP-077-000002716 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002721 | ELP-077-000002722 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002729 | ELP-077-000002729 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002736 | ELP-077-000002737 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002761 | ELP-077-000002761 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002770 | ELP-077-000002770 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002784 | ELP-077-000002784 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002790 | ELP-077-000002790 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002793 | ELP-077-000002793 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002820 | ELP-077-000002821 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002825 | ELP-077-000002826 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002836 | ELP-077-000002836 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002871 | ELP-077-000002871 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002876 | ELP-077-000002876 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002880 | ELP-077-000002880 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002884 | ELP-077-000002884 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002886 | ELP-077-000002886 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002889 | ELP-077-000002889 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002891 | ELP-077-000002891 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002895 | ELP-077-000002895 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002897 | ELP-077-000002897 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002901 | ELP-077-000002901 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002903 | ELP-077-000002903 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002906 | ELP-077-000002906 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002908 | ELP-077-000002908 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002910 | ELP-077-000002913 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002915 | ELP-077-000002916 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002924 | ELP-077-000002924 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002942 | ELP-077-000002942 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002953 | ELP-077-000002953 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002958 | ELP-077-000002958 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000002982 | ELP-077-000002982 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002986 | ELP-077-000002986 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002991 | ELP-077-000002992 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002994 | ELP-077-000002994 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002998 | ELP-077-000002999 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003010 | ELP-077-000003011 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003014 | ELP-077-000003014 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003027 | ELP-077-000003027 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003048 | ELP-077-000003048 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003050 | ELP-077-000003050 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003054 | ELP-077-000003054 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003057 | ELP-077-000003057 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003060 | ELP-077-000003060 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003064 | ELP-077-000003064 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003067 | ELP-077-000003067 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003095 | ELP-077-000003095 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003097 | ELP-077-000003098 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003100 | ELP-077-000003101 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003111 | ELP-077-000003111 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003116 | ELP-077-000003117 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003167 | ELP-077-000003167 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003181 | ELP-077-000003183 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003193 | ELP-077-000003193 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003197 | ELP-077-000003197 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003202 | ELP-077-000003202 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003229 | ELP-077-000003229 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003235 | ELP-077-000003235 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003264 | ELP-077-000003264 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003268 | ELP-077-000003270 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003275 | ELP-077-000003275 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003281 | ELP-077-000003282 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003289 | ELP-077-000003289 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003296 | ELP-077-000003296 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003298 | ELP-077-000003299 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003308 | ELP-077-000003308 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003311 | ELP-077-000003312 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003324 | ELP-077-000003324 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003327 | ELP-077-000003327 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003329 | ELP-077-000003330 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003341 | ELP-077-000003341 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003452 | ELP-077-000003452 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003481 | ELP-077-000003483 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003486 | ELP-077-000003487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003489 | ELP-077-000003489 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003510 | ELP-077-000003511 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003513 | ELP-077-000003513 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003542 | ELP-077-000003543 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003545 | ELP-077-000003546 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003558 | ELP-077-000003558 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003564 | ELP-077-000003565 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003574 | ELP-077-000003574 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003577 | ELP-077-000003581 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003589 | ELP-077-000003589 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003592 | ELP-077-000003592 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003594 | ELP-077-000003594 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003596 | ELP-077-000003596 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003598 | ELP-077-000003599 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003601 | ELP-077-000003602 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003609 | ELP-077-000003609 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003624 | ELP-077-000003624 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003630 | ELP-077-000003630 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003638 | ELP-077-000003638 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003642 | ELP-077-000003642 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003649 | ELP-077-000003649 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003657 | ELP-077-000003657 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003688 | ELP-077-000003688 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003691 | ELP-077-000003692 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003700 | ELP-077-000003701 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003704 | ELP-077-000003704 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003720 | ELP-077-000003726 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003736 | ELP-077-000003736 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003743 | ELP-077-000003743 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003752 | ELP-077-000003752 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003768 | ELP-077-000003769 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003773 | ELP-077-000003774 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003778 | ELP-077-000003780 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003782 | ELP-077-000003784 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003788 | ELP-077-000003789 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003792 | ELP-077-000003792 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003795 | ELP-077-000003797 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003800 | ELP-077-000003801 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003820 | ELP-077-000003820 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003822 | ELP-077-000003824 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003826 | ELP-077-000003826 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003833 | ELP-077-000003833 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003835 | ELP-077-000003835 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003840 | ELP-077-000003843 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003845 | ELP-077-000003847 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003864 | ELP-077-000003864 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003883 | ELP-077-000003883 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003888 | ELP-077-000003888 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003894 | ELP-077-000003897 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003919 | ELP-077-000003919 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003921 | ELP-077-000003923 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003930 | ELP-077-000003934 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003942 | ELP-077-000003943 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003963 | ELP-077-000003963 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003965 | ELP-077-000003965 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003969 | ELP-077-000003969 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000003977 | ELP-077-000003978 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000003987 | ELP-077-000003988 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004001 | ELP-077-000004002 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004004 | ELP-077-000004004 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004006 | ELP-077-000004007 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004011 | ELP-077-000004011 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004013 | ELP-077-000004013 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004015 | ELP-077-000004017 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004020 | ELP-077-000004024 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004034 | ELP-077-000004034 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004042 | ELP-077-000004042 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004052 | ELP-077-000004052 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004062 | ELP-077-000004062 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004071 | ELP-077-000004071 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004073 | ELP-077-000004073 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004095 | ELP-077-000004095 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004102 | ELP-077-000004102 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004105 | ELP-077-000004105 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004114 | ELP-077-000004115 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004122 | ELP-077-000004124 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004126 | ELP-077-000004128 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004138 | ELP-077-000004138 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004146 | ELP-077-000004146 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004150 | ELP-077-000004150 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004155 | ELP-077-000004155 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004197 | ELP-077-000004197 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004204 | ELP-077-000004204 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004207 | ELP-077-000004207 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004214 | ELP-077-000004214 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004224 | ELP-077-000004224 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004226 | ELP-077-000004226 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004239 | ELP-077-000004245 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004255 | ELP-077-000004255 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004269 | ELP-077-000004271 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004277 | ELP-077-000004277 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004279 | ELP-077-000004279 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004294 | ELP-077-000004294 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004305 | ELP-077-000004305 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004311 | ELP-077-000004321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004335 | ELP-077-000004337 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004355 | ELP-077-000004355 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004364 | ELP-077-000004364 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004379 | ELP-077-000004381 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004429 | ELP-077-000004429 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004442 | ELP-077-000004442 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004444 | ELP-077-000004445 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004482 | ELP-077-000004482 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004484 | ELP-077-000004484 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004490 | ELP-077-000004491 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004527 | ELP-077-000004527 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004536 | ELP-077-000004536 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004542 | ELP-077-000004542 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004546 | ELP-077-000004546 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004552 | ELP-077-000004555 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004604 | ELP-077-000004605 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004608 | ELP-077-000004608 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004614 | ELP-077-000004614 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004617 | ELP-077-000004617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004619 | ELP-077-000004619 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004621 | ELP-077-000004621 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004629 | ELP-077-000004629 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004652 | ELP-077-000004652 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004661 | ELP-077-000004661 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004685 | ELP-077-000004685 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004699 | ELP-077-000004699 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004718 | ELP-077-000004718 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004748 | ELP-077-000004748 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004750 | ELP-077-000004750 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004766 | ELP-077-000004766 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004775 | ELP-077-000004775 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004789 | ELP-077-000004789 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004805 | ELP-077-000004805 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004809 | ELP-077-000004809 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004825 | ELP-077-000004826 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004837 | ELP-077-000004837 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004841 | ELP-077-000004841 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004856 | ELP-077-000004859 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004861 | ELP-077-000004861 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004863 | ELP-077-000004863 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004888 | ELP-077-000004889 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004898 | ELP-077-000004898 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000004912 | ELP-077-000004912 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004919 | ELP-077-000004919 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004954 | ELP-077-000004955 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004962 | ELP-077-000004963 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004972 | ELP-077-000004972 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004978 | ELP-077-000004978 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000004984 | ELP-077-000004984 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005007 | ELP-077-000005007 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005012 | ELP-077-000005012 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005019 | ELP-077-000005019 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005023 | ELP-077-000005023 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005040 | ELP-077-000005040 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005042 | ELP-077-000005043 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005046 | ELP-077-000005046 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005050 | ELP-077-000005050 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005057 | ELP-077-000005058 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005085 | ELP-077-000005085 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005087 | ELP-077-000005087 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005102 | ELP-077-000005105 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005107 | ELP-077-000005107 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005109 | ELP-077-000005109 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005111 | ELP-077-000005111 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005113 | ELP-077-000005113 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005115 | ELP-077-000005115 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005117 | ELP-077-000005120 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005127 | ELP-077-000005133 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005135 | ELP-077-000005138 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005140 | ELP-077-000005140 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005142 | ELP-077-000005142 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005152 | ELP-077-000005152 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005158 | ELP-077-000005158 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005168 | ELP-077-000005170 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005173 | ELP-077-000005175 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005178 | ELP-077-000005179 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005181 | ELP-077-000005181 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005189 | ELP-077-000005189 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005191 | ELP-077-000005191 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005199 | ELP-077-000005205 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005211 | ELP-077-000005211 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005222 | ELP-077-000005222 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005227 | ELP-077-000005227 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005238 | ELP-077-000005238 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005266 | ELP-077-000005269 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005273 | ELP-077-000005273 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005275 | ELP-077-000005275 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005283 | ELP-077-000005288 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005305 | ELP-077-000005305 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005310 | ELP-077-000005311 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005314 | ELP-077-000005314 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005316 | ELP-077-000005321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005332 | ELP-077-000005335 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005349 | ELP-077-000005349 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005351 | ELP-077-000005352 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005355 | ELP-077-000005357 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005373 | ELP-077-000005376 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005379 | ELP-077-000005379 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005393 | ELP-077-000005395 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005397 | ELP-077-000005398 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005405 | ELP-077-000005405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005414 | ELP-077-000005414 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005418 | ELP-077-000005422 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005436 | ELP-077-000005436 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005442 | ELP-077-000005448 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005450 | ELP-077-000005451 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005453 | ELP-077-000005453 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005464 | ELP-077-000005464 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005466 | ELP-077-000005473 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005475 | ELP-077-000005476 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005478 | ELP-077-000005483 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005523 | ELP-077-000005523 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005526 | ELP-077-000005526 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005533 | ELP-077-000005533 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005537 | ELP-077-000005539 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005541 | ELP-077-000005541 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005543 | ELP-077-000005545 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005547 | ELP-077-000005552 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005557 | ELP-077-000005558 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005562 | ELP-077-000005562 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005564 | ELP-077-000005564 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005566 | ELP-077-000005568 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005575 | ELP-077-000005575 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005594 | ELP-077-000005594 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005599 | ELP-077-000005602 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005612 | ELP-077-000005612 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005614 | ELP-077-000005614 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005616 | ELP-077-000005616 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005618 | ELP-077-000005619 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005623 | ELP-077-000005623 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005626 | ELP-077-000005630 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005654 | ELP-077-000005654 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005662 | ELP-077-000005663 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005665 | ELP-077-000005665 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005667 | ELP-077-000005668 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005672 | ELP-077-000005675 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005754 | ELP-077-000005754 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005757 | ELP-077-000005757 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005759 | ELP-077-000005760 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005781 | ELP-077-000005781 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005793 | ELP-077-000005793 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005795 | ELP-077-000005795 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005797 | ELP-077-000005797 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005799 | ELP-077-000005799 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005801 | ELP-077-000005801 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005812 | ELP-077-000005812 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005820 | ELP-077-000005821 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005827 | ELP-077-000005827 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005846 | ELP-077-000005846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005865 | ELP-077-000005867 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005873 | ELP-077-000005873 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005923 | ELP-077-000005923 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000005933 | ELP-077-000005934 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005936 | ELP-077-000005936 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005944 | ELP-077-000005944 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005946 | ELP-077-000005946 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005984 | ELP-077-000005984 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005986 | ELP-077-000005986 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006021 | ELP-077-000006021 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006023 | ELP-077-000006023 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006028 | ELP-077-000006028 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006030 | ELP-077-000006030 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006043 | ELP-077-000006043 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006045 | ELP-077-000006045 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006047 | ELP-077-000006049 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006061 | ELP-077-000006061 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006067 | ELP-077-000006067 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006072 | ELP-077-000006072 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006075 | ELP-077-000006075 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006078 | ELP-077-000006078 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006084 | ELP-077-000006084 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006088 | ELP-077-000006089 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006091 | ELP-077-000006095 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006109 | ELP-077-000006109 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006111 | ELP-077-000006111 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006119 | ELP-077-000006119 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006126 | ELP-077-000006126 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006132 | ELP-077-000006132 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006137 | ELP-077-000006137 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006139 | ELP-077-000006142 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006147 | ELP-077-000006147 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006149 | ELP-077-000006152 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006162 | ELP-077-000006162 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006166 | ELP-077-000006170 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006175 | ELP-077-000006175 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006185 | ELP-077-000006186 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006206 | ELP-077-000006206 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006209 | ELP-077-000006209 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006212 | ELP-077-000006212 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006216 | ELP-077-000006216 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006235 | ELP-077-000006237 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006239 | ELP-077-000006239 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006264 | ELP-077-000006264 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006266 | ELP-077-000006266 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006272 | ELP-077-000006272 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006280 | ELP-077-000006280 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006286 | ELP-077-000006286 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006293 | ELP-077-000006293 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006298 | ELP-077-000006298 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006310 | ELP-077-000006314 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006317 | ELP-077-000006317 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006320 | ELP-077-000006320 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006322 | ELP-077-000006327 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006329 | ELP-077-000006335 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006338 | ELP-077-000006341 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006343 | ELP-077-000006343 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006349 | ELP-077-000006349 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006360 | ELP-077-000006360 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006369 | ELP-077-000006369 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006373 | ELP-077-000006373 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006375 | ELP-077-000006375 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006378 | ELP-077-000006379 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006390 | ELP-077-000006391 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006393 | ELP-077-000006393 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006398 | ELP-077-000006401 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006403 | ELP-077-000006403 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006405 | ELP-077-000006405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006410 | ELP-077-000006419 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006422 | ELP-077-000006422 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006424 | ELP-077-000006424 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006429 | ELP-077-000006430 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006446 | ELP-077-000006447 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006452 | ELP-077-000006452 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006465 | ELP-077-000006467 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006472 | ELP-077-000006473 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006478 | ELP-077-000006479 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006482 | ELP-077-000006482 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006488 | ELP-077-000006489 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006501 | ELP-077-000006503 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006509 | ELP-077-000006510 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006516 | ELP-077-000006516 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006551 | ELP-077-000006551 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006555 | ELP-077-000006555 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006564 | ELP-077-000006564 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006566 | ELP-077-000006567 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006571 | ELP-077-000006572 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006577 | ELP-077-000006581 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006583 | ELP-077-000006583 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006587 | ELP-077-000006587 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006595 | ELP-077-000006595 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006606 | ELP-077-000006608 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006610 | ELP-077-000006610 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006612 | ELP-077-000006612 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006616 | ELP-077-000006617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006619 | ELP-077-000006620 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006629 | ELP-077-000006629 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006637 | ELP-077-000006637 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006639 | ELP-077-000006640 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006643 | ELP-077-000006645 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006648 | ELP-077-000006649 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006651 | ELP-077-000006651 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006654 | ELP-077-000006654 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006657 | ELP-077-000006658 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006664 | ELP-077-000006664 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006667 | ELP-077-000006667 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006670 | ELP-077-000006671 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006676 | ELP-077-000006676 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006690 | ELP-077-000006693 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006703 | ELP-077-000006704 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006708 | ELP-077-000006708 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006718 | ELP-077-000006718 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006720 | ELP-077-000006721 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006723 | ELP-077-000006723 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006725 | ELP-077-000006725 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006730 | ELP-077-000006730 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006741 | ELP-077-000006741 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006747 | ELP-077-000006747 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006750 | ELP-077-000006752 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006765 | ELP-077-000006766 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006769 | ELP-077-000006769 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006778 | ELP-077-000006779 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006785 | ELP-077-000006786 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006789 | ELP-077-000006789 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006791 | ELP-077-000006792 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006794 | ELP-077-000006795 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006798 | ELP-077-000006800 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006810 | ELP-077-000006810 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006822 | ELP-077-000006825 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006827 | ELP-077-000006827 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006829 | ELP-077-000006830 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006839 | ELP-077-000006846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006849 | ELP-077-000006849 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006851 | ELP-077-000006852 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006862 | ELP-077-000006862 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006873 | ELP-077-000006877 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006885 | ELP-077-000006886 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006888 | ELP-077-000006890 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006892 | ELP-077-000006892 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006896 | ELP-077-000006896 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006903 | ELP-077-000006904 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006912 | ELP-077-000006915 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006925 | ELP-077-000006925 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006931 | ELP-077-000006931 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006933 | ELP-077-000006933 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006936 | ELP-077-000006936 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006945 | ELP-077-000006947 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006951 | ELP-077-000006951 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006953 | ELP-077-000006953 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006955 | ELP-077-000006956 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006958 | ELP-077-000006959 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006961 | ELP-077-000006965 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006970 | ELP-077-000006970 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006975 | ELP-077-000006975 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006981 | ELP-077-000006982 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006992 | ELP-077-000006994 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006998 | ELP-077-000007000 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007003 | ELP-077-000007003 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007009 | ELP-077-000007015 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007045 | ELP-077-000007047 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007049 | ELP-077-000007050 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007060 | ELP-077-000007060 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007062 | ELP-077-000007063 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007077 | ELP-077-000007077 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007093 | ELP-077-000007094 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007101 | ELP-077-000007101 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007106 | ELP-077-000007109 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007116 | ELP-077-000007116 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007119 | ELP-077-000007119 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007122 | ELP-077-000007123 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007131 | ELP-077-000007135 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007137 | ELP-077-000007140 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007153 | ELP-077-000007153 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007156 | ELP-077-000007156 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007160 | ELP-077-000007160 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007169 | ELP-077-000007173 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007176 | ELP-077-000007176 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007179 | ELP-077-000007184 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007186 | ELP-077-000007186 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007190 | ELP-077-000007192 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007207 | ELP-077-000007207 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007209 | ELP-077-000007213 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007219 | ELP-077-000007219 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007224 | ELP-077-000007227 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007231 | ELP-077-000007232 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007234 | ELP-077-000007234 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007240 | ELP-077-000007240 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007242 | ELP-077-000007250 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007253 | ELP-077-000007253 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007255 | ELP-077-000007257 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007259 | ELP-077-000007259 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007266 | ELP-077-000007266 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007283 | ELP-077-000007283 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007289 | ELP-077-000007289 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007300 | ELP-077-000007300 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007302 | ELP-077-000007302 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007304 | ELP-077-000007305 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007317 | ELP-077-000007318 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007321 | ELP-077-000007321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007329 | ELP-077-000007329 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007347 | ELP-077-000007349 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007351 | ELP-077-000007351 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007353 | ELP-077-000007354 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007381 | ELP-077-000007381 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007385 | ELP-077-000007385 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007401 | ELP-077-000007401 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007405 | ELP-077-000007405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007407 | ELP-077-000007407 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007419 | ELP-077-000007419 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007422 | ELP-077-000007422 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007424 | ELP-077-000007424 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007426 | ELP-077-000007426 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007444 | ELP-077-000007444 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007446 | ELP-077-000007446 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007449 | ELP-077-000007449 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007452 | ELP-077-000007452 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007455 | ELP-077-000007458 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007468 | ELP-077-000007468 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007479 | ELP-077-000007479 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007486 | ELP-077-000007487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007498 | ELP-077-000007498 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007500 | ELP-077-000007500 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007505 | ELP-077-000007507 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007510 | ELP-077-000007510 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007537 | ELP-077-000007538 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007541 | ELP-077-000007541 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007543 | ELP-077-000007544 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007547 | ELP-077-000007548 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007555 | ELP-077-000007555 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007558 | ELP-077-000007558 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007563 | ELP-077-000007563 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007571 | ELP-077-000007575 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007595 | ELP-077-000007595 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007597 | ELP-077-000007607 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007612 | ELP-077-000007616 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007621 | ELP-077-000007621 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007623 | ELP-077-000007626 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007628 | ELP-077-000007629 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007633 | ELP-077-000007633 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007649 | ELP-077-000007649 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007665 | ELP-077-000007671 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007680 | ELP-077-000007681 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007683 | ELP-077-000007683 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007689 | ELP-077-000007691 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007693 | ELP-077-000007694 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007706 | ELP-077-000007706 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007714 | ELP-077-000007718 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007720 | ELP-077-000007721 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007723 | ELP-077-000007724 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007729 | ELP-077-000007729 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007736 | ELP-077-000007738 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007740 | ELP-077-000007740 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007742 | ELP-077-000007742 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007754 | ELP-077-000007754 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007767 | ELP-077-000007768 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007770 | ELP-077-000007770 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007774 | ELP-077-000007774 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007790 | ELP-077-000007790 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007816 | ELP-077-000007823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007837 | ELP-077-000007837 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007840 | ELP-077-000007840 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007843 | ELP-077-000007844 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007846 | ELP-077-000007846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007851 | ELP-077-000007851 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007853 | ELP-077-000007856 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007859 | ELP-077-000007859 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007863 | ELP-077-000007863 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007865 | ELP-077-000007865 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007868 | ELP-077-000007868 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007874 | ELP-077-000007874 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007882 | ELP-077-000007882 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007896 | ELP-077-000007896 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007902 | ELP-077-000007905 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007907 | ELP-077-000007907 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007909 | ELP-077-000007915 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007918 | ELP-077-000007918 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007924 | ELP-077-000007924 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007939 | ELP-077-000007939 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007944 | ELP-077-000007944 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007948 | ELP-077-000007949 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007951 | ELP-077-000007951 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007959 | ELP-077-000007964 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007967 | ELP-077-000007969 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000007972 | ELP-077-000007974 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007976 | ELP-077-000007976 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007979 | ELP-077-000007979 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007987 | ELP-077-000007987 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007993 | ELP-077-000007993 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007995 | ELP-077-000007997 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008009 | ELP-077-000008009 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008011 | ELP-077-000008011 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008013 | ELP-077-000008016 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008020 | ELP-077-000008021 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008023 | ELP-077-000008023 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008025 | ELP-077-000008025 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008027 | ELP-077-000008027 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008035 | ELP-077-000008039 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008042 | ELP-077-000008043 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008045 | ELP-077-000008046 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008066 | ELP-077-000008066 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008077 | ELP-077-000008078 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008099 | ELP-077-000008100 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008111 | ELP-077-000008112 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008115 | ELP-077-000008121 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008135 | ELP-077-000008135 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008147 | ELP-077-000008147 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008149 | ELP-077-000008149 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008157 | ELP-077-000008157 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008166 | ELP-077-000008166 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008169 | ELP-077-000008169 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008178 | ELP-077-000008178 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008180 | ELP-077-000008181 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008183 | ELP-077-000008183 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008185 | ELP-077-000008187 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008191 | ELP-077-000008191 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008219 | ELP-077-000008219 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008221 | ELP-077-000008221 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008234 | ELP-077-000008234 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008250 | ELP-077-000008252 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008266 | ELP-077-000008266 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008269 | ELP-077-000008269 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008275 | ELP-077-000008275 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008285 | ELP-077-000008285 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008290 | ELP-077-000008290 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008293 | ELP-077-000008293 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008295 | ELP-077-000008300 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008303 | ELP-077-000008303 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008305 | ELP-077-000008305 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008307 | ELP-077-000008307 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008309 | ELP-077-000008309 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008313 | ELP-077-000008313 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008355 | ELP-077-000008355 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008384 | ELP-077-000008385 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008387 | ELP-077-000008387 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008393 | ELP-077-000008394 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008396 | ELP-077-000008397 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008399 | ELP-077-000008404 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008408 | ELP-077-000008408 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008411 | ELP-077-000008411 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008421 | ELP-077-000008421 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008425 | ELP-077-000008426 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008432 | ELP-077-000008432 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008439 | ELP-077-000008439 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008442 | ELP-077-000008442 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008446 | ELP-077-000008446 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008449 | ELP-077-000008449 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008455 | ELP-077-000008463 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008466 | ELP-077-000008466 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008475 | ELP-077-000008475 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008477 | ELP-077-000008479 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008481 | ELP-077-000008487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008502 | ELP-077-000008503 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008505 | ELP-077-000008505 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008537 | ELP-077-000008538 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008541 | ELP-077-000008542 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008544 | ELP-077-000008546 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008548 | ELP-077-000008548 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008566 | ELP-077-000008568 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008570 | ELP-077-000008570 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008572 | ELP-077-000008574 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008576 | ELP-077-000008576 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008589 | ELP-077-000008589 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008599 | ELP-077-000008599 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008606 | ELP-077-000008607 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008616 | ELP-077-000008616 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008655 | ELP-077-000008655 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008658 | ELP-077-000008658 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008662 | ELP-077-000008662 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008664 | ELP-077-000008664 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008666 | ELP-077-000008666 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008668 | ELP-077-000008668 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008682 | ELP-077-000008694 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008706 | ELP-077-000008706 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008721 | ELP-077-000008721 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008724 | ELP-077-000008725 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008727 | ELP-077-000008731 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008733 | ELP-077-000008736 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008747 | ELP-077-000008747 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008750 | ELP-077-000008750 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008754 | ELP-077-000008754 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008762 | ELP-077-000008763 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008776 | ELP-077-000008776 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008778 | ELP-077-000008779 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008781 | ELP-077-000008781 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008783 | ELP-077-000008787 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008790 | ELP-077-000008791 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008799 | ELP-077-000008801 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008803 | ELP-077-000008804 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008822 | ELP-077-000008822 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008824 | ELP-077-000008824 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008827 | ELP-077-000008830 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008852 | ELP-077-000008852 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008854 | ELP-077-000008854 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008858 | ELP-077-000008861 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008865 | ELP-077-000008866 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008878 | ELP-077-000008878 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008883 | ELP-077-000008883 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008908 | ELP-077-000008908 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008917 | ELP-077-000008920 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008924 | ELP-077-000008925 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008938 | ELP-077-000008941 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008957 | ELP-077-000008957 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008966 | ELP-077-000008966 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000008969 | ELP-077-000008970 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008972 | ELP-077-000008972 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008982 | ELP-077-000008982 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008989 | ELP-077-000008989 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000008993 | ELP-077-000008996 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009010 | ELP-077-000009010 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009020 | ELP-077-000009021 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009026 | ELP-077-000009027 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009029 | ELP-077-000009030 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009032 | ELP-077-000009032 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000009034 | ELP-077-000009035 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009039 | ELP-077-000009041 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009043 | ELP-077-000009043 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009045 | ELP-077-000009045 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009048 | ELP-077-000009048 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009050 | ELP-077-000009050 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009093 | ELP-077-000009103 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009113 | ELP-077-000009113 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009125 | ELP-077-000009126 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009132 | ELP-077-000009134 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000009143 | ELP-077-000009143 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009148 | ELP-077-000009148 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009150 | ELP-077-000009150 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009155 | ELP-077-000009155 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009234 | ELP-077-000009235 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009243 | ELP-077-000009243 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009267 | ELP-077-000009267 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009282 | ELP-077-000009282 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009285 | ELP-077-000009285 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009296 | ELP-077-000009296 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000009299 | ELP-077-000009370 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009405 | ELP-077-000009405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000009438 | ELP-077-000009447 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000008 | ELP-078-000000008 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000011 | ELP-078-000000012 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000014 | ELP-078-000000014 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000016 | ELP-078-000000017 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000022 | ELP-078-000000022 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000025 | ELP-078-000000025 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000028 | ELP-078-000000032 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000034 | ELP-078-000000034 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000037 | ELP-078-000000038 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000055 | ELP-078-000000057 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000060 | ELP-078-000000060 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000069 | ELP-078-000000071 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000079 | ELP-078-000000079 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000085 | ELP-078-000000085 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000087 | ELP-078-000000087 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000093 | ELP-078-000000093 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000115 | ELP-078-000000115 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000121 | ELP-078-000000121 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000125 | ELP-078-000000125 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000131 | ELP-078-000000131 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000133 | ELP-078-000000134 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000138 | ELP-078-000000139 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000149 | ELP-078-000000149 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000152 | ELP-078-000000152 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000155 | ELP-078-000000155 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000212 | ELP-078-000000213 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000230 | ELP-078-000000231 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000260 | ELP-078-000000260 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000262 | ELP-078-000000262 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000264 | ELP-078-000000265 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000267 | ELP-078-000000267 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000315 | ELP-078-000000315 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000329 | ELP-078-000000329 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000333 | ELP-078-000000334 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000342 | ELP-078-000000343 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000351 | ELP-078-000000351 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000354 | ELP-078-000000354 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000402 | ELP-078-000000402 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000409 | ELP-078-000000409 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000419 | ELP-078-000000419 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000421 | ELP-078-000000421 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000431 | ELP-078-000000432 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000447 | ELP-078-000000449 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000464 | ELP-078-000000464 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000481 | ELP-078-000000483 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000494 | ELP-078-000000496 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000498 | ELP-078-000000506 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000516 | ELP-078-000000516 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000539 | ELP-078-000000542 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000544 | ELP-078-000000544 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000546 | ELP-078-000000546 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000558 | ELP-078-000000558 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000573 | ELP-078-000000573 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000581 | ELP-078-000000581 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000583 | ELP-078-000000585 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000605 | ELP-078-000000606 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000614 | ELP-078-000000617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000640 | ELP-078-000000641 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000663 | ELP-078-000000663 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000679 | ELP-078-000000679 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000696 | ELP-078-000000696 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000700 | ELP-078-000000700 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000717 | ELP-078-000000718 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000722 | ELP-078-000000722 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000726 | ELP-078-000000727 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000736 | ELP-078-000000736 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000779 | ELP-078-000000782 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000786 | ELP-078-000000786 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000845 | ELP-078-000000846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000864 | ELP-078-000000864 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000869 | ELP-078-000000869 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000885 | ELP-078-000000885 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000888 | ELP-078-000000888 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000892 | ELP-078-000000893 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000902 | ELP-078-000000903 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000908 | ELP-078-000000908 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000920 | ELP-078-000000922 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000000924 | ELP-078-000000924 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000946 | ELP-078-000000948 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000951 | ELP-078-000000953 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000960 | ELP-078-000000960 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000963 | ELP-078-000000963 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000991 | ELP-078-000000991 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000993 | ELP-078-000000994 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000999 | ELP-078-000001001 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001003 | ELP-078-000001003 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001061 | ELP-078-000001064 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001067 | ELP-078-000001067 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001074 | ELP-078-000001075 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001100 | ELP-078-000001102 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001104 | ELP-078-000001105 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001137 | ELP-078-000001137 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001146 | ELP-078-000001146 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001155 | ELP-078-000001160 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001162 | ELP-078-000001162 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001164 | ELP-078-000001164 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001210 | ELP-078-000001211 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001232 | ELP-078-000001232 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001234 | ELP-078-000001234 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001238 | ELP-078-000001239 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001258 | ELP-078-000001259 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001269 | ELP-078-000001273 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001275 | ELP-078-000001275 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001277 | ELP-078-000001277 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001286 | ELP-078-000001286 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001294 | ELP-078-000001294 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001304 | ELP-078-000001307 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001309 | ELP-078-000001309 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001313 | ELP-078-000001314 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001327 | ELP-078-000001328 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001333 | ELP-078-000001333 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001343 | ELP-078-000001343 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001390 | ELP-078-000001390 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001392 | ELP-078-000001392 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001399 | ELP-078-000001400 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001434 | ELP-078-000001434 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001489 | ELP-078-000001489 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001492 | ELP-078-000001493 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001500 | ELP-078-000001500 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001509 | ELP-078-000001510 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001527 | ELP-078-000001527 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001534 | ELP-078-000001534 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001543 | ELP-078-000001543 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001557 | ELP-078-000001558 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001560 | ELP-078-000001560 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001563 | ELP-078-000001565 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001612 | ELP-078-000001613 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001667 | ELP-078-000001667 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001676 | ELP-078-000001676 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001731 | ELP-078-000001731 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001739 | ELP-078-000001741 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001746 | ELP-078-000001746 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001752 | ELP-078-000001753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001769 | ELP-078-000001769 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001815 | ELP-078-000001816 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001827 | ELP-078-000001827 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001830 | ELP-078-000001830 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000001837 | ELP-078-000001837 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001911 | ELP-078-000001911 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001921 | ELP-078-000001923 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001951 | ELP-078-000001952 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001954 | ELP-078-000001957 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001961 | ELP-078-000001961 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000001972 | ELP-078-000001973 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002022 | ELP-078-000002022 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002029 | ELP-078-000002030 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002052 | ELP-078-000002052 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002071 | ELP-078-000002071 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002073 | ELP-078-000002073 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002081 | ELP-078-000002081 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002086 | ELP-078-000002086 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002090 | ELP-078-000002090 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002097 | ELP-078-000002098 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002104 | ELP-078-000002104 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002112 | ELP-078-000002112 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002121 | ELP-078-000002121 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002142 | ELP-078-000002144 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002162 | ELP-078-000002162 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002164 | ELP-078-000002164 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002182 | ELP-078-000002183 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002187 | ELP-078-000002187 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002216 | ELP-078-000002216 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002257 | ELP-078-000002257 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002264 | ELP-078-000002264 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002277 | ELP-078-000002277 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002279 | ELP-078-000002280 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002283 | ELP-078-000002284 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002286 | ELP-078-000002286 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002298 | ELP-078-000002298 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002301 | ELP-078-000002301 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002304 | ELP-078-000002304 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002306 | ELP-078-000002306 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002310 | ELP-078-000002311 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002317 | ELP-078-000002321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002324 | ELP-078-000002325 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002329 | ELP-078-000002329 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002332 | ELP-078-000002332 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002335 | ELP-078-000002335 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002337 | ELP-078-000002339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002342 | ELP-078-000002342 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002346 | ELP-078-000002348 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002353 | ELP-078-000002355 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002358 | ELP-078-000002358 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002366 | ELP-078-000002366 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002369 | ELP-078-000002370 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002381 | ELP-078-000002382 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002389 | ELP-078-000002390 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002401 | ELP-078-000002401 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002404 | ELP-078-000002404 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002406 | ELP-078-000002408 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002426 | ELP-078-000002426 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002430 | ELP-078-000002430 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002444 | ELP-078-000002448 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002469 | ELP-078-000002470 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002477 | ELP-078-000002477 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002480 | ELP-078-000002480 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002482 | ELP-078-000002482 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002484 | ELP-078-000002484 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002487 | ELP-078-000002487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002489 | ELP-078-000002490 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002492 | ELP-078-000002492 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002498 | ELP-078-000002500 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002509 | ELP-078-000002511 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002517 | ELP-078-000002517 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002533 | ELP-078-000002533 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002536 | ELP-078-000002536 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002542 | ELP-078-000002542 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002565 | ELP-078-000002567 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002582 | ELP-078-000002583 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002586 | ELP-078-000002586 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002588 | ELP-078-000002588 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002598 | ELP-078-000002599 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002601 | ELP-078-000002601 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002603 | ELP-078-000002603 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002615 | ELP-078-000002615 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002618 | ELP-078-000002618 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002620 | ELP-078-000002620 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002622 | ELP-078-000002623 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002626 | ELP-078-000002626 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002653 | ELP-078-000002653 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002658 | ELP-078-000002658 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002665 | ELP-078-000002665 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002718 | ELP-078-000002719 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002729 | ELP-078-000002729 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002732 | ELP-078-000002734 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002736 | ELP-078-000002736 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002745 | ELP-078-000002753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002758 | ELP-078-000002758 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002761 | ELP-078-000002762 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002764 | ELP-078-000002766 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002772 | ELP-078-000002772 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002778 | ELP-078-000002782 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002796 | ELP-078-000002796 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002804 | ELP-078-000002804 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002815 | ELP-078-000002815 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002818 | ELP-078-000002818 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002823 | ELP-078-000002823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002825 | ELP-078-000002826 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002830 | ELP-078-000002831 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002834 | ELP-078-000002834 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002846 | ELP-078-000002847 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002849 | ELP-078-000002851 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002854 | ELP-078-000002854 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002866 | ELP-078-000002866 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002879 | ELP-078-000002881 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002891 | ELP-078-000002891 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002894 | ELP-078-000002894 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002896 | ELP-078-000002896 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002898 | ELP-078-000002898 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002901 | ELP-078-000002902 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002910 | ELP-078-000002910 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002915 | ELP-078-000002915 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002917 | ELP-078-000002919 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002923 | ELP-078-000002924 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002931 | ELP-078-000002931 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002934 | ELP-078-000002934 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002939 | ELP-078-000002939 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000002942 | ELP-078-000002942 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002957 | ELP-078-000002957 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002962 | ELP-078-000002962 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002967 | ELP-078-000002967 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002979 | ELP-078-000002979 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002981 | ELP-078-000002981 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003001 | ELP-078-000003001 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003014 | ELP-078-000003016 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003018 | ELP-078-000003023 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003071 | ELP-078-000003075 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003082 | ELP-078-000003082 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003108 | ELP-078-000003109 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003113 | ELP-078-000003113 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003115 | ELP-078-000003117 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003121 | ELP-078-000003121 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003130 | ELP-078-000003130 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003164 | ELP-078-000003164 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003169 | ELP-078-000003169 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003176 | ELP-078-000003177 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003186 | ELP-078-000003187 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003192 | ELP-078-000003192 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003198 | ELP-078-000003199 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003205 | ELP-078-000003205 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003207 | ELP-078-000003207 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003213 | ELP-078-000003213 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003225 | ELP-078-000003226 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003232 | ELP-078-000003232 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003242 | ELP-078-000003242 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003246 | ELP-078-000003250 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003273 | ELP-078-000003273 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003278 | ELP-078-000003285 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003315 | ELP-078-000003315 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003328 | ELP-078-000003328 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003374 | ELP-078-000003374 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003376 | ELP-078-000003376 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003403 | ELP-078-000003403 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003412 | ELP-078-000003412 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003417 | ELP-078-000003417 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003441 | ELP-078-000003441 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003445 | ELP-078-000003446 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003478 | ELP-078-000003478 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003481 | ELP-078-000003481 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003486 | ELP-078-000003487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003490 | ELP-078-000003490 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003493 | ELP-078-000003493 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003496 | ELP-078-000003496 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003499 | ELP-078-000003499 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003501 | ELP-078-000003505 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003509 | ELP-078-000003509 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003512 | ELP-078-000003512 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003516 | ELP-078-000003516 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003518 | ELP-078-000003518 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003521 | ELP-078-000003523 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003526 | ELP-078-000003526 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003542 | ELP-078-000003543 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003548 | ELP-078-000003548 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003550 | ELP-078-000003551 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003588 | ELP-078-000003588 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003590 | ELP-078-000003592 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003595 | ELP-078-000003595 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003611 | ELP-078-000003611 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003616 | ELP-078-000003617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003623 | ELP-078-000003624 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003627 | ELP-078-000003632 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003640 | ELP-078-000003640 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003642 | ELP-078-000003659 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003663 | ELP-078-000003664 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003677 | ELP-078-000003677 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003681 | ELP-078-000003683 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003688 | ELP-078-000003689 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003691 | ELP-078-000003692 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003698 | ELP-078-000003700 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003705 | ELP-078-000003707 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003714 | ELP-078-000003724 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003733 | ELP-078-000003733 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003736 | ELP-078-000003741 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003769 | ELP-078-000003772 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003781 | ELP-078-000003792 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003794 | ELP-078-000003810 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003814 | ELP-078-000003816 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003823 | ELP-078-000003823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003827 | ELP-078-000003827 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003829 | ELP-078-000003829 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003836 | ELP-078-000003837 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003845 | ELP-078-000003847 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003871 | ELP-078-000003871 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003873 | ELP-078-000003875 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003880 | ELP-078-000003880 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003890 | ELP-078-000003891 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003895 | ELP-078-000003895 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000003913 | ELP-078-000003913 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003921 | ELP-078-000003921 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003925 | ELP-078-000003927 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003956 | ELP-078-000003957 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003967 | ELP-078-000003967 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003971 | ELP-078-000003971 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003974 | ELP-078-000003974 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003983 | ELP-078-000003988 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000003990 | ELP-078-000003991 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004005 | ELP-078-000004007 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004009 | ELP-078-000004009 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004028 | ELP-078-000004029 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004040 | ELP-078-000004040 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004060 | ELP-078-000004060 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004064 | ELP-078-000004064 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004088 | ELP-078-000004088 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004090 | ELP-078-000004092 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004104 | ELP-078-000004107 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004111 | ELP-078-000004111 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004113 | ELP-078-000004128 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004133 | ELP-078-000004134 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004136 | ELP-078-000004136 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004147 | ELP-078-000004147 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004150 | ELP-078-000004152 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004163 | ELP-078-000004164 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004167 | ELP-078-000004172 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004176 | ELP-078-000004179 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004187 | ELP-078-000004187 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004190 | ELP-078-000004192 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004194 | ELP-078-000004196 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004198 | ELP-078-000004199 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004201 | ELP-078-000004202 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004204 | ELP-078-000004204 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004210 | ELP-078-000004210 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004212 | ELP-078-000004215 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004235 | ELP-078-000004235 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004237 | ELP-078-000004237 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004239 | ELP-078-000004239 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004245 | ELP-078-000004245 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004255 | ELP-078-000004255 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004257 | ELP-078-000004258 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004261 | ELP-078-000004261 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004273 | ELP-078-000004273 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004279 | ELP-078-000004280 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004282 | ELP-078-000004282 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004284 | ELP-078-000004284 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004286 | ELP-078-000004286 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004296 | ELP-078-000004306 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004323 | ELP-078-000004323 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004325 | ELP-078-000004325 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004328 | ELP-078-000004329 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004340 | ELP-078-000004341 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004346 | ELP-078-000004346 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004348 | ELP-078-000004349 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004359 | ELP-078-000004360 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004364 | ELP-078-000004364 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004375 | ELP-078-000004375 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004400 | ELP-078-000004400 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004441 | ELP-078-000004441 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004478 | ELP-078-000004478 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004499 | ELP-078-000004499 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004511 | ELP-078-000004512 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004520 | ELP-078-000004521 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004529 | ELP-078-000004529 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004531 | ELP-078-000004533 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004535 | ELP-078-000004535 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004582 | ELP-078-000004582 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004592 | ELP-078-000004596 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004602 | ELP-078-000004603 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004610 | ELP-078-000004610 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004612 | ELP-078-000004613 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004615 | ELP-078-000004617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004634 | ELP-078-000004634 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004637 | ELP-078-000004638 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004643 | ELP-078-000004643 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004659 | ELP-078-000004659 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004663 | ELP-078-000004663 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004680 | ELP-078-000004684 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004692 | ELP-078-000004692 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004707 | ELP-078-000004707 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004715 | ELP-078-000004718 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004720 | ELP-078-000004720 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004724 | ELP-078-000004724 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004733 | ELP-078-000004733 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004745 | ELP-078-000004746 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004755 | ELP-078-000004755 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004761 | ELP-078-000004761 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004769 | ELP-078-000004769 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004772 | ELP-078-000004772 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004777 | ELP-078-000004777 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004780 | ELP-078-000004782 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004795 | ELP-078-000004795 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004809 | ELP-078-000004812 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004819 | ELP-078-000004819 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004826 | ELP-078-000004827 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004829 | ELP-078-000004829 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004834 | ELP-078-000004835 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004842 | ELP-078-000004842 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004848 | ELP-078-000004848 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004850 | ELP-078-000004850 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004880 | ELP-078-000004880 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004882 | ELP-078-000004884 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004895 | ELP-078-000004896 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004907 | ELP-078-000004907 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004911 | ELP-078-000004912 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004927 | ELP-078-000004927 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004929 | ELP-078-000004929 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004932 | ELP-078-000004933 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004950 | ELP-078-000004951 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004962 | ELP-078-000004962 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000004968 | ELP-078-000004970 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004978 | ELP-078-000004983 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005003 | ELP-078-000005003 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005088 | ELP-078-000005088 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005091 | ELP-078-000005091 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005125 | ELP-078-000005125 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005130 | ELP-078-000005130 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005132 | ELP-078-000005134 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005136 | ELP-078-000005136 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005147 | ELP-078-000005147 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005150 | ELP-078-000005151 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005154 | ELP-078-000005154 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005156 | ELP-078-000005160 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005216 | ELP-078-000005216 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005232 | ELP-078-000005232 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005256 | ELP-078-000005261 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005263 | ELP-078-000005263 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005296 | ELP-078-000005296 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005310 | ELP-078-000005310 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005313 | ELP-078-000005313 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005339 | ELP-078-000005339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005354 | ELP-078-000005354 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005415 | ELP-078-000005415 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005419 | ELP-078-000005419 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005421 | ELP-078-000005421 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005423 | ELP-078-000005427 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005440 | ELP-078-000005440 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005462 | ELP-078-000005462 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005480 | ELP-078-000005487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005491 | ELP-078-000005491 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005497 | ELP-078-000005497 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005508 | ELP-078-000005508 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005533 | ELP-078-000005533 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005537 | ELP-078-000005537 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005552 | ELP-078-000005552 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005565 | ELP-078-000005565 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005570 | ELP-078-000005570 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005623 | ELP-078-000005623 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005646 | ELP-078-000005647 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005660 | ELP-078-000005663 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005678 | ELP-078-000005680 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005682 | ELP-078-000005683 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005685 | ELP-078-000005685 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005687 | ELP-078-000005687 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005716 | ELP-078-000005716 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005761 | ELP-078-000005763 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005780 | ELP-078-000005780 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005782 | ELP-078-000005782 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005784 | ELP-078-000005785 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005845 | ELP-078-000005846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005856 | ELP-078-000005859 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005866 | ELP-078-000005868 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005875 | ELP-078-000005876 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005880 | ELP-078-000005881 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005884 | ELP-078-000005885 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005893 | ELP-078-000005893 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005895 | ELP-078-000005899 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005905 | ELP-078-000005906 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005910 | ELP-078-000005910 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005932 | ELP-078-000005932 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005934 | ELP-078-000005934 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005939 | ELP-078-000005942 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005944 | ELP-078-000005944 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005961 | ELP-078-000005961 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005963 | ELP-078-000005963 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005965 | ELP-078-000005965 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005976 | ELP-078-000005977 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005980 | ELP-078-000005980 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005982 | ELP-078-000005982 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005985 | ELP-078-000005985 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000005989 | ELP-078-000005992 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000005994 | ELP-078-000005994 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006049 | ELP-078-000006049 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006051 | ELP-078-000006051 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006094 | ELP-078-000006095 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006112 | ELP-078-000006112 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006114 | ELP-078-000006114 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006138 | ELP-078-000006138 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006140 | ELP-078-000006140 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006143 | ELP-078-000006143 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006147 | ELP-078-000006147 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006151 | ELP-078-000006151 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006153 | ELP-078-000006153 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006155 | ELP-078-000006155 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006164 | ELP-078-000006165 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006172 | ELP-078-000006172 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006187 | ELP-078-000006191 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006193 | ELP-078-000006193 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006195 | ELP-078-000006195 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006203 | ELP-078-000006203 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006207 | ELP-078-000006207 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006209 | ELP-078-000006213 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006216 | ELP-078-000006217 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006220 | ELP-078-000006221 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006226 | ELP-078-000006226 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006230 | ELP-078-000006234 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006237 | ELP-078-000006241 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006260 | ELP-078-000006260 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006265 | ELP-078-000006266 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006272 | ELP-078-000006272 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006291 | ELP-078-000006296 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006312 | ELP-078-000006313 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006316 | ELP-078-000006318 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006328 | ELP-078-000006329 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006332 | ELP-078-000006334 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006341 | ELP-078-000006341 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006343 | ELP-078-000006345 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006348 | ELP-078-000006350 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006353 | ELP-078-000006353 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006355 | ELP-078-000006355 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006370 | ELP-078-000006370 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006374 | ELP-078-000006376 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006380 | ELP-078-000006380 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006384 | ELP-078-000006385 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006395 | ELP-078-000006398 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006400 | ELP-078-000006400 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006405 | ELP-078-000006405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006413 | ELP-078-000006414 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006416 | ELP-078-000006417 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006420 | ELP-078-000006425 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006427 | ELP-078-000006432 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006442 | ELP-078-000006442 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006458 | ELP-078-000006461 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006474 | ELP-078-000006475 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006495 | ELP-078-000006497 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006499 | ELP-078-000006499 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006505 | ELP-078-000006506 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006508 | ELP-078-000006508 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006515 | ELP-078-000006516 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006521 | ELP-078-000006521 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006525 | ELP-078-000006525 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006528 | ELP-078-000006528 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006533 | ELP-078-000006533 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006535 | ELP-078-000006535 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006545 | ELP-078-000006545 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006549 | ELP-078-000006549 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006553 | ELP-078-000006553 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006555 | ELP-078-000006561 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006563 | ELP-078-000006564 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006571 | ELP-078-000006571 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006579 | ELP-078-000006579 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006581 | ELP-078-000006581 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006586 | ELP-078-000006587 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006599 | ELP-078-000006600 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006614 | ELP-078-000006614 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006616 | ELP-078-000006617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006624 | ELP-078-000006624 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006626 | ELP-078-000006626 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006628 | ELP-078-000006628 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006630 | ELP-078-000006631 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006633 | ELP-078-000006634 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006637 | ELP-078-000006637 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006639 | ELP-078-000006639 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006641 | ELP-078-000006641 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006643 | ELP-078-000006643 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006647 | ELP-078-000006648 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006659 | ELP-078-000006659 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006661 | ELP-078-000006661 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006665 | ELP-078-000006665 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006684 | ELP-078-000006685 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006690 | ELP-078-000006690 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006692 | ELP-078-000006693 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006696 | ELP-078-000006696 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006703 | ELP-078-000006703 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006714 | ELP-078-000006714 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006716 | ELP-078-000006716 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006728 | ELP-078-000006728 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006735 | ELP-078-000006735 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006737 | ELP-078-000006737 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006744 | ELP-078-000006747 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006749 | ELP-078-000006754 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006757 | ELP-078-000006758 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006760 | ELP-078-000006760 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006765 | ELP-078-000006765 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006768 | ELP-078-000006770 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006780 | ELP-078-000006781 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006783 | ELP-078-000006785 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006787 | ELP-078-000006787 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006790 | ELP-078-000006792 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006797 | ELP-078-000006798 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006809 | ELP-078-000006809 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006817 | ELP-078-000006823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006829 | ELP-078-000006829 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006833 | ELP-078-000006834 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006858 | ELP-078-000006859 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006861 | ELP-078-000006861 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006874 | ELP-078-000006874 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006889 | ELP-078-000006889 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006891 | ELP-078-000006891 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006893 | ELP-078-000006893 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006896 | ELP-078-000006896 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006899 | ELP-078-000006899 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006924 | ELP-078-000006924 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006927 | ELP-078-000006927 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006931 | ELP-078-000006932 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006940 | ELP-078-000006940 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006947 | ELP-078-000006948 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006950 | ELP-078-000006950 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006957 | ELP-078-000006957 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006966 | ELP-078-000006966 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006968 | ELP-078-000006968 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006972 | ELP-078-000006972 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006978 | ELP-078-000006979 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006983 | ELP-078-000006986 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006990 | ELP-078-000006992 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007000 | ELP-078-000007000 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007002 | ELP-078-000007002 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007011 | ELP-078-000007011 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007036 | ELP-078-000007037 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007053 | ELP-078-000007053 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007061 | ELP-078-000007061 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007068 | ELP-078-000007068 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007070 | ELP-078-000007070 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007074 | ELP-078-000007074 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007079 | ELP-078-000007079 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007081 | ELP-078-000007081 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007096 | ELP-078-000007096 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007101 | ELP-078-000007101 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007114 | ELP-078-000007114 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007116 | ELP-078-000007120 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007123 | ELP-078-000007127 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007135 | ELP-078-000007135 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007137 | ELP-078-000007137 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007191 | ELP-078-000007192 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007231 | ELP-078-000007231 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007233 | ELP-078-000007233 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007250 | ELP-078-000007251 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007269 | ELP-078-000007269 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007283 | ELP-078-000007283 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007289 | ELP-078-000007292 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007294 | ELP-078-000007294 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007302 | ELP-078-000007302 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007306 | ELP-078-000007306 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007308 | ELP-078-000007308 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007321 | ELP-078-000007321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007338 | ELP-078-000007341 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007349 | ELP-078-000007352 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007358 | ELP-078-000007363 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007386 | ELP-078-000007386 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007395 | ELP-078-000007395 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007397 | ELP-078-000007397 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007406 | ELP-078-000007406 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007417 | ELP-078-000007417 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007420 | ELP-078-000007420 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007430 | ELP-078-000007430 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007432 | ELP-078-000007435 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007456 | ELP-078-000007456 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007463 | ELP-078-000007463 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007466 | ELP-078-000007466 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007468 | ELP-078-000007468 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007483 | ELP-078-000007484 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007491 | ELP-078-000007492 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007495 | ELP-078-000007495 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007497 | ELP-078-000007497 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007500 | ELP-078-000007500 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007541 | ELP-078-000007541 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007543 | ELP-078-000007543 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007548 | ELP-078-000007548 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007550 | ELP-078-000007551 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007555 | ELP-078-000007555 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007579 | ELP-078-000007579 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007583 | ELP-078-000007585 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007590 | ELP-078-000007590 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007618 | ELP-078-000007619 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007625 | ELP-078-000007625 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007674 | ELP-078-000007674 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007678 | ELP-078-000007679 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007685 | ELP-078-000007685 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007687 | ELP-078-000007689 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007693 | ELP-078-000007694 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007704 | ELP-078-000007705 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007710 | ELP-078-000007711 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007719 | ELP-078-000007719 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007723 | ELP-078-000007723 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007773 | ELP-078-000007773 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007780 | ELP-078-000007781 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007783 | ELP-078-000007783 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007793 | ELP-078-000007793 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007797 | ELP-078-000007798 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007825 | ELP-078-000007825 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007839 | ELP-078-000007839 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007842 | ELP-078-000007843 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007848 | ELP-078-000007849 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007851 | ELP-078-000007851 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007855 | ELP-078-000007856 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007860 | ELP-078-000007862 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007866 | ELP-078-000007867 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007869 | ELP-078-000007870 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007924 | ELP-078-000007924 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007927 | ELP-078-000007979 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000007990 | ELP-078-000007990 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000007994 | ELP-078-000008029 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000008074 | ELP-078-000008074 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000008525 | ELP-078-000008747 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000008771 | ELP-078-000008795 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000009918 | ELP-078-000009918 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000009921 | ELP-078-000009921 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000011039 | ELP-078-000011039 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000011067 | ELP-078-000011067 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000011783 | ELP-078-000011783 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000002 | ELP-079-000000002 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000011 | ELP-079-000000019 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000022 | ELP-079-000000023 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000025 | ELP-079-000000026 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000036 | ELP-079-000000036 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000042 | ELP-079-000000042 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000066 | ELP-079-000000070 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000075 | ELP-079-000000076 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000078 | ELP-079-000000079 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000089 | ELP-079-000000089 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000127 | ELP-079-000000127 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000150 | ELP-079-000000150 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000186 | ELP-079-000000186 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000198 | ELP-079-000000198 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000236 | ELP-079-000000236 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000247 | ELP-079-000000247 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000249 | ELP-079-000000249 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000257 | ELP-079-000000257 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000265 | ELP-079-000000265 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000273 | ELP-079-000000273 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000279 | ELP-079-000000279 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000283 | ELP-079-000000283 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000285 | ELP-079-000000285 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000314 | ELP-079-000000314 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000316 | ELP-079-000000316 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000321 | ELP-079-000000322 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000326 | ELP-079-000000327 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000330 | ELP-079-000000330 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000333 | ELP-079-000000334 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000345 | ELP-079-000000345 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000351 | ELP-079-000000351 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000362 | ELP-079-000000362 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000367 | ELP-079-000000367 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000369 | ELP-079-000000371 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000384 | ELP-079-000000385 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000396 | ELP-079-000000396 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000401 | ELP-079-000000401 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000404 | ELP-079-000000406 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000451 | ELP-079-000000451 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000461 | ELP-079-000000462 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000472 | ELP-079-000000472 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000485 | ELP-079-000000487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000490 | ELP-079-000000490 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000494 | ELP-079-000000495 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000497 | ELP-079-000000497 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000499 | ELP-079-000000499 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000509 | ELP-079-000000510 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000512 | ELP-079-000000512 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000516 | ELP-079-000000517 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000520 | ELP-079-000000520 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000548 | ELP-079-000000550 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000557 | ELP-079-000000558 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000561 | ELP-079-000000561 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000569 | ELP-079-000000569 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000575 | ELP-079-000000575 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000577 | ELP-079-000000577 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000580 | ELP-079-000000580 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000584 | ELP-079-000000584 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000586 | ELP-079-000000587 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000591 | ELP-079-000000591 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000597 | ELP-079-000000601 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000612 | ELP-079-000000612 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000625 | ELP-079-000000625 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000632 | ELP-079-000000633 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000635 | ELP-079-000000635 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000643 | ELP-079-000000643 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000645 | ELP-079-000000647 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000649 | ELP-079-000000651 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000653 | ELP-079-000000655 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000690 | ELP-079-000000690 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000697 | ELP-079-000000697 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000707 | ELP-079-000000708 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000710 | ELP-079-000000711 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000713 | ELP-079-000000713 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000720 | ELP-079-000000722 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000725 | ELP-079-000000726 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000728 | ELP-079-000000728 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000731 | ELP-079-000000731 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000739 | ELP-079-000000752 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000768 | ELP-079-000000768 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000824 | ELP-079-000000826 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000830 | ELP-079-000000831 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000837 | ELP-079-000000837 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000850 | ELP-079-000000850 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000853 | ELP-079-000000854 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000859 | ELP-079-000000859 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000883 | ELP-079-000000884 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000895 | ELP-079-000000895 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000901 | ELP-079-000000904 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000907 | ELP-079-000000915 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000000941 | ELP-079-000000942 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000944 | ELP-079-000000944 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000973 | ELP-079-000000975 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001031 | ELP-079-000001031 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001034 | ELP-079-000001034 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001037 | ELP-079-000001038 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001041 | ELP-079-000001042 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001044 | ELP-079-000001049 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001057 | ELP-079-000001057 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001064 | ELP-079-000001066 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001069 | ELP-079-000001070 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001078 | ELP-079-000001078 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001081 | ELP-079-000001084 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001090 | ELP-079-000001090 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001109 | ELP-079-000001110 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001122 | ELP-079-000001122 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001133 | ELP-079-000001134 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001148 | ELP-079-000001148 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001156 | ELP-079-000001156 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001168 | ELP-079-000001168 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001170 | ELP-079-000001170 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001173 | ELP-079-000001175 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001188 | ELP-079-000001190 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001199 | ELP-079-000001199 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001209 | ELP-079-000001209 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001216 | ELP-079-000001217 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001219 | ELP-079-000001219 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001223 | ELP-079-000001224 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001229 | ELP-079-000001229 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001231 | ELP-079-000001232 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001235 | ELP-079-000001235 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001240 | ELP-079-000001240 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001242 | ELP-079-000001242 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001245 | ELP-079-000001246 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001248 | ELP-079-000001249 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001252 | ELP-079-000001253 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001256 | ELP-079-000001256 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001259 | ELP-079-000001259 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001265 | ELP-079-000001265 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001267 | ELP-079-000001269 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001273 | ELP-079-000001273 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001275 | ELP-079-000001277 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001279 | ELP-079-000001279 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001281 | ELP-079-000001283 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001285 | ELP-079-000001285 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001291 | ELP-079-000001292 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001295 | ELP-079-000001295 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001299 | ELP-079-000001299 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001301 | ELP-079-000001303 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001305 | ELP-079-000001305 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001309 | ELP-079-000001309 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001311 | ELP-079-000001311 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001314 | ELP-079-000001317 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001321 | ELP-079-000001321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001324 | ELP-079-000001325 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001330 | ELP-079-000001332 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001336 | ELP-079-000001336 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001338 | ELP-079-000001340 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001345 | ELP-079-000001345 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001374 | ELP-079-000001374 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001392 | ELP-079-000001393 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001395 | ELP-079-000001395 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001398 | ELP-079-000001398 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001400 | ELP-079-000001400 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001405 | ELP-079-000001405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001411 | ELP-079-000001411 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001419 | ELP-079-000001419 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001421 | ELP-079-000001421 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001492 | ELP-079-000001493 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001495 | ELP-079-000001495 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001502 | ELP-079-000001506 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001527 | ELP-079-000001527 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001531 | ELP-079-000001531 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001538 | ELP-079-000001538 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001540 | ELP-079-000001540 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001543 | ELP-079-000001544 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001548 | ELP-079-000001548 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001559 | ELP-079-000001559 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001561 | ELP-079-000001561 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001577 | ELP-079-000001578 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001581 | ELP-079-000001581 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001588 | ELP-079-000001588 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001591 | ELP-079-000001591 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001603 | ELP-079-000001603 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001657 | ELP-079-000001657 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001701 | ELP-079-000001701 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001704 | ELP-079-000001704 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001710 | ELP-079-000001710 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001715 | ELP-079-000001715 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001718 | ELP-079-000001720 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001734 | ELP-079-000001734 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001747 | ELP-079-000001748 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001753 | ELP-079-000001753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001780 | ELP-079-000001782 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001786 | ELP-079-000001786 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001793 | ELP-079-000001793 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001852 | ELP-079-000001852 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001874 | ELP-079-000001874 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001880 | ELP-079-000001880 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001900 | ELP-079-000001900 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000001910 | ELP-079-000001910 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001912 | ELP-079-000001914 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001917 | ELP-079-000001917 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001949 | ELP-079-000001949 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001952 | ELP-079-000001954 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001958 | ELP-079-000001964 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001966 | ELP-079-000001967 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000001971 | ELP-079-000001972 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002002 | ELP-079-000002002 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002011 | ELP-079-000002011 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002014 | ELP-079-000002014 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002016 | ELP-079-000002017 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002019 | ELP-079-000002019 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002022 | ELP-079-000002022 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002029 | ELP-079-000002029 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002037 | ELP-079-000002037 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002046 | ELP-079-000002046 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002060 | ELP-079-000002063 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002070 | ELP-079-000002070 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002084 | ELP-079-000002084 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002093 | ELP-079-000002094 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002105 | ELP-079-000002105 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002125 | ELP-079-000002125 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002128 | ELP-079-000002129 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002149 | ELP-079-000002149 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002175 | ELP-079-000002175 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002188 | ELP-079-000002189 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002192 | ELP-079-000002192 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002196 | ELP-079-000002196 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002198 | ELP-079-000002201 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002209 | ELP-079-000002209 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002211 | ELP-079-000002214 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002218 | ELP-079-000002218 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002235 | ELP-079-000002235 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002242 | ELP-079-000002243 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002253 | ELP-079-000002253 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002263 | ELP-079-000002263 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002268 | ELP-079-000002268 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002272 | ELP-079-000002272 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002277 | ELP-079-000002278 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002280 | ELP-079-000002281 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002283 | ELP-079-000002285 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002287 | ELP-079-000002287 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002289 | ELP-079-000002289 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002300 | ELP-079-000002300 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002305 | ELP-079-000002305 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002309 | ELP-079-000002309 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002313 | ELP-079-000002313 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002315 | ELP-079-000002315 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002320 | ELP-079-000002321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002337 | ELP-079-000002337 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002339 | ELP-079-000002339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002344 | ELP-079-000002344 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002353 | ELP-079-000002353 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002362 | ELP-079-000002362 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002366 | ELP-079-000002367 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002370 | ELP-079-000002371 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002375 | ELP-079-000002376 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002378 | ELP-079-000002378 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002399 | ELP-079-000002399 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002402 | ELP-079-000002403 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002405 | ELP-079-000002405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002409 | ELP-079-000002412 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002414 | ELP-079-000002414 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002416 | ELP-079-000002416 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002418 | ELP-079-000002418 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002424 | ELP-079-000002425 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002437 | ELP-079-000002439 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002451 | ELP-079-000002453 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002455 | ELP-079-000002455 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002460 | ELP-079-000002460 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002463 | ELP-079-000002463 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002475 | ELP-079-000002475 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002478 | ELP-079-000002478 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002493 | ELP-079-000002493 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002496 | ELP-079-000002496 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002507 | ELP-079-000002507 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002546 | ELP-079-000002546 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002553 | ELP-079-000002553 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002579 | ELP-079-000002579 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002595 | ELP-079-000002595 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002614 | ELP-079-000002614 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002616 | ELP-079-000002617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002620 | ELP-079-000002621 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002625 | ELP-079-000002625 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002627 | ELP-079-000002627 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002643 | ELP-079-000002643 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002646 | ELP-079-000002646 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002652 | ELP-079-000002652 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002659 | ELP-079-000002659 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002662 | ELP-079-000002662 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002664 | ELP-079-000002664 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002668 | ELP-079-000002668 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002674 | ELP-079-000002674 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002676 | ELP-079-000002676 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002680 | ELP-079-000002682 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002685 | ELP-079-000002687 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002689 | ELP-079-000002689 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002693 | ELP-079-000002693 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002697 | ELP-079-000002698 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002700 | ELP-079-000002700 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002707 | ELP-079-000002707 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002709 | ELP-079-000002709 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002711 | ELP-079-000002711 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002715 | ELP-079-000002716 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002718 | ELP-079-000002718 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002721 | ELP-079-000002722 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002724 | ELP-079-000002725 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002727 | ELP-079-000002728 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002730 | ELP-079-000002730 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002760 | ELP-079-000002760 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002771 | ELP-079-000002771 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002774 | ELP-079-000002774 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002779 | ELP-079-000002779 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002781 | ELP-079-000002781 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002792 | ELP-079-000002792 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002842 | ELP-079-000002842 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002857 | ELP-079-000002858 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002860 | ELP-079-000002860 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002870 | ELP-079-000002870 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000002879 | ELP-079-000002879 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002895 | ELP-079-000002895 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002939 | ELP-079-000002939 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002942 | ELP-079-000002943 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002947 | ELP-079-000002947 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002964 | ELP-079-000002965 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000002971 | ELP-079-000002971 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003001 | ELP-079-000003001 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003010 | ELP-079-000003010 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003028 | ELP-079-000003028 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003053 | ELP-079-000003054 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003062 | ELP-079-000003062 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003064 | ELP-079-000003064 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003096 | ELP-079-000003096 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003123 | ELP-079-000003141 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003148 | ELP-079-000003148 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003163 | ELP-079-000003163 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003167 | ELP-079-000003168 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003190 | ELP-079-000003190 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003206 | ELP-079-000003206 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003250 | ELP-079-000003250 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003264 | ELP-079-000003264 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003269 | ELP-079-000003271 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003274 | ELP-079-000003274 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003281 | ELP-079-000003281 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003284 | ELP-079-000003284 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003286 | ELP-079-000003286 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003290 | ELP-079-000003290 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003293 | ELP-079-000003293 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003295 | ELP-079-000003295 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003308 | ELP-079-000003309 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003355 | ELP-079-000003355 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003365 | ELP-079-000003365 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003371 | ELP-079-000003371 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003373 | ELP-079-000003373 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003393 | ELP-079-000003393 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003395 | ELP-079-000003395 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003397 | ELP-079-000003397 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003401 | ELP-079-000003401 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003409 | ELP-079-000003410 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003413 | ELP-079-000003413 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003415 | ELP-079-000003416 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003420 | ELP-079-000003420 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003433 | ELP-079-000003435 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003439 | ELP-079-000003439 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003458 | ELP-079-000003461 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003485 | ELP-079-000003495 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003509 | ELP-079-000003509 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003518 | ELP-079-000003519 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003534 | ELP-079-000003534 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003536 | ELP-079-000003536 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003552 | ELP-079-000003552 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003584 | ELP-079-000003584 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003586 | ELP-079-000003587 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003590 | ELP-079-000003596 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003600 | ELP-079-000003600 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003654 | ELP-079-000003655 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003663 | ELP-079-000003666 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003668 | ELP-079-000003670 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003672 | ELP-079-000003672 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003675 | ELP-079-000003675 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003681 | ELP-079-000003683 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003685 | ELP-079-000003685 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003690 | ELP-079-000003690 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003703 | ELP-079-000003704 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003706 | ELP-079-000003707 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003710 | ELP-079-000003713 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003721 | ELP-079-000003721 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003738 | ELP-079-000003738 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003746 | ELP-079-000003746 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003750 | ELP-079-000003750 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003753 | ELP-079-000003753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003757 | ELP-079-000003760 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003763 | ELP-079-000003770 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003773 | ELP-079-000003774 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003781 | ELP-079-000003781 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003788 | ELP-079-000003790 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003793 | ELP-079-000003795 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003800 | ELP-079-000003800 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003802 | ELP-079-000003803 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003805 | ELP-079-000003807 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003823 | ELP-079-000003823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003848 | ELP-079-000003848 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003876 | ELP-079-000003879 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003883 | ELP-079-000003884 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003888 | ELP-079-000003892 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003907 | ELP-079-000003907 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003934 | ELP-079-000003934 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003939 | ELP-079-000003939 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000003946 | ELP-079-000003949 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000003963 | ELP-079-000003963 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004010 | ELP-079-000004010 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004021 | ELP-079-000004021 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004024 | ELP-079-000004024 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004048 | ELP-079-000004048 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004069 | ELP-079-000004071 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004076 | ELP-079-000004077 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004080 | ELP-079-000004081 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004083 | ELP-079-000004092 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004094 | ELP-079-000004095 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004099 | ELP-079-000004106 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004108 | ELP-079-000004109 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004111 | ELP-079-000004111 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004114 | ELP-079-000004114 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004116 | ELP-079-000004116 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004120 | ELP-079-000004123 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004127 | ELP-079-000004127 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004140 | ELP-079-000004142 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004144 | ELP-079-000004144 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004148 | ELP-079-000004149 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004151 | ELP-079-000004151 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004155 | ELP-079-000004157 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004161 | ELP-079-000004162 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004167 | ELP-079-000004167 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004178 | ELP-079-000004178 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004182 | ELP-079-000004182 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004184 | ELP-079-000004184 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004195 | ELP-079-000004195 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004216 | ELP-079-000004216 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004221 | ELP-079-000004221 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004231 | ELP-079-000004233 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004242 | ELP-079-000004242 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004255 | ELP-079-000004255 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004275 | ELP-079-000004278 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004293 | ELP-079-000004293 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004315 | ELP-079-000004318 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004339 | ELP-079-000004339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004359 | ELP-079-000004359 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004400 | ELP-079-000004400 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004416 | ELP-079-000004416 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004512 | ELP-079-000004512 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004560 | ELP-079-000004560 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004622 | ELP-079-000004622 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004626 | ELP-079-000004626 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004631 | ELP-079-000004631 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004637 | ELP-079-000004637 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004677 | ELP-079-000004679 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004681 | ELP-079-000004681 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004688 | ELP-079-000004688 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004753 | ELP-079-000004754 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004759 | ELP-079-000004762 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004765 | ELP-079-000004765 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004771 | ELP-079-000004772 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004786 | ELP-079-000004786 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004803 | ELP-079-000004803 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004821 | ELP-079-000004823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004828 | ELP-079-000004831 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004840 | ELP-079-000004842 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004846 | ELP-079-000004846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004853 | ELP-079-000004853 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004859 | ELP-079-000004859 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004874 | ELP-079-000004879 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004883 | ELP-079-000004884 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004933 | ELP-079-000004934 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004955 | ELP-079-000004955 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004958 | ELP-079-000004958 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004960 | ELP-079-000004960 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004962 | ELP-079-000004964 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004968 | ELP-079-000004968 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004971 | ELP-079-000004971 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000004979 | ELP-079-000004980 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004989 | ELP-079-000004989 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000004993 | ELP-079-000004993 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005003 | ELP-079-000005003 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005009 | ELP-079-000005009 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005022 | ELP-079-000005022 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005025 | ELP-079-000005025 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005029 | ELP-079-000005029 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005042 | ELP-079-000005042 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005044 | ELP-079-000005050 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005052 | ELP-079-000005058 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005060 | ELP-079-000005065 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005069 | ELP-079-000005072 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005078 | ELP-079-000005082 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005101 | ELP-079-000005101 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005113 | ELP-079-000005113 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005117 | ELP-079-000005121 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005125 | ELP-079-000005126 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005129 | ELP-079-000005130 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005142 | ELP-079-000005142 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005158 | ELP-079-000005158 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005205 | ELP-079-000005205 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005220 | ELP-079-000005220 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005226 | ELP-079-000005227 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005230 | ELP-079-000005230 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005232 | ELP-079-000005233 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005237 | ELP-079-000005237 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005240 | ELP-079-000005240 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005243 | ELP-079-000005244 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005246 | ELP-079-000005247 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005250 | ELP-079-000005250 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005252 | ELP-079-000005254 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005261 | ELP-079-000005261 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005264 | ELP-079-000005264 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005269 | ELP-079-000005270 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005285 | ELP-079-000005288 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005292 | ELP-079-000005292 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005303 | ELP-079-000005303 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005312 | ELP-079-000005313 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005323 | ELP-079-000005323 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005325 | ELP-079-000005331 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005333 | ELP-079-000005334 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005339 | ELP-079-000005339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005439 | ELP-079-000005442 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005492 | ELP-079-000005492 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005500 | ELP-079-000005502 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005517 | ELP-079-000005517 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005520 | ELP-079-000005520 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005524 | ELP-079-000005524 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005533 | ELP-079-000005535 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005557 | ELP-079-000005557 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005559 | ELP-079-000005559 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005592 | ELP-079-000005593 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005618 | ELP-079-000005621 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005634 | ELP-079-000005639 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005644 | ELP-079-000005646 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005648 | ELP-079-000005648 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005650 | ELP-079-000005650 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005656 | ELP-079-000005656 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005660 | ELP-079-000005660 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005668 | ELP-079-000005668 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005671 | ELP-079-000005671 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005701 | ELP-079-000005703 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005705 | ELP-079-000005706 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005731 | ELP-079-000005741 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005744 | ELP-079-000005746 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005749 | ELP-079-000005753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005756 | ELP-079-000005757 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005759 | ELP-079-000005760 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005763 | ELP-079-000005763 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005766 | ELP-079-000005766 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005768 | ELP-079-000005802 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005806 | ELP-079-000005819 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005821 | ELP-079-000005823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005825 | ELP-079-000005844 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005846 | ELP-079-000005857 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005886 | ELP-079-000005886 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005888 | ELP-079-000005888 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005890 | ELP-079-000005891 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005896 | ELP-079-000005898 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000005918 | ELP-079-000005918 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005921 | ELP-079-000005923 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005938 | ELP-079-000005939 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005945 | ELP-079-000005945 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005995 | ELP-079-000005995 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000005999 | ELP-079-000006001 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006012 | ELP-079-000006013 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006017 | ELP-079-000006017 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006028 | ELP-079-000006036 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006040 | ELP-079-000006041 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006043 | ELP-079-000006043 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006045 | ELP-079-000006046 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006048 | ELP-079-000006048 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006058 | ELP-079-000006058 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006065 | ELP-079-000006065 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006071 | ELP-079-000006073 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006079 | ELP-079-000006079 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006083 | ELP-079-000006090 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006103 | ELP-079-000006103 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006112 | ELP-079-000006113 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006115 | ELP-079-000006117 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006119 | ELP-079-000006119 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006142 | ELP-079-000006143 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006156 | ELP-079-000006156 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006161 | ELP-079-000006162 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006166 | ELP-079-000006173 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006175 | ELP-079-000006176 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006191 | ELP-079-000006191 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006212 | ELP-079-000006214 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006221 | ELP-079-000006221 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006226 | ELP-079-000006226 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006251 | ELP-079-000006252 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006267 | ELP-079-000006268 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006290 | ELP-079-000006294 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006303 | ELP-079-000006304 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006321 | ELP-079-000006321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006327 | ELP-079-000006327 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006344 | ELP-079-000006344 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006347 | ELP-079-000006350 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006352 | ELP-079-000006356 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006370 | ELP-079-000006372 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006380 | ELP-079-000006387 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006389 | ELP-079-000006391 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006393 | ELP-079-000006394 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006396 | ELP-079-000006396 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006400 | ELP-079-000006401 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006403 | ELP-079-000006403 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006405 | ELP-079-000006405 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006408 | ELP-079-000006409 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006412 | ELP-079-000006412 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006414 | ELP-079-000006415 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006426 | ELP-079-000006427 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006431 | ELP-079-000006431 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006445 | ELP-079-000006445 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006466 | ELP-079-000006466 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006469 | ELP-079-000006469 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006481 | ELP-079-000006482 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006497 | ELP-079-000006497 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006500 | ELP-079-000006500 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006514 | ELP-079-000006514 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006536 | ELP-079-000006536 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006557 | ELP-079-000006557 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006561 | ELP-079-000006569 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006571 | ELP-079-000006572 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006583 | ELP-079-000006585 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006587 | ELP-079-000006587 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006600 | ELP-079-000006600 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006608 | ELP-079-000006608 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006617 | ELP-079-000006620 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006629 | ELP-079-000006630 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006633 | ELP-079-000006635 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006640 | ELP-079-000006640 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006645 | ELP-079-000006650 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006656 | ELP-079-000006661 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006666 | ELP-079-000006666 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006674 | ELP-079-000006674 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006676 | ELP-079-000006677 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006680 | ELP-079-000006680 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006684 | ELP-079-000006685 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006702 | ELP-079-000006703 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006724 | ELP-079-000006725 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006753 | ELP-079-000006753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006755 | ELP-079-000006758 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006764 | ELP-079-000006764 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006784 | ELP-079-000006785 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006795 | ELP-079-000006797 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006814 | ELP-079-000006814 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006820 | ELP-079-000006821 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006824 | ELP-079-000006824 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006829 | ELP-079-000006830 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006836 | ELP-079-000006837 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006843 | ELP-079-000006843 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006845 | ELP-079-000006847 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006851 | ELP-079-000006851 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006856 | ELP-079-000006856 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006879 | ELP-079-000006879 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006921 | ELP-079-000006923 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006925 | ELP-079-000006926 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006929 | ELP-079-000006930 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006934 | ELP-079-000006935 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006940 | ELP-079-000006940 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006942 | ELP-079-000006942 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006947 | ELP-079-000006951 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006953 | ELP-079-000006953 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006965 | ELP-079-000006967 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006969 | ELP-079-000006969 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006971 | ELP-079-000006971 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006980 | ELP-079-000006986 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007008 | ELP-079-000007008 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007026 | ELP-079-000007026 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007045 | ELP-079-000007046 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007049 | ELP-079-000007049 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007055 | ELP-079-000007055 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007057 | ELP-079-000007057 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007076 | ELP-079-000007082 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007087 | ELP-079-000007088 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007091 | ELP-079-000007091 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007093 | ELP-079-000007094 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007100 | ELP-079-000007100 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007106 | ELP-079-000007106 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007114 | ELP-079-000007114 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007120 | ELP-079-000007122 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007130 | ELP-079-000007130 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007133 | ELP-079-000007133 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007137 | ELP-079-000007139 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007141 | ELP-079-000007142 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007145 | ELP-079-000007146 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007149 | ELP-079-000007150 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007152 | ELP-079-000007154 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007158 | ELP-079-000007158 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007161 | ELP-079-000007161 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007173 | ELP-079-000007174 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007177 | ELP-079-000007177 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007184 | ELP-079-000007186 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007188 | ELP-079-000007193 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007197 | ELP-079-000007197 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007201 | ELP-079-000007207 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007209 | ELP-079-000007210 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007229 | ELP-079-000007235 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007250 | ELP-079-000007251 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007263 | ELP-079-000007263 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007266 | ELP-079-000007271 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007273 | ELP-079-000007280 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007295 | ELP-079-000007295 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007297 | ELP-079-000007299 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007304 | ELP-079-000007305 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007307 | ELP-079-000007307 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007309 | ELP-079-000007310 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007312 | ELP-079-000007312 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007317 | ELP-079-000007317 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007339 | ELP-079-000007339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007342 | ELP-079-000007342 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007348 | ELP-079-000007348 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007350 | ELP-079-000007350 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007360 | ELP-079-000007360 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007379 | ELP-079-000007382 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007397 | ELP-079-000007401 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007407 | ELP-079-000007407 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007409 | ELP-079-000007409 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007420 | ELP-079-000007420 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007426 | ELP-079-000007426 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007432 | ELP-079-000007432 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007450 | ELP-079-000007450 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007455 | ELP-079-000007459 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007471 | ELP-079-000007471 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007485 | ELP-079-000007487 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007497 | ELP-079-000007498 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007517 | ELP-079-000007517 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007522 | ELP-079-000007522 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007525 | ELP-079-000007525 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007540 | ELP-079-000007540 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007542 | ELP-079-000007542 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007551 | ELP-079-000007557 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007578 | ELP-079-000007579 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007583 | ELP-079-000007583 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007599 | ELP-079-000007599 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007607 | ELP-079-000007611 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007613 | ELP-079-000007615 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007617 | ELP-079-000007618 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007636 | ELP-079-000007636 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007650 | ELP-079-000007652 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007654 | ELP-079-000007654 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007665 | ELP-079-000007666 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007673 | ELP-079-000007673 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007676 | ELP-079-000007681 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007699 | ELP-079-000007699 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007702 | ELP-079-000007702 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007704 | ELP-079-000007704 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007706 | ELP-079-000007707 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007713 | ELP-079-000007713 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007722 | ELP-079-000007723 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007725 | ELP-079-000007726 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007730 | ELP-079-000007734 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007745 | ELP-079-000007746 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007753 | ELP-079-000007753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007760 | ELP-079-000007760 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007764 | ELP-079-000007764 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007767 | ELP-079-000007767 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007769 | ELP-079-000007769 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007772 | ELP-079-000007772 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007778 | ELP-079-000007778 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007782 | ELP-079-000007782 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007792 | ELP-079-000007792 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007794 | ELP-079-000007795 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007801 | ELP-079-000007801 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007803 | ELP-079-000007806 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007808 | ELP-079-000007809 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007812 | ELP-079-000007814 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007826 | ELP-079-000007830 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007832 | ELP-079-000007832 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000007841 | ELP-079-000007841 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007873 | ELP-079-000007873 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007903 | ELP-079-000007908 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007912 | ELP-079-000007913 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007919 | ELP-079-000007919 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007926 | ELP-079-000007926 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007941 | ELP-079-000007941 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007946 | ELP-079-000007946 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007976 | ELP-079-000007976 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000007991 | ELP-079-000007991 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008007 | ELP-079-000008007 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008012 | ELP-079-000008012 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008018 | ELP-079-000008018 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008031 | ELP-079-000008031 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008033 | ELP-079-000008034 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008053 | ELP-079-000008053 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008076 | ELP-079-000008076 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008078 | ELP-079-000008081 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008148 | ELP-079-000008155 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008184 | ELP-079-000008185 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008197 | ELP-079-000008197 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008204 | ELP-079-000008204 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008213 | ELP-079-000008213 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008216 | ELP-079-000008216 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008227 | ELP-079-000008228 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008279 | ELP-079-000008282 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008284 | ELP-079-000008285 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008288 | ELP-079-000008288 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008300 | ELP-079-000008303 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008311 | ELP-079-000008311 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008322 | ELP-079-000008323 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008338 | ELP-079-000008339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008349 | ELP-079-000008349 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008357 | ELP-079-000008357 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008359 | ELP-079-000008360 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008367 | ELP-079-000008367 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008370 | ELP-079-000008370 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008372 | ELP-079-000008372 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008374 | ELP-079-000008374 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008379 | ELP-079-000008381 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008385 | ELP-079-000008385 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008408 | ELP-079-000008409 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008411 | ELP-079-000008411 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008415 | ELP-079-000008416 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008425 | ELP-079-000008425 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008453 | ELP-079-000008454 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008467 | ELP-079-000008467 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008470 | ELP-079-000008470 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008475 | ELP-079-000008476 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008488 | ELP-079-000008492 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008507 | ELP-079-000008507 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008520 | ELP-079-000008521 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008524 | ELP-079-000008529 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008531 | ELP-079-000008537 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008539 | ELP-079-000008539 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008541 | ELP-079-000008541 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008556 | ELP-079-000008556 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008563 | ELP-079-000008563 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008566 | ELP-079-000008566 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008569 | ELP-079-000008569 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008581 | ELP-079-000008582 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008584 | ELP-079-000008584 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008587 | ELP-079-000008591 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008593 | ELP-079-000008595 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008601 | ELP-079-000008601 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008610 | ELP-079-000008610 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008615 | ELP-079-000008616 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008618 | ELP-079-000008619 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008621 | ELP-079-000008621 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008634 | ELP-079-000008635 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008641 | ELP-079-000008641 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008651 | ELP-079-000008652 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008655 | ELP-079-000008657 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008661 | ELP-079-000008661 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008671 | ELP-079-000008671 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008674 | ELP-079-000008674 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008677 | ELP-079-000008677 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008679 | ELP-079-000008679 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008687 | ELP-079-000008690 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008699 | ELP-079-000008699 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008710 | ELP-079-000008710 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008712 | ELP-079-000008712 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008719 | ELP-079-000008721 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008731 | ELP-079-000008735 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008737 | ELP-079-000008739 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008742 | ELP-079-000008743 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008748 | ELP-079-000008748 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008751 | ELP-079-000008751 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008753 | ELP-079-000008753 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008770 | ELP-079-000008770 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008782 | ELP-079-000008782 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008785 | ELP-079-000008786 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008799 | ELP-079-000008802 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008811 | ELP-079-000008811 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008818 | ELP-079-000008819 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008824 | ELP-079-000008825 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008827 | ELP-079-000008827 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008835 | ELP-079-000008835 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008846 | ELP-079-000008846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008859 | ELP-079-000008860 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000008874 | ELP-079-000008874 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008907 | ELP-079-000008908 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008919 | ELP-079-000008919 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008937 | ELP-079-000008938 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008940 | ELP-079-000008940 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008948 | ELP-079-000008948 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008957 | ELP-079-000008958 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000008975 | ELP-079-000008975 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009001 | ELP-079-000009001 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009003 | ELP-079-000009003 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009013 | ELP-079-000009013 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009031 | ELP-079-000009031 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009052 | ELP-079-000009053 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009068 | ELP-079-000009069 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009095 | ELP-079-000009095 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009107 | ELP-079-000009118 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009132 | ELP-079-000009132 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009137 | ELP-079-000009137 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009150 | ELP-079-000009152 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009167 | ELP-079-000009167 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009170 | ELP-079-000009170 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009174 | ELP-079-000009175 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009177 | ELP-079-000009177 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009183 | ELP-079-000009183 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009206 | ELP-079-000009208 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009210 | ELP-079-000009216 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009225 | ELP-079-000009225 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009227 | ELP-079-000009227 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009231 | ELP-079-000009232 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009255 | ELP-079-000009255 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009268 | ELP-079-000009270 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009273 | ELP-079-000009276 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009279 | ELP-079-000009281 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009283 | ELP-079-000009283 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009294 | ELP-079-000009294 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009296 | ELP-079-000009296 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009299 | ELP-079-000009299 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009309 | ELP-079-000009309 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009334 | ELP-079-000009334 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009342 | ELP-079-000009343 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009347 | ELP-079-000009347 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009349 | ELP-079-000009349 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009351 | ELP-079-000009351 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009353 | ELP-079-000009354 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009356 | ELP-079-000009356 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009360 | ELP-079-000009367 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009381 | ELP-079-000009381 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009388 | ELP-079-000009389 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009392 | ELP-079-000009396 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009427 | ELP-079-000009427 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009445 | ELP-079-000009445 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009447 | ELP-079-000009448 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009461 | ELP-079-000009462 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009479 | ELP-079-000009479 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009482 | ELP-079-000009482 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009506 | ELP-079-000009508 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009515 | ELP-079-000009515 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009522 | ELP-079-000009522 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009524 | ELP-079-000009525 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009527 | ELP-079-000009528 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009534 | ELP-079-000009534 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009548 | ELP-079-000009549 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009557 | ELP-079-000009557 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009565 | ELP-079-000009567 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009619 | ELP-079-000009619 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009638 | ELP-079-000009638 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009640 | ELP-079-000009640 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009692 | ELP-079-000009692 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009731 | ELP-079-000009731 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009733 | ELP-079-000009733 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009769 | ELP-079-000009770 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009792 | ELP-079-000009793 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009807 | ELP-079-000009808 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009830 | ELP-079-000009835 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009838 | ELP-079-000009839 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009846 | ELP-079-000009846 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009850 | ELP-079-000009850 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009872 | ELP-079-000009872 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009874 | ELP-079-000009874 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009881 | ELP-079-000009881 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000009897 | ELP-079-000009899 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009901 | ELP-079-000009901 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009955 | ELP-079-000009957 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000009995 | ELP-079-000009996 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010026 | ELP-079-000010026 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010066 | ELP-079-000010066 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010068 | ELP-079-000010068 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010079 | ELP-079-000010079 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010089 | ELP-079-000010089 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010092 | ELP-079-000010092 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010108 | ELP-079-000010108 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010116 | ELP-079-000010116 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010136 | ELP-079-000010137 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010148 | ELP-079-000010148 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010160 | ELP-079-000010160 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010168 | ELP-079-000010171 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010188 | ELP-079-000010188 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010190 | ELP-079-000010190 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010198 | ELP-079-000010199 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010221 | ELP-079-000010221 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010225 | ELP-079-000010225 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010227 | ELP-079-000010227 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010266 | ELP-079-000010268 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010310 | ELP-079-000010310 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010364 | ELP-079-000010364 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010380 | ELP-079-000010380 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010425 | ELP-079-000010425 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010463 | ELP-079-000010463 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010465 | ELP-079-000010468 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010478 | ELP-079-000010478 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010521 | ELP-079-000010522 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010549 | ELP-079-000010549 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010551 | ELP-079-000010551 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010568 | ELP-079-000010568 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010617 | ELP-079-000010617 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010630 | ELP-079-000010633 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010696 | ELP-079-000010697 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010733 | ELP-079-000010748 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010758 | ELP-079-000010758 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010764 | ELP-079-000010764 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010772 | ELP-079-000010772 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010774 | ELP-079-000010774 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010814 | ELP-079-000010814 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010822 | ELP-079-000010823 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010830 | ELP-079-000010834 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010841 | ELP-079-000010841 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010844 | ELP-079-000010847 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010858 | ELP-079-000010861 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010880 | ELP-079-000010881 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010908 | ELP-079-000010908 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000010910 | ELP-079-000010910 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010935 | ELP-079-000010935 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010948 | ELP-079-000010948 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010950 | ELP-079-000010951 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010953 | ELP-079-000010958 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010969 | ELP-079-000010969 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010971 | ELP-079-000010972 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000010987 | ELP-079-000010987 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011002 | ELP-079-000011002 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011045 | ELP-079-000011045 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011047 | ELP-079-000011048 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011050 | ELP-079-000011050 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011052 | ELP-079-000011052 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011054 | ELP-079-000011055 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011076 | ELP-079-000011076 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011137 | ELP-079-000011139 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011143 | ELP-079-000011144 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011152 | ELP-079-000011152 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011157 | ELP-079-000011160 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011167 | ELP-079-000011167 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011169 | ELP-079-000011169 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011176 | ELP-079-000011176 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011181 | ELP-079-000011182 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011199 | ELP-079-000011199 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011211 | ELP-079-000011212 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011215 | ELP-079-000011215 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011237 | ELP-079-000011237 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011281 | ELP-079-000011281 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011297 | ELP-079-000011301 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011315 | ELP-079-000011316 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011330 | ELP-079-000011330 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011333 | ELP-079-000011333 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011336 | ELP-079-000011336 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011338 | ELP-079-000011338 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011341 | ELP-079-000011341 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011368 | ELP-079-000011368 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011373 | ELP-079-000011377 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011386 | ELP-079-000011390 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011411 | ELP-079-000011431 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011442 | ELP-079-000011461 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011464 | ELP-079-000011464 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011471 | ELP-079-000011471 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011503 | ELP-079-000011503 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011548 | ELP-079-000011549 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011553 | ELP-079-000011553 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011555 | ELP-079-000011558 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011560 | ELP-079-000011562 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011571 | ELP-079-000011571 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011576 | ELP-079-000011576 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011590 | ELP-079-000011590 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011605 | ELP-079-000011607 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011610 | ELP-079-000011642 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011651 | ELP-079-000011653 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011655 | ELP-079-000011657 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011659 | ELP-079-000011664 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011666 | ELP-079-000011669 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011677 | ELP-079-000011680 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011696 | ELP-079-000011698 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011730 | ELP-079-000011731 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011733 | ELP-079-000011733 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011735 | ELP-079-000011735 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011752 | ELP-079-000011754 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011756 | ELP-079-000011760 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011774 | ELP-079-000011776 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011779 | ELP-079-000011783 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011785 | ELP-079-000011789 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011798 | ELP-079-000011799 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011802 | ELP-079-000011807 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011816 | ELP-079-000011818 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011822 | ELP-079-000011826 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011843 | ELP-079-000011843 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011846 | ELP-079-000011848 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011851 | ELP-079-000011854 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011902 | ELP-079-000011902 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011907 | ELP-079-000011907 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011919 | ELP-079-000011931 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011933 | ELP-079-000011933 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011938 | ELP-079-000011939 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011941 | ELP-079-000011943 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011945 | ELP-079-000011945 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000011947 | ELP-079-000011949 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011956 | ELP-079-000011957 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000011983 | ELP-079-000011984 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012028 | ELP-079-000012028 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012033 | ELP-079-000012033 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012042 | ELP-079-000012042 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012056 | ELP-079-000012062 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012072 | ELP-079-000012072 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012107 | ELP-079-000012107 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012110 | ELP-079-000012110 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012113 | ELP-079-000012115 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012123 | ELP-079-000012125 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012127 | ELP-079-000012129 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012136 | ELP-079-000012137 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012150 | ELP-079-000012152 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012178 | ELP-079-000012180 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012182 | ELP-079-000012185 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012189 | ELP-079-000012191 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012208 | ELP-079-000012213 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012220 | ELP-079-000012223 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012227 | ELP-079-000012229 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012242 | ELP-079-000012242 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012251 | ELP-079-000012252 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012263 | ELP-079-000012267 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012275 | ELP-079-000012275 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012278 | ELP-079-000012282 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012295 | ELP-079-000012297 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012299 | ELP-079-000012306 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012314 | ELP-079-000012316 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012319 | ELP-079-000012321 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012324 | ELP-079-000012326 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012328 | ELP-079-000012329 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012335 | ELP-079-000012335 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012337 | ELP-079-000012339 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012352 | ELP-079-000012352 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012355 | ELP-079-000012357 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012380 | ELP-079-000012382 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012385 | ELP-079-000012385 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012387 | ELP-079-000012391 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012407 | ELP-079-000012408 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012419 | ELP-079-000012419 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012422 | ELP-079-000012422 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012442 | ELP-079-000012443 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012445 | ELP-079-000012448 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012451 | ELP-079-000012452 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012458 | ELP-079-000012458 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012464 | ELP-079-000012464 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012492 | ELP-079-000012495 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012497 | ELP-079-000012498 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012503 | ELP-079-000012503 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012505 | ELP-079-000012505 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012510 | ELP-079-000012510 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012513 | ELP-079-000012514 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012516 | ELP-079-000012516 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012518 | ELP-079-000012518 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012520 | ELP-079-000012523 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012525 | ELP-079-000012530 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012535 | ELP-079-000012539 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012549 | ELP-079-000012549 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012555 | ELP-079-000012555 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012559 | ELP-079-000012565 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012571 | ELP-079-000012571 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012575 | ELP-079-000012577 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012580 | ELP-079-000012580 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012602 | ELP-079-000012602 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012608 | ELP-079-000012612 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012620 | ELP-079-000012623 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012626 | ELP-079-000012626 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012633 | ELP-079-000012633 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012635 | ELP-079-000012635 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012649 | ELP-079-000012649 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012654 | ELP-079-000012659 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012661 | ELP-079-000012665 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012668 | ELP-079-000012672 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012676 | ELP-079-000012677 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012679 | ELP-079-000012679 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012681 | ELP-079-000012683 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012687 | ELP-079-000012688 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012693 | ELP-079-000012694 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012697 | ELP-079-000012698 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012702 | ELP-079-000012711 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012713 | ELP-079-000012723 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012725 | ELP-079-000012752 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012764 | ELP-079-000012765 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012767 | ELP-079-000012771 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012832 | ELP-079-000012834 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012839 | ELP-079-000012841 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012843 | ELP-079-000012843 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012845 | ELP-079-000012849 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012854 | ELP-079-000012862 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000012872 | ELP-079-000012894 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012937 | ELP-079-000012976 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000012996 | ELP-079-000012997 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013007 | ELP-079-000013018 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013039 | ELP-079-000013045 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013094 | ELP-079-000013094 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013097 | ELP-079-000013099 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013113 | ELP-079-000013113 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013118 | ELP-079-000013118 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013242 | ELP-079-000013242 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000013305 | ELP-079-000013319 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013360 | ELP-079-000013360 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013369 | ELP-079-000013377 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013449 | ELP-079-000013455 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013463 | ELP-079-000013470 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013473 | ELP-079-000013649 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013741 | ELP-079-000013769 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000013772 | ELP-079-000013857 | USACE;ERDC;CEERD-GM-R | Larry N Lynch | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 097 | ELP-097-000013772 | ELP-097--00000001 | USACE;ERDC;CEERD-PW | John E Gullet; Mitchell A Simmons | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 6 |
| ELP | 099 | ELP-099-000013772 | ELP-099--00000001 | USACE;ERDC;CEERD-PW | Oliver J Clark; John E Gullett | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive 8 |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000003 | ELP-122-000000003 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000006 | ELP-122-000000008 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000011 | ELP-122-000000012 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000023 | ELP-122-000000023 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000025 | ELP-122-000000025 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000028 | ELP-122-000000030 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000032 | ELP-122-000000032 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000036 | ELP-122-000000039 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000044 | ELP-122-000000044 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000048 | ELP-122-000000052 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000055 | ELP-122-000000056 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000058 | ELP-122-000000059 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000061 | ELP-122-000000061 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000064 | ELP-122-000000064 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000069 | ELP-122-000000069 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000073 | ELP-122-000000074 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000078 | ELP-122-000000083 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000087 | ELP-122-000000087 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000089 | ELP-122-000000089 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000094 | ELP-122-000000094 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000096 | ELP-122-000000096 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000101 | ELP-122-000000101 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000103 | ELP-122-000000108 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000112 | ELP-122-000000112 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000120 | ELP-122-000000120 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000123 | ELP-122-000000126 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000128 | ELP-122-000000130 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000136 | ELP-122-000000136 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000138 | ELP-122-000000139 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000141 | ELP-122-000000141 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000143 | ELP-122-000000145 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000148 | ELP-122-000000148 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000150 | ELP-122-000000150 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000153 | ELP-122-000000154 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000157 | ELP-122-000000158 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000160 | ELP-122-000000164 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000166 | ELP-122-000000166 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000168 | ELP-122-000000170 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000172 | ELP-122-000000178 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000180 | ELP-122-000000180 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000183 | ELP-122-000000185 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000187 | ELP-122-000000193 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000195 | ELP-122-000000199 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000201 | ELP-122-000000204 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000209 | ELP-122-000000211 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000213 | ELP-122-000000213 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000217 | ELP-122-000000217 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000219 | ELP-122-000000221 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000223 | ELP-122-000000223 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000225 | ELP-122-000000225 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000231 | ELP-122-000000231 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000238 | ELP-122-000000238 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000240 | ELP-122-000000241 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000245 | ELP-122-000000247 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000253 | ELP-122-000000254 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000256 | ELP-122-000000257 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000259 | ELP-122-000000259 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000262 | ELP-122-000000262 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000266 | ELP-122-000000266 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000268 | ELP-122-000000268 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000275 | ELP-122-000000275 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000277 | ELP-122-000000278 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000280 | ELP-122-000000282 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000288 | ELP-122-000000288 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000290 | ELP-122-000000291 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000296 | ELP-122-000000296 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000298 | ELP-122-000000298 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000308 | ELP-122-000000308 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000312 | ELP-122-000000314 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000336 | ELP-122-000000336 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000342 | ELP-122-000000343 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000345 | ELP-122-000000345 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000348 | ELP-122-000000352 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000354 | ELP-122-000000355 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000359 | ELP-122-000000359 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000362 | ELP-122-000000362 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000365 | ELP-122-000000365 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000367 | ELP-122-000000373 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000379 | ELP-122-000000380 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000382 | ELP-122-000000382 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000386 | ELP-122-000000387 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000391 | ELP-122-000000391 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000394 | ELP-122-000000395 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000400 | ELP-122-000000400 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000402 | ELP-122-000000403 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000409 | ELP-122-000000411 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000418 | ELP-122-000000419 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000480 | ELP-122-000000487 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000492 | ELP-122-000000494 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000497 | ELP-122-000000497 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000507 | ELP-122-000000508 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000520 | ELP-122-000000520 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000525 | ELP-122-000000526 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000577 | ELP-122-000000577 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000579 | ELP-122-000000582 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000587 | ELP-122-000000587 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000590 | ELP-122-000000590 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000593 | ELP-122-000000593 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000595 | ELP-122-000000595 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000598 | ELP-122-000000599 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000601 | ELP-122-000000604 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000640 | ELP-122-000000640 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000644 | ELP-122-000000644 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000674 | ELP-122-000000674 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000677 | ELP-122-000000682 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000688 | ELP-122-000000688 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000694 | ELP-122-000000694 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000698 | ELP-122-000000698 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000710 | ELP-122-000000710 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000712 | ELP-122-000000712 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000714 | ELP-122-000000714 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000719 | ELP-122-000000720 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000723 | ELP-122-000000723 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000727 | ELP-122-000000727 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000746 | ELP-122-000000747 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000760 | ELP-122-000000761 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000770 | ELP-122-000000770 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000779 | ELP-122-000000779 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000785 | ELP-122-000000785 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000787 | ELP-122-000000789 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000792 | ELP-122-000000793 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000795 | ELP-122-000000796 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000800 | ELP-122-000000800 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000803 | ELP-122-000000803 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000809 | ELP-122-000000809 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000812 | ELP-122-000000812 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000817 | ELP-122-000000818 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000822 | ELP-122-000000822 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000828 | ELP-122-000000829 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000831 | ELP-122-000000831 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000833 | ELP-122-000000836 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000839 | ELP-122-000000842 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000844 | ELP-122-000000844 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000861 | ELP-122-000000861 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000870 | ELP-122-000000870 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000874 | ELP-122-000000880 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000884 | ELP-122-000000884 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000886 | ELP-122-000000889 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000892 | ELP-122-000000894 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000906 | ELP-122-000000909 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000000911 | ELP-122-000000911 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000915 | ELP-122-000000918 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000921 | ELP-122-000000923 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000934 | ELP-122-000000934 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000936 | ELP-122-000000938 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000974 | ELP-122-000000975 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000981 | ELP-122-000000981 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000983 | ELP-122-000000983 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000996 | ELP-122-000000996 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000998 | ELP-122-000000998 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001004 | ELP-122-000001004 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001006 | ELP-122-000001006 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001008 | ELP-122-000001009 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001037 | ELP-122-000001037 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001046 | ELP-122-000001046 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001052 | ELP-122-000001054 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001060 | ELP-122-000001060 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001064 | ELP-122-000001064 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001067 | ELP-122-000001067 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001070 | ELP-122-000001070 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001078 | ELP-122-000001078 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001089 | ELP-122-000001090 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001096 | ELP-122-000001096 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001099 | ELP-122-000001100 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001109 | ELP-122-000001111 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001115 | ELP-122-000001115 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001118 | ELP-122-000001119 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001121 | ELP-122-000001122 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001124 | ELP-122-000001124 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001128 | ELP-122-000001128 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001130 | ELP-122-000001132 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001143 | ELP-122-000001143 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001149 | ELP-122-000001149 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001151 | ELP-122-000001152 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001157 | ELP-122-000001157 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001159 | ELP-122-000001161 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001166 | ELP-122-000001166 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001171 | ELP-122-000001177 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001182 | ELP-122-000001190 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001193 | ELP-122-000001193 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001196 | ELP-122-000001196 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001205 | ELP-122-000001205 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001207 | ELP-122-000001207 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001212 | ELP-122-000001212 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001227 | ELP-122-000001228 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001232 | ELP-122-000001232 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001235 | ELP-122-000001235 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001242 | ELP-122-000001244 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001249 | ELP-122-000001254 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001259 | ELP-122-000001259 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001262 | ELP-122-000001264 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001267 | ELP-122-000001268 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001270 | ELP-122-000001270 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001275 | ELP-122-000001275 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001277 | ELP-122-000001277 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001280 | ELP-122-000001285 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001292 | ELP-122-000001297 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001303 | ELP-122-000001305 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001307 | ELP-122-000001307 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001315 | ELP-122-000001318 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001321 | ELP-122-000001322 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001328 | ELP-122-000001330 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001332 | ELP-122-000001332 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001334 | ELP-122-000001335 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001342 | ELP-122-000001342 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001346 | ELP-122-000001349 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001351 | ELP-122-000001352 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001357 | ELP-122-000001357 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001359 | ELP-122-000001359 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001364 | ELP-122-000001369 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001373 | ELP-122-000001373 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001377 | ELP-122-000001379 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001382 | ELP-122-000001382 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001416 | ELP-122-000001418 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001420 | ELP-122-000001421 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001433 | ELP-122-000001433 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001438 | ELP-122-000001438 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001443 | ELP-122-000001443 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001445 | ELP-122-000001445 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001447 | ELP-122-000001448 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001455 | ELP-122-000001457 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001469 | ELP-122-000001469 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001472 | ELP-122-000001474 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001476 | ELP-122-000001476 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001478 | ELP-122-000001483 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001486 | ELP-122-000001486 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001488 | ELP-122-000001488 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001494 | ELP-122-000001496 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001509 | ELP-122-000001509 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001518 | ELP-122-000001521 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001530 | ELP-122-000001531 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001540 | ELP-122-000001540 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001543 | ELP-122-000001543 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001560 | ELP-122-000001560 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001562 | ELP-122-000001564 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001575 | ELP-122-000001575 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001580 | ELP-122-000001581 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001586 | ELP-122-000001587 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001589 | ELP-122-000001589 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001591 | ELP-122-000001591 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001593 | ELP-122-000001593 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001611 | ELP-122-000001611 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001616 | ELP-122-000001616 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001628 | ELP-122-000001628 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001637 | ELP-122-000001637 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001668 | ELP-122-000001672 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001675 | ELP-122-000001686 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001688 | ELP-122-000001689 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001691 | ELP-122-000001691 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001693 | ELP-122-000001695 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001703 | ELP-122-000001703 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001707 | ELP-122-000001707 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001720 | ELP-122-000001721 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001723 | ELP-122-000001725 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001729 | ELP-122-000001733 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001735 | ELP-122-000001735 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001738 | ELP-122-000001738 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001742 | ELP-122-000001742 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001746 | ELP-122-000001747 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001749 | ELP-122-000001749 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001761 | ELP-122-000001763 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001768 | ELP-122-000001768 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001783 | ELP-122-000001783 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001805 | ELP-122-000001808 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001810 | ELP-122-000001810 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001813 | ELP-122-000001816 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001818 | ELP-122-000001818 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001820 | ELP-122-000001820 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001836 | ELP-122-000001836 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001842 | ELP-122-000001842 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001849 | ELP-122-000001849 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001851 | ELP-122-000001852 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001854 | ELP-122-000001854 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001866 | ELP-122-000001868 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001870 | ELP-122-000001871 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001877 | ELP-122-000001877 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001883 | ELP-122-000001883 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001885 | ELP-122-000001887 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001889 | ELP-122-000001889 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001891 | ELP-122-000001893 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001895 | ELP-122-000001895 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001897 | ELP-122-000001897 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001899 | ELP-122-000001899 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001903 | ELP-122-000001903 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001908 | ELP-122-000001909 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001912 | ELP-122-000001913 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001921 | ELP-122-000001922 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001954 | ELP-122-000001954 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001995 | ELP-122-000001995 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001999 | ELP-122-000001999 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000002015 | ELP-122-000002019 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002028 | ELP-122-000002028 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002031 | ELP-122-000002032 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002036 | ELP-122-000002036 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002041 | ELP-122-000002041 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002046 | ELP-122-000002046 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002071 | ELP-122-000002071 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002084 | ELP-122-000002084 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002102 | ELP-122-000002102 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002111 | ELP-122-000002111 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000002113 | ELP-122-000002115 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002117 | ELP-122-000002117 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002120 | ELP-122-000002120 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002128 | ELP-122-000002143 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002146 | ELP-122-000002148 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002152 | ELP-122-000002152 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002178 | ELP-122-000002178 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002192 | ELP-122-000002192 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002202 | ELP-122-000002202 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002204 | ELP-122-000002205 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000002210 | ELP-122-000002223 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002229 | ELP-122-000002233 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002241 | ELP-122-000002242 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002267 | ELP-122-000002277 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002282 | ELP-122-000002299 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002302 | ELP-122-000002302 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002464 | ELP-122-000002468 | USACE;ERDC;CEERD-HN-RS | David Abraham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 136 | ELP-136-000000001 | ELP-136-000000001 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000015 | ELP-136-000000015 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000020 | ELP-136-000000020 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000024 | ELP-136-000000025 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000029 | ELP-136-000000029 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000031 | ELP-136-000000032 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000039 | ELP-136-000000039 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000042 | ELP-136-000000042 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000045 | ELP-136-000000045 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000052 | ELP-136-000000052 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000055 | ELP-136-000000055 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000059 | ELP-136-000000059 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000061 | ELP-136-000000061 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000066 | ELP-136-000000066 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000081 | ELP-136-000000081 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000088 | ELP-136-000000088 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000094 | ELP-136-000000094 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000096 | ELP-136-000000096 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000098 | ELP-136-000000100 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000103 | ELP-136-000000104 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000111 | ELP-136-000000111 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000120 | ELP-136-000000121 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000131 | ELP-136-000000133 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000137 | ELP-136-000000137 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000142 | ELP-136-000000144 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000150 | ELP-136-000000150 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000153 | ELP-136-000000155 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000157 | ELP-136-000000157 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000162 | ELP-136-000000162 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000168 | ELP-136-000000168 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000172 | ELP-136-000000173 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000176 | ELP-136-000000177 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000179 | ELP-136-000000179 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000185 | ELP-136-000000185 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000192 | ELP-136-000000192 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000195 | ELP-136-000000195 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000199 | ELP-136-000000200 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000213 | ELP-136-000000216 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000234 | ELP-136-000000234 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000245 | ELP-136-000000245 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000251 | ELP-136-000000251 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000257 | ELP-136-000000257 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000260 | ELP-136-000000260 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000270 | ELP-136-000000270 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000276 | ELP-136-000000276 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000280 | ELP-136-000000280 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000285 | ELP-136-000000286 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000292 | ELP-136-000000292 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000301 | ELP-136-000000301 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000303 | ELP-136-000000304 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000306 | ELP-136-000000307 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000318 | ELP-136-000000318 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000322 | ELP-136-000000322 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000327 | ELP-136-000000327 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000331 | ELP-136-000000331 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000333 | ELP-136-000000333 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000335 | ELP-136-000000335 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000342 | ELP-136-000000343 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000345 | ELP-136-000000345 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000351 | ELP-136-000000351 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000353 | ELP-136-000000353 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000357 | ELP-136-000000357 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000359 | ELP-136-000000360 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000372 | ELP-136-000000372 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000375 | ELP-136-000000376 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000382 | ELP-136-000000383 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000388 | ELP-136-000000388 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000393 | ELP-136-000000394 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000396 | ELP-136-000000397 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000401 | ELP-136-000000401 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000407 | ELP-136-000000407 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000410 | ELP-136-000000410 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000414 | ELP-136-000000414 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000419 | ELP-136-000000419 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000421 | ELP-136-000000422 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000425 | ELP-136-000000425 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000429 | ELP-136-000000429 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000431 | ELP-136-000000431 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000436 | ELP-136-000000436 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000439 | ELP-136-000000439 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000441 | ELP-136-000000441 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000449 | ELP-136-000000449 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000451 | ELP-136-000000451 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000459 | ELP-136-000000459 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000467 | ELP-136-000000467 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000469 | ELP-136-000000470 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000473 | ELP-136-000000473 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000480 | ELP-136-000000480 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000482 | ELP-136-000000482 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000487 | ELP-136-000000488 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000495 | ELP-136-000000497 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000502 | ELP-136-000000503 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000505 | ELP-136-000000505 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000514 | ELP-136-000000515 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000517 | ELP-136-000000518 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000540 | ELP-136-000000540 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000544 | ELP-136-000000544 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000549 | ELP-136-000000550 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000555 | ELP-136-000000555 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000562 | ELP-136-000000562 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000568 | ELP-136-000000569 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000572 | ELP-136-000000573 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000577 | ELP-136-000000577 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000581 | ELP-136-000000581 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000586 | ELP-136-000000586 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000590 | ELP-136-000000590 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000592 | ELP-136-000000592 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000596 | ELP-136-000000596 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000600 | ELP-136-000000600 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000610 | ELP-136-000000612 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000614 | ELP-136-000000615 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000617 | ELP-136-000000617 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000621 | ELP-136-000000621 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000626 | ELP-136-000000626 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000635 | ELP-136-000000635 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000646 | ELP-136-000000646 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000651 | ELP-136-000000653 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000657 | ELP-136-000000657 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000661 | ELP-136-000000663 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000667 | ELP-136-000000667 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000670 | ELP-136-000000671 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000679 | ELP-136-000000679 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000681 | ELP-136-000000684 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000694 | ELP-136-000000696 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000698 | ELP-136-000000698 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000700 | ELP-136-000000700 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000702 | ELP-136-000000702 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000705 | ELP-136-000000706 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000708 | ELP-136-000000708 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000712 | ELP-136-000000713 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000715 | ELP-136-000000715 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000717 | ELP-136-000000718 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000721 | ELP-136-000000723 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000725 | ELP-136-000000725 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000727 | ELP-136-000000727 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000730 | ELP-136-000000730 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000733 | ELP-136-000000734 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000737 | ELP-136-000000737 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000741 | ELP-136-000000741 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000746 | ELP-136-000000746 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000751 | ELP-136-000000751 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000755 | ELP-136-000000755 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000758 | ELP-136-000000758 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000760 | ELP-136-000000760 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000762 | ELP-136-000000762 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000765 | ELP-136-000000765 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000777 | ELP-136-000000777 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000780 | ELP-136-000000780 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000783 | ELP-136-000000785 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000787 | ELP-136-000000787 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000790 | ELP-136-000000790 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000813 | ELP-136-000000814 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000820 | ELP-136-000000820 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000825 | ELP-136-000000825 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000828 | ELP-136-000000828 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000835 | ELP-136-000000836 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000840 | ELP-136-000000840 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000866 | ELP-136-000000868 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000872 | ELP-136-000000872 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000875 | ELP-136-000000875 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000877 | ELP-136-000000877 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000879 | ELP-136-000000879 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000882 | ELP-136-000000882 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000887 | ELP-136-000000887 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000889 | ELP-136-000000890 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000893 | ELP-136-000000896 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000899 | ELP-136-000000902 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000904 | ELP-136-000000904 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000911 | ELP-136-000000911 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000913 | ELP-136-000000914 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000918 | ELP-136-000000918 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000924 | ELP-136-000000924 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000928 | ELP-136-000000928 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000936 | ELP-136-000000936 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000939 | ELP-136-000000940 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000943 | ELP-136-000000943 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000946 | ELP-136-000000946 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000952 | ELP-136-000000952 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000954 | ELP-136-000000954 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000956 | ELP-136-000000956 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000958 | ELP-136-000000958 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000964 | ELP-136-000000967 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000973 | ELP-136-000000974 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000000977 | ELP-136-000000977 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000983 | ELP-136-000000983 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000989 | ELP-136-000000990 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000997 | ELP-136-000000997 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001000 | ELP-136-000001000 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001002 | ELP-136-000001002 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001004 | ELP-136-000001004 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001014 | ELP-136-000001014 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001019 | ELP-136-000001020 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001028 | ELP-136-000001029 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001058 | ELP-136-000001059 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001061 | ELP-136-000001061 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001096 | ELP-136-000001098 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001101 | ELP-136-000001101 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001121 | ELP-136-000001123 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001127 | ELP-136-000001128 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001136 | ELP-136-000001136 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001142 | ELP-136-000001143 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001154 | ELP-136-000001155 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001177 | ELP-136-000001177 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001195 | ELP-136-000001196 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001201 | ELP-136-000001201 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001204 | ELP-136-000001205 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001216 | ELP-136-000001217 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001220 | ELP-136-000001220 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001239 | ELP-136-000001240 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001258 | ELP-136-000001258 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001260 | ELP-136-000001265 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001267 | ELP-136-000001269 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001285 | ELP-136-000001285 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001291 | ELP-136-000001291 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001297 | ELP-136-000001297 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001300 | ELP-136-000001300 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001304 | ELP-136-000001304 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001308 | ELP-136-000001312 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001321 | ELP-136-000001321 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001323 | ELP-136-000001325 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001329 | ELP-136-000001330 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001335 | ELP-136-000001335 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001341 | ELP-136-000001358 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001360 | ELP-136-000001365 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001371 | ELP-136-000001371 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001374 | ELP-136-000001375 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001377 | ELP-136-000001378 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001386 | ELP-136-000001388 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001398 | ELP-136-000001400 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001403 | ELP-136-000001403 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001410 | ELP-136-000001410 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001420 | ELP-136-000001424 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001431 | ELP-136-000001431 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001435 | ELP-136-000001435 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001448 | ELP-136-000001448 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001471 | ELP-136-000001478 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001480 | ELP-136-000001492 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001508 | ELP-136-000001509 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001513 | ELP-136-000001514 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001516 | ELP-136-000001517 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001519 | ELP-136-000001520 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001523 | ELP-136-000001523 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001526 | ELP-136-000001537 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001546 | ELP-136-000001549 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001551 | ELP-136-000001552 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001556 | ELP-136-000001557 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001562 | ELP-136-000001565 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001569 | ELP-136-000001569 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001599 | ELP-136-000001603 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001612 | ELP-136-000001614 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001620 | ELP-136-000001621 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001625 | ELP-136-000001625 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001628 | ELP-136-000001632 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001635 | ELP-136-000001636 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001643 | ELP-136-000001647 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001649 | ELP-136-000001652 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001654 | ELP-136-000001654 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001669 | ELP-136-000001670 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001672 | ELP-136-000001678 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001680 | ELP-136-000001680 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001696 | ELP-136-000001696 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001698 | ELP-136-000001701 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001704 | ELP-136-000001704 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001714 | ELP-136-000001724 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001726 | ELP-136-000001727 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001731 | ELP-136-000001735 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001740 | ELP-136-000001750 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001762 | ELP-136-000001763 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001768 | ELP-136-000001770 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001797 | ELP-136-000001797 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001799 | ELP-136-000001799 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001807 | ELP-136-000001810 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001812 | ELP-136-000001815 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001818 | ELP-136-000001818 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001827 | ELP-136-000001827 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001833 | ELP-136-000001837 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001848 | ELP-136-000001849 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001854 | ELP-136-000001859 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001863 | ELP-136-000001864 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001866 | ELP-136-000001875 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001877 | ELP-136-000001877 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001881 | ELP-136-000001881 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001905 | ELP-136-000001905 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001917 | ELP-136-000001918 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001925 | ELP-136-000001925 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001927 | ELP-136-000001928 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001931 | ELP-136-000001937 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001941 | ELP-136-000001946 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001957 | ELP-136-000001957 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001967 | ELP-136-000001986 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001990 | ELP-136-000001993 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001996 | ELP-136-000002000 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002007 | ELP-136-000002012 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002014 | ELP-136-000002014 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002022 | ELP-136-000002022 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002029 | ELP-136-000002033 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002037 | ELP-136-000002038 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002040 | ELP-136-000002041 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002047 | ELP-136-000002047 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002049 | ELP-136-000002049 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002051 | ELP-136-000002052 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002057 | ELP-136-000002059 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002066 | ELP-136-000002067 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002070 | ELP-136-000002070 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002073 | ELP-136-000002073 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002079 | ELP-136-000002082 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002094 | ELP-136-000002098 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002105 | ELP-136-000002110 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002120 | ELP-136-000002121 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002123 | ELP-136-000002125 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002159 | ELP-136-000002159 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002161 | ELP-136-000002165 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002168 | ELP-136-000002172 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002174 | ELP-136-000002175 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002181 | ELP-136-000002182 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002184 | ELP-136-000002202 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002205 | ELP-136-000002206 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002208 | ELP-136-000002209 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002211 | ELP-136-000002212 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002214 | ELP-136-000002214 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002232 | ELP-136-000002235 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002242 | ELP-136-000002243 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002245 | ELP-136-000002248 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002250 | ELP-136-000002252 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002256 | ELP-136-000002260 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002262 | ELP-136-000002267 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002271 | ELP-136-000002274 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002277 | ELP-136-000002277 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002292 | ELP-136-000002292 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002297 | ELP-136-000002304 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002313 | ELP-136-000002313 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002317 | ELP-136-000002330 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002360 | ELP-136-000002364 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002367 | ELP-136-000002370 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002386 | ELP-136-000002390 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002410 | ELP-136-000002410 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002414 | ELP-136-000002415 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002441 | ELP-136-000002444 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002446 | ELP-136-000002448 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002451 | ELP-136-000002452 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002481 | ELP-136-000002483 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002487 | ELP-136-000002489 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002493 | ELP-136-000002498 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000002500 | ELP-136-000002500 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002502 | ELP-136-000002505 | USACE;ERDC;CEERD-GV-ZB | William Grogan | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 205 | ELP-205-000000003 | ELP-205-000000003 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000011 | ELP-205-000000011 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000019 | ELP-205-000000019 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000025 | ELP-205-000000025 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000038 | ELP-205-000000039 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000051 | ELP-205-000000051 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000053 | ELP-205-000000053 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000057 | ELP-205-000000057 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000067 | ELP-205-000000067 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000069 | ELP-205-000000070 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000072 | ELP-205-000000072 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000074 | ELP-205-000000074 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000077 | ELP-205-000000078 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000083 | ELP-205-000000083 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000087 | ELP-205-000000087 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000089 | ELP-205-000000089 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000091 | ELP-205-000000093 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000098 | ELP-205-000000099 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000103 | ELP-205-000000103 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000106 | ELP-205-000000106 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000109 | ELP-205-000000109 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000114 | ELP-205-000000115 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000123 | ELP-205-000000123 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000127 | ELP-205-000000128 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000130 | ELP-205-000000130 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000138 | ELP-205-000000138 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000140 | ELP-205-000000140 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000144 | ELP-205-000000145 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000149 | ELP-205-000000149 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000160 | ELP-205-000000160 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000164 | ELP-205-000000164 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000168 | ELP-205-000000168 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000175 | ELP-205-000000175 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000205 | ELP-205-000000205 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000221 | ELP-205-000000221 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000232 | ELP-205-000000232 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000234 | ELP-205-000000234 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000243 | ELP-205-000000243 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000245 | ELP-205-000000245 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000251 | ELP-205-000000251 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000257 | ELP-205-000000257 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000263 | ELP-205-000000263 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000277 | ELP-205-000000277 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000280 | ELP-205-000000280 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000288 | ELP-205-000000289 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000298 | ELP-205-000000299 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000302 | ELP-205-000000302 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000305 | ELP-205-000000305 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000315 | ELP-205-000000315 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000322 | ELP-205-000000322 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000324 | ELP-205-000000324 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000340 | ELP-205-000000341 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000352 | ELP-205-000000352 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000362 | ELP-205-000000362 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000367 | ELP-205-000000367 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000369 | ELP-205-000000371 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000374 | ELP-205-000000375 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000378 | ELP-205-000000378 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000380 | ELP-205-000000382 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000384 | ELP-205-000000384 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000386 | ELP-205-000000388 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000393 | ELP-205-000000393 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000400 | ELP-205-000000400 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000411 | ELP-205-000000411 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000417 | ELP-205-000000417 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000420 | ELP-205-000000421 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000433 | ELP-205-000000433 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000442 | ELP-205-000000442 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000449 | ELP-205-000000451 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000453 | ELP-205-000000454 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000457 | ELP-205-000000457 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000459 | ELP-205-000000460 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000464 | ELP-205-000000464 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000468 | ELP-205-000000468 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000470 | ELP-205-000000470 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000481 | ELP-205-000000481 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000483 | ELP-205-000000483 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000486 | ELP-205-000000487 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000494 | ELP-205-000000495 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000510 | ELP-205-000000510 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000514 | ELP-205-000000514 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000516 | ELP-205-000000517 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000544 | ELP-205-000000544 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000552 | ELP-205-000000552 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000555 | ELP-205-000000555 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000558 | ELP-205-000000559 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000561 | ELP-205-000000561 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000569 | ELP-205-000000569 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000584 | ELP-205-000000584 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000597 | ELP-205-000000597 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000611 | ELP-205-000000612 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000621 | ELP-205-000000622 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000624 | ELP-205-000000625 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000628 | ELP-205-000000628 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000641 | ELP-205-000000641 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000652 | ELP-205-000000652 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000662 | ELP-205-000000662 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000669 | ELP-205-000000669 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000681 | ELP-205-000000681 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000693 | ELP-205-000000693 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000703 | ELP-205-000000703 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000708 | ELP-205-000000708 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000710 | ELP-205-000000710 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000714 | ELP-205-000000714 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000716 | ELP-205-000000716 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000721 | ELP-205-000000721 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000723 | ELP-205-000000723 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000738 | ELP-205-000000738 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000742 | ELP-205-000000742 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000749 | ELP-205-000000749 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000753 | ELP-205-000000753 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000755 | ELP-205-000000755 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000761 | ELP-205-000000761 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000781 | ELP-205-000000781 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000787 | ELP-205-000000787 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000802 | ELP-205-000000803 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000818 | ELP-205-000000819 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000827 | ELP-205-000000827 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000833 | ELP-205-000000833 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000836 | ELP-205-000000836 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000839 | ELP-205-000000840 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000842 | ELP-205-000000842 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000845 | ELP-205-000000846 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000864 | ELP-205-000000864 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000871 | ELP-205-000000872 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000880 | ELP-205-000000880 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000882 | ELP-205-000000882 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000885 | ELP-205-000000885 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000889 | ELP-205-000000889 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000892 | ELP-205-000000892 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000899 | ELP-205-000000899 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000909 | ELP-205-000000910 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000918 | ELP-205-000000918 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000928 | ELP-205-000000928 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000934 | ELP-205-000000934 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000945 | ELP-205-000000945 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000949 | ELP-205-000000949 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000960 | ELP-205-000000962 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000000973 | ELP-205-000000975 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000979 | ELP-205-000000979 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001002 | ELP-205-000001002 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001005 | ELP-205-000001005 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001017 | ELP-205-000001017 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001019 | ELP-205-000001020 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001024 | ELP-205-000001024 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001036 | ELP-205-000001036 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001040 | ELP-205-000001041 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001057 | ELP-205-000001057 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001062 | ELP-205-000001063 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001079 | ELP-205-000001079 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001098 | ELP-205-000001098 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001104 | ELP-205-000001104 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001130 | ELP-205-000001130 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001136 | ELP-205-000001136 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001177 | ELP-205-000001177 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001190 | ELP-205-000001190 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001214 | ELP-205-000001215 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001220 | ELP-205-000001220 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001224 | ELP-205-000001224 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001228 | ELP-205-000001228 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001232 | ELP-205-000001232 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001250 | ELP-205-000001250 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001255 | ELP-205-000001255 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001261 | ELP-205-000001263 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001265 | ELP-205-000001265 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001270 | ELP-205-000001270 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001278 | ELP-205-000001278 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001292 | ELP-205-000001292 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001301 | ELP-205-000001301 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001304 | ELP-205-000001304 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001313 | ELP-205-000001313 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001327 | ELP-205-000001328 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001355 | ELP-205-000001357 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001361 | ELP-205-000001361 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001368 | ELP-205-000001368 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001397 | ELP-205-000001397 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001400 | ELP-205-000001400 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001402 | ELP-205-000001402 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001404 | ELP-205-000001406 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001435 | ELP-205-000001435 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001441 | ELP-205-000001441 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001449 | ELP-205-000001449 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001460 | ELP-205-000001460 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001462 | ELP-205-000001463 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001466 | ELP-205-000001466 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001471 | ELP-205-000001471 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001480 | ELP-205-000001480 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001523 | ELP-205-000001523 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001535 | ELP-205-000001535 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001538 | ELP-205-000001538 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001542 | ELP-205-000001542 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001553 | ELP-205-000001553 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001567 | ELP-205-000001567 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001572 | ELP-205-000001572 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001587 | ELP-205-000001587 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001599 | ELP-205-000001599 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001614 | ELP-205-000001614 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001623 | ELP-205-000001625 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001652 | ELP-205-000001652 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001655 | ELP-205-000001655 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001664 | ELP-205-000001664 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001671 | ELP-205-000001671 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001673 | ELP-205-000001673 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001681 | ELP-205-000001681 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001707 | ELP-205-000001708 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001710 | ELP-205-000001710 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001714 | ELP-205-000001717 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001719 | ELP-205-000001719 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001722 | ELP-205-000001722 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001735 | ELP-205-000001736 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001738 | ELP-205-000001738 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001748 | ELP-205-000001748 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001754 | ELP-205-000001754 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001759 | ELP-205-000001759 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001766 | ELP-205-000001766 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001771 | ELP-205-000001771 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001775 | ELP-205-000001775 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001786 | ELP-205-000001786 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001789 | ELP-205-000001789 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001792 | ELP-205-000001792 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001797 | ELP-205-000001797 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001803 | ELP-205-000001805 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001817 | ELP-205-000001817 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001829 | ELP-205-000001829 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001836 | ELP-205-000001837 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001850 | ELP-205-000001851 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001859 | ELP-205-000001859 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001868 | ELP-205-000001868 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001871 | ELP-205-000001873 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001878 | ELP-205-000001878 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001882 | ELP-205-000001882 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001889 | ELP-205-000001889 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001897 | ELP-205-000001898 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001904 | ELP-205-000001904 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001906 | ELP-205-000001906 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001909 | ELP-205-000001909 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001914 | ELP-205-000001915 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001932 | ELP-205-000001932 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000001938 | ELP-205-000001938 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001959 | ELP-205-000001959 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001963 | ELP-205-000001963 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001978 | ELP-205-000001978 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001985 | ELP-205-000001985 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001991 | ELP-205-000001992 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001997 | ELP-205-000001997 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002010 | ELP-205-000002010 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002013 | ELP-205-000002013 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002021 | ELP-205-000002022 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002035 | ELP-205-000002035 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002039 | ELP-205-000002039 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002056 | ELP-205-000002056 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002063 | ELP-205-000002063 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002068 | ELP-205-000002069 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002078 | ELP-205-000002078 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002080 | ELP-205-000002080 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002087 | ELP-205-000002087 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002099 | ELP-205-000002099 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002119 | ELP-205-000002119 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002121 | ELP-205-000002121 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002123 | ELP-205-000002123 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002137 | ELP-205-000002137 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002150 | ELP-205-000002152 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002177 | ELP-205-000002177 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002193 | ELP-205-000002193 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002197 | ELP-205-000002197 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002209 | ELP-205-000002209 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002238 | ELP-205-000002238 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002257 | ELP-205-000002257 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002268 | ELP-205-000002269 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002274 | ELP-205-000002276 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002279 | ELP-205-000002279 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002286 | ELP-205-000002286 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002304 | ELP-205-000002304 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002311 | ELP-205-000002311 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002313 | ELP-205-000002313 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002326 | ELP-205-000002327 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002331 | ELP-205-000002332 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002342 | ELP-205-000002343 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002345 | ELP-205-000002345 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002354 | ELP-205-000002354 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002357 | ELP-205-000002357 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002393 | ELP-205-000002393 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002404 | ELP-205-000002404 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002411 | ELP-205-000002412 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002447 | ELP-205-000002447 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002450 | ELP-205-000002451 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002456 | ELP-205-000002457 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002462 | ELP-205-000002462 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002498 | ELP-205-000002498 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002523 | ELP-205-000002523 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002542 | ELP-205-000002542 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002576 | ELP-205-000002576 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002619 | ELP-205-000002619 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002630 | ELP-205-000002630 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002645 | ELP-205-000002645 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002654 | ELP-205-000002655 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002680 | ELP-205-000002680 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002696 | ELP-205-000002696 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002702 | ELP-205-000002702 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002728 | ELP-205-000002728 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002731 | ELP-205-000002731 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002739 | ELP-205-000002740 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002748 | ELP-205-000002748 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002753 | ELP-205-000002753 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002756 | ELP-205-000002756 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002758 | ELP-205-000002758 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002782 | ELP-205-000002783 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002812 | ELP-205-000002812 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000002829 | ELP-205-000002829 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002833 | ELP-205-000002834 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002859 | ELP-205-000002859 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002868 | ELP-205-000002868 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002930 | ELP-205-000002930 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002935 | ELP-205-000002936 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002946 | ELP-205-000002946 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000002997 | ELP-205-000002997 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003001 | ELP-205-000003001 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003005 | ELP-205-000003005 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003008 | ELP-205-000003008 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003042 | ELP-205-000003042 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003046 | ELP-205-000003046 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003048 | ELP-205-000003048 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003068 | ELP-205-000003068 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003071 | ELP-205-000003071 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003083 | ELP-205-000003083 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003090 | ELP-205-000003090 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003092 | ELP-205-000003094 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003099 | ELP-205-000003099 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003113 | ELP-205-000003113 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003118 | ELP-205-000003118 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003121 | ELP-205-000003121 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003123 | ELP-205-000003123 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003130 | ELP-205-000003130 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003139 | ELP-205-000003139 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003141 | ELP-205-000003141 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003145 | ELP-205-000003145 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003176 | ELP-205-000003176 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003185 | ELP-205-000003185 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003190 | ELP-205-000003190 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003203 | ELP-205-000003203 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003216 | ELP-205-000003216 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003220 | ELP-205-000003220 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003223 | ELP-205-000003223 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003227 | ELP-205-000003227 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003231 | ELP-205-000003231 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003247 | ELP-205-000003247 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003252 | ELP-205-000003252 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003261 | ELP-205-000003261 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003276 | ELP-205-000003276 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003301 | ELP-205-000003301 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003316 | ELP-205-000003316 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003326 | ELP-205-000003326 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003336 | ELP-205-000003336 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003348 | ELP-205-000003348 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003355 | ELP-205-000003355 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003370 | ELP-205-000003370 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003378 | ELP-205-000003378 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003393 | ELP-205-000003393 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003395 | ELP-205-000003395 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003400 | ELP-205-000003400 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003407 | ELP-205-000003407 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003411 | ELP-205-000003411 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003419 | ELP-205-000003419 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003424 | ELP-205-000003424 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003426 | ELP-205-000003426 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003433 | ELP-205-000003433 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003438 | ELP-205-000003438 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003444 | ELP-205-000003444 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003490 | ELP-205-000003490 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003493 | ELP-205-000003493 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003498 | ELP-205-000003498 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003502 | ELP-205-000003502 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003516 | ELP-205-000003516 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003518 | ELP-205-000003518 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003528 | ELP-205-000003528 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003549 | ELP-205-000003549 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003553 | ELP-205-000003553 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003562 | ELP-205-000003562 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003567 | ELP-205-000003567 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003570 | ELP-205-000003570 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003578 | ELP-205-000003578 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003587 | ELP-205-000003587 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003593 | ELP-205-000003593 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003595 | ELP-205-000003595 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003602 | ELP-205-000003602 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003611 | ELP-205-000003611 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003637 | ELP-205-000003637 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003682 | ELP-205-000003682 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003687 | ELP-205-000003687 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003689 | ELP-205-000003689 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003698 | ELP-205-000003698 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003703 | ELP-205-000003704 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003724 | ELP-205-000003724 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003728 | ELP-205-000003728 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003756 | ELP-205-000003756 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003760 | ELP-205-000003760 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003785 | ELP-205-000003785 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003810 | ELP-205-000003810 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003826 | ELP-205-000003826 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003832 | ELP-205-000003832 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003843 | ELP-205-000003843 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003862 | ELP-205-000003862 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003868 | ELP-205-000003868 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003874 | ELP-205-000003875 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003877 | ELP-205-000003877 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003882 | ELP-205-000003882 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003886 | ELP-205-000003887 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003891 | ELP-205-000003891 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003895 | ELP-205-000003895 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003901 | ELP-205-000003902 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003917 | ELP-205-000003918 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003921 | ELP-205-000003921 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003930 | ELP-205-000003930 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003938 | ELP-205-000003938 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003943 | ELP-205-000003943 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003954 | ELP-205-000003954 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003958 | ELP-205-000003958 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003962 | ELP-205-000003962 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000003970 | ELP-205-000003970 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003976 | ELP-205-000003976 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003979 | ELP-205-000003979 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003981 | ELP-205-000003981 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003989 | ELP-205-000003990 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003994 | ELP-205-000003994 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003999 | ELP-205-000003999 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004007 | ELP-205-000004007 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004009 | ELP-205-000004009 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004013 | ELP-205-000004013 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004022 | ELP-205-000004022 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004026 | ELP-205-000004026 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004032 | ELP-205-000004032 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004049 | ELP-205-000004049 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004054 | ELP-205-000004055 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004057 | ELP-205-000004057 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004059 | ELP-205-000004059 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004061 | ELP-205-000004061 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004077 | ELP-205-000004077 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004091 | ELP-205-000004091 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004097 | ELP-205-000004097 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004104 | ELP-205-000004104 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004117 | ELP-205-000004118 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004122 | ELP-205-000004122 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004133 | ELP-205-000004133 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004141 | ELP-205-000004141 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004152 | ELP-205-000004152 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004154 | ELP-205-000004155 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004157 | ELP-205-000004157 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004161 | ELP-205-000004161 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004168 | ELP-205-000004169 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004175 | ELP-205-000004175 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004184 | ELP-205-000004185 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004207 | ELP-205-000004207 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004209 | ELP-205-000004209 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004224 | ELP-205-000004224 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004226 | ELP-205-000004226 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004233 | ELP-205-000004233 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004237 | ELP-205-000004237 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004239 | ELP-205-000004239 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004243 | ELP-205-000004243 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004250 | ELP-205-000004250 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004256 | ELP-205-000004257 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004269 | ELP-205-000004269 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004279 | ELP-205-000004279 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004283 | ELP-205-000004283 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004285 | ELP-205-000004285 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004289 | ELP-205-000004289 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004292 | ELP-205-000004292 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004296 | ELP-205-000004297 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004299 | ELP-205-000004299 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004303 | ELP-205-000004303 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004308 | ELP-205-000004309 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004312 | ELP-205-000004313 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004317 | ELP-205-000004317 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004325 | ELP-205-000004325 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004351 | ELP-205-000004352 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004357 | ELP-205-000004357 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004363 | ELP-205-000004363 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004366 | ELP-205-000004367 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004387 | ELP-205-000004387 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004395 | ELP-205-000004395 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004403 | ELP-205-000004403 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004410 | ELP-205-000004410 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004414 | ELP-205-000004414 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004418 | ELP-205-000004418 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004423 | ELP-205-000004423 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004436 | ELP-205-000004436 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004439 | ELP-205-000004440 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004447 | ELP-205-000004447 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004453 | ELP-205-000004453 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004459 | ELP-205-000004460 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004466 | ELP-205-000004466 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004474 | ELP-205-000004474 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004482 | ELP-205-000004482 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004484 | ELP-205-000004484 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004488 | ELP-205-000004488 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004521 | ELP-205-000004521 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004531 | ELP-205-000004531 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004535 | ELP-205-000004535 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004539 | ELP-205-000004539 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004551 | ELP-205-000004551 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004554 | ELP-205-000004554 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004568 | ELP-205-000004569 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004574 | ELP-205-000004574 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004585 | ELP-205-000004585 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004591 | ELP-205-000004591 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004604 | ELP-205-000004604 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004608 | ELP-205-000004608 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004619 | ELP-205-000004620 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004623 | ELP-205-000004623 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004626 | ELP-205-000004626 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004630 | ELP-205-000004630 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004682 | ELP-205-000004682 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004687 | ELP-205-000004688 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004691 | ELP-205-000004691 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004695 | ELP-205-000004695 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004697 | ELP-205-000004697 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004710 | ELP-205-000004710 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004721 | ELP-205-000004721 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004729 | ELP-205-000004731 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004734 | ELP-205-000004735 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004744 | ELP-205-000004744 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004752 | ELP-205-000004752 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004756 | ELP-205-000004756 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004760 | ELP-205-000004760 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004763 | ELP-205-000004763 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004766 | ELP-205-000004766 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004768 | ELP-205-000004768 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004777 | ELP-205-000004777 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004781 | ELP-205-000004781 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004788 | ELP-205-000004788 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004796 | ELP-205-000004796 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004828 | ELP-205-000004828 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004836 | ELP-205-000004836 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004841 | ELP-205-000004841 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004844 | ELP-205-000004844 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004850 | ELP-205-000004852 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004857 | ELP-205-000004857 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004863 | ELP-205-000004863 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004871 | ELP-205-000004872 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004875 | ELP-205-000004875 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004883 | ELP-205-000004883 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004885 | ELP-205-000004885 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004889 | ELP-205-000004889 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004898 | ELP-205-000004898 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004933 | ELP-205-000004933 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004935 | ELP-205-000004935 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004937 | ELP-205-000004937 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004939 | ELP-205-000004939 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000004941 | ELP-205-000004941 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004947 | ELP-205-000004947 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004964 | ELP-205-000004965 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004968 | ELP-205-000004968 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004976 | ELP-205-000004976 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000004982 | ELP-205-000004983 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005001 | ELP-205-000005001 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005005 | ELP-205-000005005 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005011 | ELP-205-000005011 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005021 | ELP-205-000005021 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005023 | ELP-205-000005023 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005025 | ELP-205-000005025 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005029 | ELP-205-000005029 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005046 | ELP-205-000005046 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005049 | ELP-205-000005049 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005053 | ELP-205-000005055 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005061 | ELP-205-000005062 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005077 | ELP-205-000005077 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005084 | ELP-205-000005085 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005093 | ELP-205-000005093 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005095 | ELP-205-000005095 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005109 | ELP-205-000005109 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005122 | ELP-205-000005124 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005127 | ELP-205-000005128 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005157 | ELP-205-000005158 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005163 | ELP-205-000005163 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005169 | ELP-205-000005169 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005179 | ELP-205-000005179 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005182 | ELP-205-000005183 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005241 | ELP-205-000005242 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005245 | ELP-205-000005247 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005260 | ELP-205-000005260 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005265 | ELP-205-000005266 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005268 | ELP-205-000005269 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005271 | ELP-205-000005271 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005278 | ELP-205-000005279 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005285 | ELP-205-000005286 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005296 | ELP-205-000005296 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005300 | ELP-205-000005301 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005311 | ELP-205-000005311 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005317 | ELP-205-000005317 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005322 | ELP-205-000005322 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005344 | ELP-205-000005344 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005349 | ELP-205-000005350 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005356 | ELP-205-000005356 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005358 | ELP-205-000005358 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005360 | ELP-205-000005360 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005376 | ELP-205-000005376 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005379 | ELP-205-000005379 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005384 | ELP-205-000005384 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005387 | ELP-205-000005389 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005391 | ELP-205-000005391 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005394 | ELP-205-000005394 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005400 | ELP-205-000005400 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005430 | ELP-205-000005430 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005435 | ELP-205-000005439 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005443 | ELP-205-000005443 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005451 | ELP-205-000005451 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005453 | ELP-205-000005453 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005460 | ELP-205-000005460 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005464 | ELP-205-000005464 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005501 | ELP-205-000005501 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005504 | ELP-205-000005504 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005525 | ELP-205-000005525 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005528 | ELP-205-000005528 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005537 | ELP-205-000005537 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005544 | ELP-205-000005544 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005561 | ELP-205-000005561 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005575 | ELP-205-000005575 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005583 | ELP-205-000005583 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005609 | ELP-205-000005609 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005614 | ELP-205-000005614 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005620 | ELP-205-000005620 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005638 | ELP-205-000005639 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005645 | ELP-205-000005645 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005647 | ELP-205-000005647 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005650 | ELP-205-000005652 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005659 | ELP-205-000005659 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005689 | ELP-205-000005689 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005700 | ELP-205-000005701 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005710 | ELP-205-000005710 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005728 | ELP-205-000005730 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005735 | ELP-205-000005735 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005752 | ELP-205-000005752 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005775 | ELP-205-000005777 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005786 | ELP-205-000005786 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005788 | ELP-205-000005788 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005815 | ELP-205-000005816 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005822 | ELP-205-000005822 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005824 | ELP-205-000005824 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005826 | ELP-205-000005826 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005839 | ELP-205-000005839 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005841 | ELP-205-000005845 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005848 | ELP-205-000005848 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005860 | ELP-205-000005860 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005868 | ELP-205-000005868 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005880 | ELP-205-000005880 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005883 | ELP-205-000005883 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005886 | ELP-205-000005886 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005894 | ELP-205-000005894 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005913 | ELP-205-000005913 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005919 | ELP-205-000005920 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005943 | ELP-205-000005943 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005950 | ELP-205-000005950 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005966 | ELP-205-000005966 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005973 | ELP-205-000005973 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005976 | ELP-205-000005976 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005980 | ELP-205-000005980 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005985 | ELP-205-000005985 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005987 | ELP-205-000005987 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005995 | ELP-205-000005995 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006000 | ELP-205-000006000 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006003 | ELP-205-000006003 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006006 | ELP-205-000006012 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006022 | ELP-205-000006022 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006025 | ELP-205-000006025 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006031 | ELP-205-000006031 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006036 | ELP-205-000006036 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006055 | ELP-205-000006055 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006062 | ELP-205-000006062 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006080 | ELP-205-000006082 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006084 | ELP-205-000006084 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006109 | ELP-205-000006109 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006117 | ELP-205-000006117 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006119 | ELP-205-000006120 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006129 | ELP-205-000006130 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006136 | ELP-205-000006136 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006148 | ELP-205-000006148 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006164 | ELP-205-000006164 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006169 | ELP-205-000006169 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006196 | ELP-205-000006196 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006204 | ELP-205-000006204 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006220 | ELP-205-000006220 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006223 | ELP-205-000006225 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006230 | ELP-205-000006230 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006235 | ELP-205-000006235 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006245 | ELP-205-000006245 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006249 | ELP-205-000006249 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006258 | ELP-205-000006258 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006269 | ELP-205-000006269 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006271 | ELP-205-000006271 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006279 | ELP-205-000006279 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006282 | ELP-205-000006282 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006290 | ELP-205-000006290 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006302 | ELP-205-000006303 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006307 | ELP-205-000006307 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006309 | ELP-205-000006309 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006312 | ELP-205-000006314 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006319 | ELP-205-000006320 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006328 | ELP-205-000006328 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006336 | ELP-205-000006337 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006342 | ELP-205-000006343 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006348 | ELP-205-000006349 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006351 | ELP-205-000006351 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006353 | ELP-205-000006354 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006373 | ELP-205-000006373 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006376 | ELP-205-000006376 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006381 | ELP-205-000006381 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006384 | ELP-205-000006384 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006387 | ELP-205-000006387 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006389 | ELP-205-000006389 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006395 | ELP-205-000006395 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006401 | ELP-205-000006403 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006407 | ELP-205-000006407 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006409 | ELP-205-000006411 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006413 | ELP-205-000006413 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006430 | ELP-205-000006431 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006433 | ELP-205-000006433 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006444 | ELP-205-000006445 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006453 | ELP-205-000006453 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006457 | ELP-205-000006457 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006459 | ELP-205-000006459 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006467 | ELP-205-000006467 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006471 | ELP-205-000006472 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006476 | ELP-205-000006476 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006482 | ELP-205-000006482 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006486 | ELP-205-000006486 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006492 | ELP-205-000006492 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006499 | ELP-205-000006499 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006502 | ELP-205-000006503 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006508 | ELP-205-000006508 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006522 | ELP-205-000006522 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006524 | ELP-205-000006524 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006526 | ELP-205-000006526 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006532 | ELP-205-000006532 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006537 | ELP-205-000006538 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006553 | ELP-205-000006553 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006558 | ELP-205-000006558 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006564 | ELP-205-000006564 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006575 | ELP-205-000006576 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006578 | ELP-205-000006578 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006580 | ELP-205-000006580 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006582 | ELP-205-000006582 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006584 | ELP-205-000006584 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006588 | ELP-205-000006588 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006595 | ELP-205-000006596 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006598 | ELP-205-000006600 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006603 | ELP-205-000006603 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006613 | ELP-205-000006615 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006617 | ELP-205-000006617 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006619 | ELP-205-000006620 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006632 | ELP-205-000006632 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006639 | ELP-205-000006639 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006641 | ELP-205-000006641 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006645 | ELP-205-000006646 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006650 | ELP-205-000006651 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006654 | ELP-205-000006655 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006661 | ELP-205-000006661 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006666 | ELP-205-000006667 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006669 | ELP-205-000006669 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006672 | ELP-205-000006672 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006676 | ELP-205-000006676 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006678 | ELP-205-000006678 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006694 | ELP-205-000006695 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006701 | ELP-205-000006701 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006707 | ELP-205-000006707 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006715 | ELP-205-000006715 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006720 | ELP-205-000006720 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006723 | ELP-205-000006724 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006731 | ELP-205-000006731 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006734 | ELP-205-000006734 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006745 | ELP-205-000006745 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006762 | ELP-205-000006762 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006765 | ELP-205-000006765 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006769 | ELP-205-000006772 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006775 | ELP-205-000006775 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006778 | ELP-205-000006778 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006780 | ELP-205-000006780 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006785 | ELP-205-000006785 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006808 | ELP-205-000006808 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006811 | ELP-205-000006811 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006817 | ELP-205-000006818 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006827 | ELP-205-000006827 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006829 | ELP-205-000006829 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006845 | ELP-205-000006845 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006850 | ELP-205-000006850 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006857 | ELP-205-000006857 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006859 | ELP-205-000006859 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006864 | ELP-205-000006864 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006875 | ELP-205-000006877 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006886 | ELP-205-000006886 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006912 | ELP-205-000006912 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006914 | ELP-205-000006914 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006926 | ELP-205-000006926 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006933 | ELP-205-000006933 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006941 | ELP-205-000006941 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006949 | ELP-205-000006950 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006964 | ELP-205-000006964 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006966 | ELP-205-000006966 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006978 | ELP-205-000006978 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000006985 | ELP-205-000006985 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006991 | ELP-205-000006991 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006995 | ELP-205-000006995 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006999 | ELP-205-000007000 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007011 | ELP-205-000007011 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007014 | ELP-205-000007014 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007019 | ELP-205-000007020 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007036 | ELP-205-000007037 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007051 | ELP-205-000007053 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007058 | ELP-205-000007058 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007061 | ELP-205-000007061 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007063 | ELP-205-000007063 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007065 | ELP-205-000007065 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007069 | ELP-205-000007069 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007082 | ELP-205-000007082 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007086 | ELP-205-000007086 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007102 | ELP-205-000007102 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007109 | ELP-205-000007109 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007119 | ELP-205-000007119 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007121 | ELP-205-000007121 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007124 | ELP-205-000007124 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007128 | ELP-205-000007128 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007130 | ELP-205-000007132 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007136 | ELP-205-000007136 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007141 | ELP-205-000007141 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007157 | ELP-205-000007158 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007163 | ELP-205-000007163 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007166 | ELP-205-000007166 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007173 | ELP-205-000007174 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007176 | ELP-205-000007176 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007187 | ELP-205-000007188 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007196 | ELP-205-000007196 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007198 | ELP-205-000007198 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007215 | ELP-205-000007216 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007220 | ELP-205-000007220 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007227 | ELP-205-000007227 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007229 | ELP-205-000007230 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007232 | ELP-205-000007232 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007235 | ELP-205-000007236 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007239 | ELP-205-000007239 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007242 | ELP-205-000007244 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007250 | ELP-205-000007251 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007256 | ELP-205-000007256 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007259 | ELP-205-000007259 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007265 | ELP-205-000007265 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007269 | ELP-205-000007269 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007272 | ELP-205-000007272 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007278 | ELP-205-000007278 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007288 | ELP-205-000007288 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007294 | ELP-205-000007294 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007296 | ELP-205-000007297 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007301 | ELP-205-000007303 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007309 | ELP-205-000007309 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007313 | ELP-205-000007313 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007317 | ELP-205-000007317 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007324 | ELP-205-000007324 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007328 | ELP-205-000007329 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007338 | ELP-205-000007338 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007341 | ELP-205-000007343 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007353 | ELP-205-000007353 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007356 | ELP-205-000007356 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007358 | ELP-205-000007358 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007364 | ELP-205-000007365 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007383 | ELP-205-000007383 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007385 | ELP-205-000007385 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007394 | ELP-205-000007394 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007399 | ELP-205-000007399 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007408 | ELP-205-000007408 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007420 | ELP-205-000007420 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007428 | ELP-205-000007429 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007431 | ELP-205-000007431 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007446 | ELP-205-000007446 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007451 | ELP-205-000007451 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007454 | ELP-205-000007455 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007457 | ELP-205-000007457 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007464 | ELP-205-000007464 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007469 | ELP-205-000007469 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007472 | ELP-205-000007472 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007480 | ELP-205-000007481 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007483 | ELP-205-000007485 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007491 | ELP-205-000007491 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007499 | ELP-205-000007503 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007509 | ELP-205-000007509 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007530 | ELP-205-000007530 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007542 | ELP-205-000007542 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007546 | ELP-205-000007547 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007552 | ELP-205-000007553 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007555 | ELP-205-000007555 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007562 | ELP-205-000007562 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007570 | ELP-205-000007570 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007573 | ELP-205-000007573 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007577 | ELP-205-000007578 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007581 | ELP-205-000007581 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007583 | ELP-205-000007583 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007601 | ELP-205-000007602 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007605 | ELP-205-000007605 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007618 | ELP-205-000007618 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007627 | ELP-205-000007627 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007631 | ELP-205-000007631 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007633 | ELP-205-000007633 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007644 | ELP-205-000007645 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007651 | ELP-205-000007652 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007654 | ELP-205-000007654 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007657 | ELP-205-000007657 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007669 | ELP-205-000007669 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007671 | ELP-205-000007671 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007676 | ELP-205-000007677 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007680 | ELP-205-000007680 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007682 | ELP-205-000007682 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007686 | ELP-205-000007686 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007688 | ELP-205-000007689 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007692 | ELP-205-000007692 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007697 | ELP-205-000007697 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007699 | ELP-205-000007699 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007702 | ELP-205-000007702 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007709 | ELP-205-000007710 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007717 | ELP-205-000007718 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007721 | ELP-205-000007721 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007732 | ELP-205-000007732 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007738 | ELP-205-000007738 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007751 | ELP-205-000007751 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007754 | ELP-205-000007754 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007759 | ELP-205-000007761 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007763 | ELP-205-000007763 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007769 | ELP-205-000007769 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007793 | ELP-205-000007793 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007807 | ELP-205-000007808 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007811 | ELP-205-000007811 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007822 | ELP-205-000007823 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007826 | ELP-205-000007826 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007830 | ELP-205-000007830 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007836 | ELP-205-000007836 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007847 | ELP-205-000007847 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007849 | ELP-205-000007849 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007851 | ELP-205-000007851 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007859 | ELP-205-000007859 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007868 | ELP-205-000007868 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007872 | ELP-205-000007872 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007881 | ELP-205-000007881 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007889 | ELP-205-000007889 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007892 | ELP-205-000007893 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007900 | ELP-205-000007900 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007909 | ELP-205-000007909 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007920 | ELP-205-000007920 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007930 | ELP-205-000007932 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007939 | ELP-205-000007939 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007942 | ELP-205-000007951 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007953 | ELP-205-000007954 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007972 | ELP-205-000007973 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007977 | ELP-205-000007978 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000007990 | ELP-205-000007990 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007999 | ELP-205-000007999 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008002 | ELP-205-000008003 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008005 | ELP-205-000008006 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008010 | ELP-205-000008010 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008018 | ELP-205-000008018 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008025 | ELP-205-000008027 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008031 | ELP-205-000008031 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008034 | ELP-205-000008036 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008038 | ELP-205-000008038 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008040 | ELP-205-000008040 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008046 | ELP-205-000008047 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008057 | ELP-205-000008057 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008061 | ELP-205-000008061 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008067 | ELP-205-000008067 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008078 | ELP-205-000008078 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008080 | ELP-205-000008080 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008099 | ELP-205-000008100 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008110 | ELP-205-000008110 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008121 | ELP-205-000008121 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008129 | ELP-205-000008129 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008133 | ELP-205-000008134 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008138 | ELP-205-000008138 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008143 | ELP-205-000008143 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008151 | ELP-205-000008151 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008153 | ELP-205-000008154 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008158 | ELP-205-000008158 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008160 | ELP-205-000008160 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008162 | ELP-205-000008162 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008164 | ELP-205-000008165 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008174 | ELP-205-000008174 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008177 | ELP-205-000008177 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008184 | ELP-205-000008184 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008188 | ELP-205-000008188 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008197 | ELP-205-000008198 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008201 | ELP-205-000008201 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008218 | ELP-205-000008218 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008222 | ELP-205-000008224 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008231 | ELP-205-000008231 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008236 | ELP-205-000008236 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008246 | ELP-205-000008246 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008256 | ELP-205-000008256 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008259 | ELP-205-000008259 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008264 | ELP-205-000008265 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008267 | ELP-205-000008268 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008275 | ELP-205-000008275 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008281 | ELP-205-000008281 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008290 | ELP-205-000008290 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008295 | ELP-205-000008296 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008301 | ELP-205-000008301 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008305 | ELP-205-000008305 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008329 | ELP-205-000008329 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008331 | ELP-205-000008332 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008336 | ELP-205-000008336 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008341 | ELP-205-000008341 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008347 | ELP-205-000008348 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008358 | ELP-205-000008359 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008365 | ELP-205-000008366 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008370 | ELP-205-000008371 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008374 | ELP-205-000008375 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008382 | ELP-205-000008382 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008387 | ELP-205-000008387 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008393 | ELP-205-000008395 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008402 | ELP-205-000008404 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008408 | ELP-205-000008408 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008421 | ELP-205-000008421 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008440 | ELP-205-000008440 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008457 | ELP-205-000008457 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008460 | ELP-205-000008460 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008473 | ELP-205-000008473 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008480 | ELP-205-000008480 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008482 | ELP-205-000008482 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008486 | ELP-205-000008486 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008489 | ELP-205-000008489 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008495 | ELP-205-000008495 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008504 | ELP-205-000008504 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008506 | ELP-205-000008507 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008509 | ELP-205-000008509 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008532 | ELP-205-000008532 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008536 | ELP-205-000008536 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008546 | ELP-205-000008547 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008554 | ELP-205-000008554 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008559 | ELP-205-000008561 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008566 | ELP-205-000008566 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008578 | ELP-205-000008578 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008582 | ELP-205-000008582 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008601 | ELP-205-000008601 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008606 | ELP-205-000008606 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008609 | ELP-205-000008609 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008617 | ELP-205-000008617 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008623 | ELP-205-000008625 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008630 | ELP-205-000008630 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008632 | ELP-205-000008633 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008639 | ELP-205-000008641 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008643 | ELP-205-000008643 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008647 | ELP-205-000008648 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008650 | ELP-205-000008650 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008659 | ELP-205-000008659 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008662 | ELP-205-000008662 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008671 | ELP-205-000008671 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008674 | ELP-205-000008674 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008680 | ELP-205-000008683 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008690 | ELP-205-000008691 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008693 | ELP-205-000008694 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008697 | ELP-205-000008698 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008703 | ELP-205-000008704 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008707 | ELP-205-000008708 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008710 | ELP-205-000008710 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008718 | ELP-205-000008718 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008734 | ELP-205-000008734 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008745 | ELP-205-000008745 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008756 | ELP-205-000008756 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008772 | ELP-205-000008772 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008781 | ELP-205-000008782 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008806 | ELP-205-000008806 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008809 | ELP-205-000008809 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008812 | ELP-205-000008812 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008819 | ELP-205-000008821 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008836 | ELP-205-000008840 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008843 | ELP-205-000008843 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008845 | ELP-205-000008845 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008847 | ELP-205-000008847 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008851 | ELP-205-000008852 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008854 | ELP-205-000008854 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008859 | ELP-205-000008859 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008861 | ELP-205-000008861 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008866 | ELP-205-000008866 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008877 | ELP-205-000008878 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008881 | ELP-205-000008881 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008885 | ELP-205-000008886 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008895 | ELP-205-000008896 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008901 | ELP-205-000008901 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008903 | ELP-205-000008903 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008909 | ELP-205-000008909 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008911 | ELP-205-000008911 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008914 | ELP-205-000008914 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008919 | ELP-205-000008919 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008921 | ELP-205-000008921 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008924 | ELP-205-000008924 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008937 | ELP-205-000008937 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008945 | ELP-205-000008946 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008949 | ELP-205-000008949 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008959 | ELP-205-000008959 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008962 | ELP-205-000008963 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008965 | ELP-205-000008967 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008970 | ELP-205-000008971 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008975 | ELP-205-000008975 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008978 | ELP-205-000008978 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008984 | ELP-205-000008984 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008988 | ELP-205-000008991 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008996 | ELP-205-000008996 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008999 | ELP-205-000008999 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009010 | ELP-205-000009010 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009019 | ELP-205-000009021 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009027 | ELP-205-000009028 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009034 | ELP-205-000009034 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009040 | ELP-205-000009042 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009048 | ELP-205-000009048 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009059 | ELP-205-000009060 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009063 | ELP-205-000009063 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009066 | ELP-205-000009066 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009075 | ELP-205-000009077 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009082 | ELP-205-000009082 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009096 | ELP-205-000009096 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009101 | ELP-205-000009103 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009112 | ELP-205-000009112 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009118 | ELP-205-000009118 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009130 | ELP-205-000009130 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009140 | ELP-205-000009140 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009144 | ELP-205-000009144 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009147 | ELP-205-000009147 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009150 | ELP-205-000009150 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009155 | ELP-205-000009155 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009162 | ELP-205-000009162 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009165 | ELP-205-000009166 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009172 | ELP-205-000009173 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009176 | ELP-205-000009176 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009178 | ELP-205-000009179 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009184 | ELP-205-000009184 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009201 | ELP-205-000009201 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009204 | ELP-205-000009204 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009213 | ELP-205-000009215 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009218 | ELP-205-000009219 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009238 | ELP-205-000009238 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009244 | ELP-205-000009244 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009249 | ELP-205-000009250 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009252 | ELP-205-000009254 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009268 | ELP-205-000009271 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009273 | ELP-205-000009276 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009283 | ELP-205-000009285 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009291 | ELP-205-000009292 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009297 | ELP-205-000009298 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009300 | ELP-205-000009300 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009304 | ELP-205-000009305 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009323 | ELP-205-000009324 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009327 | ELP-205-000009330 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009339 | ELP-205-000009344 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009350 | ELP-205-000009351 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009355 | ELP-205-000009360 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009371 | ELP-205-000009372 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009377 | ELP-205-000009377 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009386 | ELP-205-000009386 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009389 | ELP-205-000009389 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009394 | ELP-205-000009394 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009396 | ELP-205-000009399 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009405 | ELP-205-000009407 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009435 | ELP-205-000009436 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009440 | ELP-205-000009440 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009444 | ELP-205-000009444 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009455 | ELP-205-000009456 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009470 | ELP-205-000009470 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009474 | ELP-205-000009478 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009480 | ELP-205-000009480 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009490 | ELP-205-000009490 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009499 | ELP-205-000009499 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009503 | ELP-205-000009504 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009509 | ELP-205-000009509 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009518 | ELP-205-000009518 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009545 | ELP-205-000009545 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009549 | ELP-205-000009549 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009551 | ELP-205-000009553 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009555 | ELP-205-000009555 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009574 | ELP-205-000009574 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009600 | ELP-205-000009600 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009603 | ELP-205-000009603 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009605 | ELP-205-000009605 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009609 | ELP-205-000009609 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009611 | ELP-205-000009612 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009618 | ELP-205-000009619 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009623 | ELP-205-000009623 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009635 | ELP-205-000009636 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009642 | ELP-205-000009643 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009649 | ELP-205-000009649 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009653 | ELP-205-000009656 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009659 | ELP-205-000009659 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009661 | ELP-205-000009662 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009668 | ELP-205-000009669 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009671 | ELP-205-000009671 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009692 | ELP-205-000009694 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009696 | ELP-205-000009704 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009708 | ELP-205-000009725 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009728 | ELP-205-000009730 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009742 | ELP-205-000009743 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009754 | ELP-205-000009754 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009756 | ELP-205-000009757 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009764 | ELP-205-000009764 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009770 | ELP-205-000009772 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009790 | ELP-205-000009791 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009799 | ELP-205-000009799 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009807 | ELP-205-000009807 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009814 | ELP-205-000009815 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009819 | ELP-205-000009824 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009828 | ELP-205-000009829 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009838 | ELP-205-000009838 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009855 | ELP-205-000009855 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009862 | ELP-205-000009863 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009880 | ELP-205-000009880 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009882 | ELP-205-000009884 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009886 | ELP-205-000009886 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009896 | ELP-205-000009896 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009899 | ELP-205-000009899 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009917 | ELP-205-000009917 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009923 | ELP-205-000009923 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009930 | ELP-205-000009930 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009933 | ELP-205-000009935 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009937 | ELP-205-000009937 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009946 | ELP-205-000009946 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009953 | ELP-205-000009954 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009968 | ELP-205-000009968 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009971 | ELP-205-000009971 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000009979 | ELP-205-000009980 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009984 | ELP-205-000009984 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009995 | ELP-205-000009995 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010017 | ELP-205-000010020 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010026 | ELP-205-000010026 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010029 | ELP-205-000010032 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010034 | ELP-205-000010035 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010039 | ELP-205-000010040 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010058 | ELP-205-000010058 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010060 | ELP-205-000010060 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010067 | ELP-205-000010067 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010070 | ELP-205-000010071 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010082 | ELP-205-000010082 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010092 | ELP-205-000010093 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010097 | ELP-205-000010097 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010099 | ELP-205-000010100 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010117 | ELP-205-000010118 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010133 | ELP-205-000010134 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010136 | ELP-205-000010136 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010146 | ELP-205-000010148 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010157 | ELP-205-000010157 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010159 | ELP-205-000010161 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010180 | ELP-205-000010180 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010183 | ELP-205-000010183 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010185 | ELP-205-000010185 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010199 | ELP-205-000010201 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010205 | ELP-205-000010206 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010209 | ELP-205-000010210 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010215 | ELP-205-000010217 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010246 | ELP-205-000010248 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010253 | ELP-205-000010253 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010255 | ELP-205-000010255 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010259 | ELP-205-000010259 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010261 | ELP-205-000010265 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010273 | ELP-205-000010275 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010293 | ELP-205-000010293 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010300 | ELP-205-000010300 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010323 | ELP-205-000010323 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010329 | ELP-205-000010329 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010340 | ELP-205-000010342 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010346 | ELP-205-000010350 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010364 | ELP-205-000010364 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010369 | ELP-205-000010373 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010380 | ELP-205-000010382 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010385 | ELP-205-000010386 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010406 | ELP-205-000010406 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010408 | ELP-205-000010410 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010432 | ELP-205-000010432 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010440 | ELP-205-000010441 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010445 | ELP-205-000010445 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010457 | ELP-205-000010460 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010511 | ELP-205-000010511 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010523 | ELP-205-000010523 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010537 | ELP-205-000010537 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010554 | ELP-205-000010554 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010561 | ELP-205-000010561 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010573 | ELP-205-000010574 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010576 | ELP-205-000010576 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010585 | ELP-205-000010586 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010588 | ELP-205-000010588 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010599 | ELP-205-000010599 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010601 | ELP-205-000010601 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010603 | ELP-205-000010605 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010608 | ELP-205-000010609 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010615 | ELP-205-000010618 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010624 | ELP-205-000010625 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010631 | ELP-205-000010631 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010634 | ELP-205-000010635 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010652 | ELP-205-000010658 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010671 | ELP-205-000010677 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010702 | ELP-205-000010702 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010704 | ELP-205-000010704 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010709 | ELP-205-000010710 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010712 | ELP-205-000010712 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010714 | ELP-205-000010714 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010716 | ELP-205-000010716 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010718 | ELP-205-000010718 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010720 | ELP-205-000010721 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010725 | ELP-205-000010725 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010731 | ELP-205-000010732 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010735 | ELP-205-000010735 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010738 | ELP-205-000010738 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010743 | ELP-205-000010743 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010745 | ELP-205-000010745 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010757 | ELP-205-000010757 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010773 | ELP-205-000010775 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010789 | ELP-205-000010789 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010802 | ELP-205-000010804 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010810 | ELP-205-000010811 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010821 | ELP-205-000010821 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010825 | ELP-205-000010826 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010828 | ELP-205-000010828 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010833 | ELP-205-000010834 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010839 | ELP-205-000010839 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010847 | ELP-205-000010848 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010851 | ELP-205-000010852 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010856 | ELP-205-000010856 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010864 | ELP-205-000010865 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010883 | ELP-205-000010883 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010891 | ELP-205-000010893 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010895 | ELP-205-000010895 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010920 | ELP-205-000010922 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010925 | ELP-205-000010930 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010934 | ELP-205-000010934 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010937 | ELP-205-000010939 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010941 | ELP-205-000010941 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010948 | ELP-205-000010951 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010953 | ELP-205-000010955 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010974 | ELP-205-000010974 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010991 | ELP-205-000010991 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000010996 | ELP-205-000010996 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011000 | ELP-205-000011000 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011006 | ELP-205-000011008 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011014 | ELP-205-000011015 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011018 | ELP-205-000011018 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011024 | ELP-205-000011028 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011030 | ELP-205-000011030 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011034 | ELP-205-000011034 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011036 | ELP-205-000011036 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011043 | ELP-205-000011043 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011069 | ELP-205-000011070 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011079 | ELP-205-000011081 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011089 | ELP-205-000011089 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011101 | ELP-205-000011102 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011108 | ELP-205-000011110 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011112 | ELP-205-000011112 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011124 | ELP-205-000011124 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011126 | ELP-205-000011129 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011133 | ELP-205-000011133 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011136 | ELP-205-000011137 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011144 | ELP-205-000011144 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011153 | ELP-205-000011155 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011180 | ELP-205-000011180 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011189 | ELP-205-000011192 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011227 | ELP-205-000011227 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011253 | ELP-205-000011254 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011257 | ELP-205-000011257 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011265 | ELP-205-000011265 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011267 | ELP-205-000011267 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011269 | ELP-205-000011269 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011276 | ELP-205-000011277 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011280 | ELP-205-000011281 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011285 | ELP-205-000011288 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011292 | ELP-205-000011292 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011328 | ELP-205-000011328 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011344 | ELP-205-000011344 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011347 | ELP-205-000011347 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011354 | ELP-205-000011356 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011360 | ELP-205-000011361 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011398 | ELP-205-000011404 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011417 | ELP-205-000011419 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011426 | ELP-205-000011429 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011452 | ELP-205-000011453 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011458 | ELP-205-000011458 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011462 | ELP-205-000011464 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011466 | ELP-205-000011467 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011469 | ELP-205-000011469 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011478 | ELP-205-000011479 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011481 | ELP-205-000011481 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011493 | ELP-205-000011494 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011498 | ELP-205-000011498 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011501 | ELP-205-000011504 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011506 | ELP-205-000011512 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011515 | ELP-205-000011523 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011527 | ELP-205-000011527 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011530 | ELP-205-000011530 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011538 | ELP-205-000011546 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011556 | ELP-205-000011556 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011560 | ELP-205-000011560 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011564 | ELP-205-000011564 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011566 | ELP-205-000011566 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011593 | ELP-205-000011599 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011601 | ELP-205-000011604 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011608 | ELP-205-000011610 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011615 | ELP-205-000011616 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011618 | ELP-205-000011619 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011621 | ELP-205-000011625 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011672 | ELP-205-000011675 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011679 | ELP-205-000011683 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011700 | ELP-205-000011703 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011710 | ELP-205-000011713 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011724 | ELP-205-000011724 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011726 | ELP-205-000011728 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011737 | ELP-205-000011737 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011761 | ELP-205-000011762 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011771 | ELP-205-000011771 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011777 | ELP-205-000011777 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011787 | ELP-205-000011788 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011791 | ELP-205-000011792 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011812 | ELP-205-000011813 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011824 | ELP-205-000011826 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011842 | ELP-205-000011842 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011853 | ELP-205-000011855 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011857 | ELP-205-000011858 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011872 | ELP-205-000011873 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011885 | ELP-205-000011885 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011893 | ELP-205-000011893 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011908 | ELP-205-000011908 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011924 | ELP-205-000011924 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011926 | ELP-205-000011926 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000011931 | ELP-205-000011931 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011939 | ELP-205-000011941 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011950 | ELP-205-000011950 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011954 | ELP-205-000011955 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011957 | ELP-205-000011957 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011959 | ELP-205-000011959 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011977 | ELP-205-000011977 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011992 | ELP-205-000011993 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011996 | ELP-205-000011996 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011999 | ELP-205-000011999 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012013 | ELP-205-000012015 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012017 | ELP-205-000012019 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012038 | ELP-205-000012038 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012065 | ELP-205-000012065 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012074 | ELP-205-000012074 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012078 | ELP-205-000012081 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012087 | ELP-205-000012088 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012090 | ELP-205-000012091 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012105 | ELP-205-000012106 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012114 | ELP-205-000012114 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012116 | ELP-205-000012119 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012121 | ELP-205-000012121 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012131 | ELP-205-000012131 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012144 | ELP-205-000012144 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012155 | ELP-205-000012155 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012175 | ELP-205-000012175 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012177 | ELP-205-000012180 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012188 | ELP-205-000012188 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012206 | ELP-205-000012206 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012210 | ELP-205-000012210 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012219 | ELP-205-000012219 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012224 | ELP-205-000012224 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012230 | ELP-205-000012230 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012232 | ELP-205-000012232 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012239 | ELP-205-000012239 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012244 | ELP-205-000012244 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012267 | ELP-205-000012267 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012270 | ELP-205-000012270 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012274 | ELP-205-000012274 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012292 | ELP-205-000012292 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012346 | ELP-205-000012347 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012374 | ELP-205-000012374 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012377 | ELP-205-000012378 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012381 | ELP-205-000012382 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012386 | ELP-205-000012386 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012388 | ELP-205-000012388 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012418 | ELP-205-000012418 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012422 | ELP-205-000012422 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012431 | ELP-205-000012431 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012437 | ELP-205-000012437 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012446 | ELP-205-000012446 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012449 | ELP-205-000012449 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012451 | ELP-205-000012451 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012457 | ELP-205-000012457 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012465 | ELP-205-000012466 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012485 | ELP-205-000012486 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012496 | ELP-205-000012498 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012513 | ELP-205-000012513 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012534 | ELP-205-000012534 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012542 | ELP-205-000012544 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012546 | ELP-205-000012547 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012562 | ELP-205-000012562 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012564 | ELP-205-000012564 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012569 | ELP-205-000012569 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012572 | ELP-205-000012572 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012582 | ELP-205-000012586 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012591 | ELP-205-000012591 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012608 | ELP-205-000012609 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012611 | ELP-205-000012612 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012623 | ELP-205-000012623 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012629 | ELP-205-000012629 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012635 | ELP-205-000012635 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012664 | ELP-205-000012665 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012701 | ELP-205-000012701 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012727 | ELP-205-000012728 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012731 | ELP-205-000012731 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012754 | ELP-205-000012755 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012765 | ELP-205-000012765 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012769 | ELP-205-000012769 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012776 | ELP-205-000012777 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012779 | ELP-205-000012779 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012782 | ELP-205-000012783 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012786 | ELP-205-000012787 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012789 | ELP-205-000012789 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012791 | ELP-205-000012791 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012795 | ELP-205-000012795 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012797 | ELP-205-000012797 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012802 | ELP-205-000012803 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012820 | ELP-205-000012820 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012844 | ELP-205-000012846 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012853 | ELP-205-000012853 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012879 | ELP-205-000012879 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012883 | ELP-205-000012884 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012902 | ELP-205-000012902 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012905 | ELP-205-000012905 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012942 | ELP-205-000012942 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012944 | ELP-205-000012944 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012951 | ELP-205-000012956 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012961 | ELP-205-000012962 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012966 | ELP-205-000012968 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000012970 | ELP-205-000012970 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012975 | ELP-205-000012978 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012992 | ELP-205-000012992 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012994 | ELP-205-000012995 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012998 | ELP-205-000012999 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013004 | ELP-205-000013005 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013018 | ELP-205-000013019 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013023 | ELP-205-000013025 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013061 | ELP-205-000013061 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013064 | ELP-205-000013064 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013074 | ELP-205-000013074 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013093 | ELP-205-000013094 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013149 | ELP-205-000013149 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013153 | ELP-205-000013154 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013159 | ELP-205-000013160 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013168 | ELP-205-000013168 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013205 | ELP-205-000013206 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013211 | ELP-205-000013218 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013253 | ELP-205-000013254 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013256 | ELP-205-000013257 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013279 | ELP-205-000013282 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013286 | ELP-205-000013286 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013288 | ELP-205-000013291 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013295 | ELP-205-000013297 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013307 | ELP-205-000013308 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013310 | ELP-205-000013310 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013316 | ELP-205-000013319 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013321 | ELP-205-000013321 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013333 | ELP-205-000013334 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013341 | ELP-205-000013346 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013349 | ELP-205-000013349 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013359 | ELP-205-000013360 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013379 | ELP-205-000013379 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013384 | ELP-205-000013384 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013386 | ELP-205-000013386 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013393 | ELP-205-000013393 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013396 | ELP-205-000013396 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013404 | ELP-205-000013404 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013410 | ELP-205-000013410 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013417 | ELP-205-000013418 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013428 | ELP-205-000013429 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013445 | ELP-205-000013445 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013460 | ELP-205-000013460 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013463 | ELP-205-000013463 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013479 | ELP-205-000013482 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013486 | ELP-205-000013486 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013534 | ELP-205-000013537 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013541 | ELP-205-000013548 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013550 | ELP-205-000013550 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013566 | ELP-205-000013566 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013590 | ELP-205-000013590 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013592 | ELP-205-000013592 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013594 | ELP-205-000013594 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013597 | ELP-205-000013599 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013614 | ELP-205-000013614 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013619 | ELP-205-000013621 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013646 | ELP-205-000013646 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013654 | ELP-205-000013655 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013657 | ELP-205-000013657 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013666 | ELP-205-000013667 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013669 | ELP-205-000013669 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013681 | ELP-205-000013681 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013684 | ELP-205-000013684 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013703 | ELP-205-000013704 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013709 | ELP-205-000013709 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013712 | ELP-205-000013713 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013726 | ELP-205-000013726 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013737 | ELP-205-000013739 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013748 | ELP-205-000013750 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013753 | ELP-205-000013755 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013760 | ELP-205-000013760 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013763 | ELP-205-000013764 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013768 | ELP-205-000013770 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013772 | ELP-205-000013772 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013776 | ELP-205-000013776 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013778 | ELP-205-000013778 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013806 | ELP-205-000013809 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013837 | ELP-205-000013839 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013844 | ELP-205-000013845 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013847 | ELP-205-000013847 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013860 | ELP-205-000013863 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013866 | ELP-205-000013866 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013869 | ELP-205-000013869 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013887 | ELP-205-000013888 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013898 | ELP-205-000013898 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013901 | ELP-205-000013901 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013903 | ELP-205-000013904 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013939 | ELP-205-000013940 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013950 | ELP-205-000013951 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013955 | ELP-205-000013956 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000013984 | ELP-205-000013987 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000013997 | ELP-205-000013998 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014008 | ELP-205-000014009 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014015 | ELP-205-000014016 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014025 | ELP-205-000014025 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014033 | ELP-205-000014033 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014036 | ELP-205-000014036 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014039 | ELP-205-000014039 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014044 | ELP-205-000014045 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014058 | ELP-205-000014058 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014067 | ELP-205-000014068 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014089 | ELP-205-000014089 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014091 | ELP-205-000014093 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014103 | ELP-205-000014103 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014111 | ELP-205-000014114 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014122 | ELP-205-000014122 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014132 | ELP-205-000014132 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014150 | ELP-205-000014150 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014154 | ELP-205-000014155 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014158 | ELP-205-000014158 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014185 | ELP-205-000014187 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014207 | ELP-205-000014207 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014233 | ELP-205-000014233 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014236 | ELP-205-000014241 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014254 | ELP-205-000014254 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014259 | ELP-205-000014259 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014261 | ELP-205-000014263 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014270 | ELP-205-000014270 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014290 | ELP-205-000014290 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014292 | ELP-205-000014292 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014294 | ELP-205-000014296 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014302 | ELP-205-000014303 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014311 | ELP-205-000014311 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014317 | ELP-205-000014319 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014329 | ELP-205-000014329 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014344 | ELP-205-000014345 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014365 | ELP-205-000014366 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014369 | ELP-205-000014369 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014378 | ELP-205-000014379 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014383 | ELP-205-000014384 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014386 | ELP-205-000014386 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014389 | ELP-205-000014391 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014399 | ELP-205-000014402 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014405 | ELP-205-000014409 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014420 | ELP-205-000014421 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014436 | ELP-205-000014438 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014440 | ELP-205-000014441 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014470 | ELP-205-000014471 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014497 | ELP-205-000014498 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014513 | ELP-205-000014514 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014535 | ELP-205-000014535 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014548 | ELP-205-000014548 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014559 | ELP-205-000014560 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014574 | ELP-205-000014576 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014581 | ELP-205-000014582 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014596 | ELP-205-000014596 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014628 | ELP-205-000014629 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014631 | ELP-205-000014631 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014652 | ELP-205-000014654 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014679 | ELP-205-000014679 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014688 | ELP-205-000014689 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014708 | ELP-205-000014708 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014714 | ELP-205-000014714 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014716 | ELP-205-000014716 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014726 | ELP-205-000014728 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014734 | ELP-205-000014748 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014751 | ELP-205-000014751 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014761 | ELP-205-000014767 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014773 | ELP-205-000014777 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014790 | ELP-205-000014790 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014794 | ELP-205-000014794 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014799 | ELP-205-000014799 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014808 | ELP-205-000014810 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014812 | ELP-205-000014813 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014815 | ELP-205-000014818 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014821 | ELP-205-000014821 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014823 | ELP-205-000014823 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014829 | ELP-205-000014836 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014844 | ELP-205-000014844 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014848 | ELP-205-000014849 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014859 | ELP-205-000014862 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014890 | ELP-205-000014891 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014898 | ELP-205-000014898 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014904 | ELP-205-000014905 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014907 | ELP-205-000014908 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014910 | ELP-205-000014910 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014912 | ELP-205-000014912 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014915 | ELP-205-000014919 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014925 | ELP-205-000014925 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014932 | ELP-205-000014936 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000014944 | ELP-205-000014944 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014954 | ELP-205-000014955 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014959 | ELP-205-000014959 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014961 | ELP-205-000014961 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014963 | ELP-205-000014963 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014973 | ELP-205-000014973 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014980 | ELP-205-000014980 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014987 | ELP-205-000014988 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000014995 | ELP-205-000014995 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015010 | ELP-205-000015010 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015024 | ELP-205-000015024 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015026 | ELP-205-000015027 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015033 | ELP-205-000015033 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015036 | ELP-205-000015037 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015042 | ELP-205-000015043 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015084 | ELP-205-000015084 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015086 | ELP-205-000015086 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015099 | ELP-205-000015100 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015107 | ELP-205-000015107 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015110 | ELP-205-000015110 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015115 | ELP-205-000015115 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015121 | ELP-205-000015121 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015125 | ELP-205-000015125 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015129 | ELP-205-000015134 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015144 | ELP-205-000015146 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015165 | ELP-205-000015167 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015173 | ELP-205-000015173 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015180 | ELP-205-000015186 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015201 | ELP-205-000015202 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015206 | ELP-205-000015206 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015229 | ELP-205-000015230 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015242 | ELP-205-000015242 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015244 | ELP-205-000015244 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015250 | ELP-205-000015250 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015272 | ELP-205-000015278 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015281 | ELP-205-000015282 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015294 | ELP-205-000015295 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015307 | ELP-205-000015307 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015310 | ELP-205-000015311 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015314 | ELP-205-000015314 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015316 | ELP-205-000015322 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015326 | ELP-205-000015327 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015332 | ELP-205-000015332 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015335 | ELP-205-000015335 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015373 | ELP-205-000015373 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015384 | ELP-205-000015386 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015394 | ELP-205-000015407 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015409 | ELP-205-000015409 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015411 | ELP-205-000015411 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015414 | ELP-205-000015415 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015432 | ELP-205-000015433 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015436 | ELP-205-000015436 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015445 | ELP-205-000015445 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015451 | ELP-205-000015454 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015467 | ELP-205-000015470 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015511 | ELP-205-000015511 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015521 | ELP-205-000015521 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015525 | ELP-205-000015526 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015528 | ELP-205-000015529 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015531 | ELP-205-000015532 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015539 | ELP-205-000015539 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015545 | ELP-205-000015545 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015559 | ELP-205-000015560 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015566 | ELP-205-000015566 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015570 | ELP-205-000015571 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015573 | ELP-205-000015573 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015578 | ELP-205-000015579 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015584 | ELP-205-000015584 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015587 | ELP-205-000015590 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015595 | ELP-205-000015596 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015600 | ELP-205-000015600 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015619 | ELP-205-000015620 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015628 | ELP-205-000015628 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015638 | ELP-205-000015638 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015644 | ELP-205-000015644 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015646 | ELP-205-000015647 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015649 | ELP-205-000015650 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015660 | ELP-205-000015661 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015673 | ELP-205-000015673 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015675 | ELP-205-000015676 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015691 | ELP-205-000015693 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015702 | ELP-205-000015702 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015706 | ELP-205-000015709 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015714 | ELP-205-000015715 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015737 | ELP-205-000015737 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015745 | ELP-205-000015746 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015754 | ELP-205-000015754 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015761 | ELP-205-000015765 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015769 | ELP-205-000015771 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015774 | ELP-205-000015777 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015788 | ELP-205-000015789 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015837 | ELP-205-000015838 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015840 | ELP-205-000015841 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015850 | ELP-205-000015850 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015859 | ELP-205-000015859 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015863 | ELP-205-000015863 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015867 | ELP-205-000015867 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015877 | ELP-205-000015877 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015880 | ELP-205-000015880 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015883 | ELP-205-000015884 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015891 | ELP-205-000015891 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015894 | ELP-205-000015895 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015917 | ELP-205-000015917 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015926 | ELP-205-000015932 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015934 | ELP-205-000015934 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015939 | ELP-205-000015940 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015947 | ELP-205-000015948 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015950 | ELP-205-000015952 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015956 | ELP-205-000015956 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015959 | ELP-205-000015959 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015962 | ELP-205-000015962 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015964 | ELP-205-000015965 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015968 | ELP-205-000015968 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015970 | ELP-205-000015977 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015986 | ELP-205-000015986 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015990 | ELP-205-000015993 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016001 | ELP-205-000016001 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016003 | ELP-205-000016004 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016014 | ELP-205-000016015 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016017 | ELP-205-000016023 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016025 | ELP-205-000016026 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016047 | ELP-205-000016051 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016061 | ELP-205-000016061 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016063 | ELP-205-000016063 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016066 | ELP-205-000016068 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016089 | ELP-205-000016089 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016094 | ELP-205-000016096 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016099 | ELP-205-000016102 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016118 | ELP-205-000016119 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016129 | ELP-205-000016132 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016135 | ELP-205-000016135 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016146 | ELP-205-000016148 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016153 | ELP-205-000016155 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016161 | ELP-205-000016162 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016170 | ELP-205-000016170 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016185 | ELP-205-000016185 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016196 | ELP-205-000016196 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016198 | ELP-205-000016198 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016214 | ELP-205-000016215 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016219 | ELP-205-000016220 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016239 | ELP-205-000016240 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016242 | ELP-205-000016242 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016245 | ELP-205-000016246 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016253 | ELP-205-000016254 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016265 | ELP-205-000016266 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016270 | ELP-205-000016270 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016275 | ELP-205-000016277 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016279 | ELP-205-000016281 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016287 | ELP-205-000016287 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016289 | ELP-205-000016290 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016299 | ELP-205-000016301 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016311 | ELP-205-000016311 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016317 | ELP-205-000016322 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016324 | ELP-205-000016324 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016331 | ELP-205-000016331 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016334 | ELP-205-000016334 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016339 | ELP-205-000016341 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016344 | ELP-205-000016345 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016347 | ELP-205-000016353 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016367 | ELP-205-000016370 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016376 | ELP-205-000016384 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016390 | ELP-205-000016391 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016394 | ELP-205-000016394 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016399 | ELP-205-000016400 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016421 | ELP-205-000016421 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016423 | ELP-205-000016426 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016428 | ELP-205-000016429 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016453 | ELP-205-000016453 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016459 | ELP-205-000016459 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016464 | ELP-205-000016466 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016469 | ELP-205-000016469 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016484 | ELP-205-000016484 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016487 | ELP-205-000016487 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016491 | ELP-205-000016494 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016500 | ELP-205-000016501 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016530 | ELP-205-000016530 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016532 | ELP-205-000016532 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016534 | ELP-205-000016535 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016541 | ELP-205-000016541 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016551 | ELP-205-000016551 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016553 | ELP-205-000016560 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016574 | ELP-205-000016574 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016583 | ELP-205-000016583 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016587 | ELP-205-000016589 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016595 | ELP-205-000016596 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016608 | ELP-205-000016609 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016613 | ELP-205-000016614 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016616 | ELP-205-000016619 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016628 | ELP-205-000016629 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016633 | ELP-205-000016634 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016637 | ELP-205-000016637 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016640 | ELP-205-000016640 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016642 | ELP-205-000016642 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016646 | ELP-205-000016646 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016648 | ELP-205-000016648 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016650 | ELP-205-000016650 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016652 | ELP-205-000016653 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016656 | ELP-205-000016658 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016664 | ELP-205-000016666 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016682 | ELP-205-000016682 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016687 | ELP-205-000016687 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016705 | ELP-205-000016706 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016724 | ELP-205-000016724 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016731 | ELP-205-000016731 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016733 | ELP-205-000016738 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016744 | ELP-205-000016745 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016748 | ELP-205-000016753 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016759 | ELP-205-000016760 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016763 | ELP-205-000016764 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016775 | ELP-205-000016776 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016779 | ELP-205-000016779 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016783 | ELP-205-000016784 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016786 | ELP-205-000016786 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016789 | ELP-205-000016791 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016794 | ELP-205-000016795 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016801 | ELP-205-000016801 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016803 | ELP-205-000016803 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016805 | ELP-205-000016805 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016824 | ELP-205-000016825 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016827 | ELP-205-000016827 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016833 | ELP-205-000016833 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016848 | ELP-205-000016848 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016850 | ELP-205-000016851 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016853 | ELP-205-000016864 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016866 | ELP-205-000016866 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016868 | ELP-205-000016868 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016874 | ELP-205-000016874 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016878 | ELP-205-000016878 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016884 | ELP-205-000016889 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016893 | ELP-205-000016893 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016895 | ELP-205-000016896 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016905 | ELP-205-000016906 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016911 | ELP-205-000016911 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016916 | ELP-205-000016916 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016920 | ELP-205-000016924 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016926 | ELP-205-000016928 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016940 | ELP-205-000016940 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016943 | ELP-205-000016943 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016949 | ELP-205-000016949 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016952 | ELP-205-000016957 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000016962 | ELP-205-000016962 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016967 | ELP-205-000016968 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016971 | ELP-205-000016976 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016989 | ELP-205-000016990 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016992 | ELP-205-000016992 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016994 | ELP-205-000016994 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016997 | ELP-205-000016998 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017007 | ELP-205-000017008 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017010 | ELP-205-000017012 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017015 | ELP-205-000017015 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017020 | ELP-205-000017020 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017022 | ELP-205-000017022 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017028 | ELP-205-000017029 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017031 | ELP-205-000017031 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017039 | ELP-205-000017039 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017049 | ELP-205-000017050 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017061 | ELP-205-000017063 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017068 | ELP-205-000017068 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017077 | ELP-205-000017078 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017091 | ELP-205-000017092 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017099 | ELP-205-000017099 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017103 | ELP-205-000017104 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017113 | ELP-205-000017113 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017120 | ELP-205-000017124 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017132 | ELP-205-000017132 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017135 | ELP-205-000017138 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017140 | ELP-205-000017142 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017146 | ELP-205-000017152 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017157 | ELP-205-000017157 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017160 | ELP-205-000017161 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017179 | ELP-205-000017179 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017188 | ELP-205-000017188 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017200 | ELP-205-000017202 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017204 | ELP-205-000017205 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017207 | ELP-205-000017207 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017209 | ELP-205-000017211 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017216 | ELP-205-000017216 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017239 | ELP-205-000017239 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017241 | ELP-205-000017242 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017248 | ELP-205-000017251 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017265 | ELP-205-000017265 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017278 | ELP-205-000017278 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017280 | ELP-205-000017284 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017286 | ELP-205-000017289 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017291 | ELP-205-000017291 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017300 | ELP-205-000017300 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017302 | ELP-205-000017302 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017305 | ELP-205-000017306 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017316 | ELP-205-000017316 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017319 | ELP-205-000017321 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017323 | ELP-205-000017324 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017327 | ELP-205-000017331 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017338 | ELP-205-000017338 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017340 | ELP-205-000017342 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017348 | ELP-205-000017348 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017351 | ELP-205-000017352 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017355 | ELP-205-000017355 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017359 | ELP-205-000017359 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017373 | ELP-205-000017375 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017386 | ELP-205-000017387 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017392 | ELP-205-000017392 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017407 | ELP-205-000017413 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017420 | ELP-205-000017420 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017434 | ELP-205-000017436 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017438 | ELP-205-000017440 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017451 | ELP-205-000017451 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017458 | ELP-205-000017466 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017479 | ELP-205-000017499 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017502 | ELP-205-000017502 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017504 | ELP-205-000017505 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017507 | ELP-205-000017507 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017509 | ELP-205-000017511 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017516 | ELP-205-000017518 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017523 | ELP-205-000017525 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017537 | ELP-205-000017537 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017544 | ELP-205-000017544 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017549 | ELP-205-000017549 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017566 | ELP-205-000017566 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017568 | ELP-205-000017569 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017589 | ELP-205-000017589 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017591 | ELP-205-000017591 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017598 | ELP-205-000017598 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017600 | ELP-205-000017601 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017606 | ELP-205-000017608 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017613 | ELP-205-000017613 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017616 | ELP-205-000017616 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017619 | ELP-205-000017619 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017622 | ELP-205-000017623 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017631 | ELP-205-000017632 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017636 | ELP-205-000017636 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017641 | ELP-205-000017644 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017648 | ELP-205-000017649 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017657 | ELP-205-000017657 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017662 | ELP-205-000017668 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017670 | ELP-205-000017675 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017693 | ELP-205-000017693 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017718 | ELP-205-000017720 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017724 | ELP-205-000017725 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017727 | ELP-205-000017727 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017729 | ELP-205-000017730 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017739 | ELP-205-000017739 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017768 | ELP-205-000017770 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017779 | ELP-205-000017780 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017835 | ELP-205-000017835 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017843 | ELP-205-000017843 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017852 | ELP-205-000017852 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017857 | ELP-205-000017857 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017869 | ELP-205-000017871 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017888 | ELP-205-000017890 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017893 | ELP-205-000017893 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017909 | ELP-205-000017909 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017912 | ELP-205-000017912 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017917 | ELP-205-000017920 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017929 | ELP-205-000017931 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017933 | ELP-205-000017933 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017939 | ELP-205-000017939 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017941 | ELP-205-000017941 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017961 | ELP-205-000017961 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017972 | ELP-205-000017978 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017986 | ELP-205-000017986 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017990 | ELP-205-000017993 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017998 | ELP-205-000017998 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018001 | ELP-205-000018001 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018013 | ELP-205-000018013 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018015 | ELP-205-000018015 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018022 | ELP-205-000018022 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018053 | ELP-205-000018053 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018055 | ELP-205-000018055 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018076 | ELP-205-000018076 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018078 | ELP-205-000018078 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018080 | ELP-205-000018080 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018083 | ELP-205-000018083 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018102 | ELP-205-000018102 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018131 | ELP-205-000018134 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018149 | ELP-205-000018149 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018152 | ELP-205-000018152 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018156 | ELP-205-000018157 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018159 | ELP-205-000018159 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018163 | ELP-205-000018163 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018165 | ELP-205-000018170 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018173 | ELP-205-000018181 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018186 | ELP-205-000018186 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018191 | ELP-205-000018193 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018200 | ELP-205-000018200 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018203 | ELP-205-000018204 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018227 | ELP-205-000018227 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018231 | ELP-205-000018231 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018258 | ELP-205-000018262 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018271 | ELP-205-000018271 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018290 | ELP-205-000018290 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018294 | ELP-205-000018294 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018300 | ELP-205-000018300 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018302 | ELP-205-000018302 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018305 | ELP-205-000018305 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018308 | ELP-205-000018308 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018316 | ELP-205-000018317 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018330 | ELP-205-000018330 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018332 | ELP-205-000018332 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018338 | ELP-205-000018338 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018342 | ELP-205-000018342 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018378 | ELP-205-000018380 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018384 | ELP-205-000018384 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018387 | ELP-205-000018387 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018390 | ELP-205-000018390 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018394 | ELP-205-000018396 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018398 | ELP-205-000018402 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018407 | ELP-205-000018408 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018417 | ELP-205-000018418 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018423 | ELP-205-000018423 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018431 | ELP-205-000018431 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018439 | ELP-205-000018440 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018450 | ELP-205-000018450 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018455 | ELP-205-000018457 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018471 | ELP-205-000018471 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018478 | ELP-205-000018478 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018500 | ELP-205-000018502 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018504 | ELP-205-000018511 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018515 | ELP-205-000018515 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018521 | ELP-205-000018522 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018540 | ELP-205-000018542 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018550 | ELP-205-000018550 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018560 | ELP-205-000018562 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018570 | ELP-205-000018570 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018582 | ELP-205-000018583 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018589 | ELP-205-000018602 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018614 | ELP-205-000018623 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018630 | ELP-205-000018637 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018643 | ELP-205-000018643 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018662 | ELP-205-000018662 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018668 | ELP-205-000018668 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000018673 | ELP-205-000018673 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018679 | ELP-205-000018679 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018689 | ELP-205-000018697 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018700 | ELP-205-000018719 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018727 | ELP-205-000018776 | USACE;ERDC;CEERD-HV-ZA | Linda B Hadala | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 209 | ELP-209-000000003 | ELP-209-000000003 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000006 | ELP-209-000000007 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000010 | ELP-209-000000013 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000032 | ELP-209-000000033 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000035 | ELP-209-000000036 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000038 | ELP-209-000000038 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000043 | ELP-209-000000043 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000046 | ELP-209-000000050 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000053 | ELP-209-000000053 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000057 | ELP-209-000000059 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000067 | ELP-209-000000067 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000072 | ELP-209-000000073 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000075 | ELP-209-000000078 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000083 | ELP-209-000000083 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000089 | ELP-209-000000092 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000098 | ELP-209-000000098 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000101 | ELP-209-000000101 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000103 | ELP-209-000000104 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000108 | ELP-209-000000110 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000115 | ELP-209-000000115 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000126 | ELP-209-000000126 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000129 | ELP-209-000000129 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000133 | ELP-209-000000133 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000135 | ELP-209-000000135 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000137 | ELP-209-000000137 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000139 | ELP-209-000000139 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000146 | ELP-209-000000147 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000149 | ELP-209-000000151 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000154 | ELP-209-000000154 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000156 | ELP-209-000000158 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000160 | ELP-209-000000160 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000162 | ELP-209-000000165 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000170 | ELP-209-000000172 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000183 | ELP-209-000000186 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000188 | ELP-209-000000190 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000192 | ELP-209-000000201 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000203 | ELP-209-000000203 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000218 | ELP-209-000000220 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000223 | ELP-209-000000223 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000226 | ELP-209-000000227 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000229 | ELP-209-000000230 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000235 | ELP-209-000000235 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000237 | ELP-209-000000238 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000256 | ELP-209-000000256 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000258 | ELP-209-000000258 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000267 | ELP-209-000000267 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000281 | ELP-209-000000281 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000284 | ELP-209-000000284 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000297 | ELP-209-000000298 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000300 | ELP-209-000000306 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000308 | ELP-209-000000308 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000311 | ELP-209-000000313 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000315 | ELP-209-000000315 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000318 | ELP-209-000000322 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000331 | ELP-209-000000333 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000343 | ELP-209-000000343 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000350 | ELP-209-000000351 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000353 | ELP-209-000000355 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000357 | ELP-209-000000357 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000361 | ELP-209-000000364 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000368 | ELP-209-000000368 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000374 | ELP-209-000000374 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000376 | ELP-209-000000376 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000382 | ELP-209-000000382 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000384 | ELP-209-000000386 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000388 | ELP-209-000000391 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000405 | ELP-209-000000405 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000414 | ELP-209-000000415 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000419 | ELP-209-000000421 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000423 | ELP-209-000000423 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000429 | ELP-209-000000429 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000433 | ELP-209-000000434 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000437 | ELP-209-000000437 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000439 | ELP-209-000000439 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000442 | ELP-209-000000442 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000444 | ELP-209-000000446 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000448 | ELP-209-000000449 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000451 | ELP-209-000000452 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000456 | ELP-209-000000456 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000461 | ELP-209-000000461 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000463 | ELP-209-000000463 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000466 | ELP-209-000000466 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000472 | ELP-209-000000473 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000476 | ELP-209-000000477 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000479 | ELP-209-000000479 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000483 | ELP-209-000000483 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000488 | ELP-209-000000488 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000491 | ELP-209-000000492 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000497 | ELP-209-000000498 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000500 | ELP-209-000000500 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000511 | ELP-209-000000513 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000516 | ELP-209-000000520 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000522 | ELP-209-000000526 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000528 | ELP-209-000000529 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000532 | ELP-209-000000532 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000534 | ELP-209-000000537 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000539 | ELP-209-000000545 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000548 | ELP-209-000000549 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000552 | ELP-209-000000552 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000554 | ELP-209-000000554 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000556 | ELP-209-000000556 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000558 | ELP-209-000000558 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000560 | ELP-209-000000562 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000564 | ELP-209-000000569 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000571 | ELP-209-000000578 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000582 | ELP-209-000000585 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000588 | ELP-209-000000589 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000591 | ELP-209-000000594 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000596 | ELP-209-000000596 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000598 | ELP-209-000000598 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000600 | ELP-209-000000600 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000603 | ELP-209-000000603 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000605 | ELP-209-000000612 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000614 | ELP-209-000000615 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000617 | ELP-209-000000622 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000625 | ELP-209-000000625 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000629 | ELP-209-000000629 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000631 | ELP-209-000000631 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000638 | ELP-209-000000638 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000644 | ELP-209-000000644 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000651 | ELP-209-000000651 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000655 | ELP-209-000000656 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000659 | ELP-209-000000659 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000662 | ELP-209-000000663 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000665 | ELP-209-000000666 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000672 | ELP-209-000000672 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000689 | ELP-209-000000689 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000694 | ELP-209-000000695 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000699 | ELP-209-000000699 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000701 | ELP-209-000000701 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000708 | ELP-209-000000708 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000717 | ELP-209-000000718 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000723 | ELP-209-000000723 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000736 | ELP-209-000000737 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000740 | ELP-209-000000740 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000742 | ELP-209-000000742 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000764 | ELP-209-000000764 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000784 | ELP-209-000000786 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000803 | ELP-209-000000804 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000814 | ELP-209-000000815 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000824 | ELP-209-000000824 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000828 | ELP-209-000000828 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000830 | ELP-209-000000831 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000834 | ELP-209-000000834 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000841 | ELP-209-000000842 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000849 | ELP-209-000000850 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000860 | ELP-209-000000860 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000866 | ELP-209-000000866 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000868 | ELP-209-000000868 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000877 | ELP-209-000000877 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000881 | ELP-209-000000881 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000884 | ELP-209-000000884 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000890 | ELP-209-000000891 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000893 | ELP-209-000000893 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000896 | ELP-209-000000896 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000898 | ELP-209-000000899 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000910 | ELP-209-000000910 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000929 | ELP-209-000000929 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000931 | ELP-209-000000931 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000935 | ELP-209-000000937 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000941 | ELP-209-000000941 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000946 | ELP-209-000000947 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000952 | ELP-209-000000952 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000955 | ELP-209-000000955 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000958 | ELP-209-000000958 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000000960 | ELP-209-000000961 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000966 | ELP-209-000000967 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000971 | ELP-209-000000971 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000982 | ELP-209-000000982 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000984 | ELP-209-000000984 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000988 | ELP-209-000000988 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000990 | ELP-209-000000990 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000993 | ELP-209-000000994 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000000999 | ELP-209-000000999 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001011 | ELP-209-000001011 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001018 | ELP-209-000001018 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001020 | ELP-209-000001020 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001023 | ELP-209-000001023 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001038 | ELP-209-000001038 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001042 | ELP-209-000001044 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001046 | ELP-209-000001046 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001051 | ELP-209-000001051 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001053 | ELP-209-000001054 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001062 | ELP-209-000001063 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001067 | ELP-209-000001067 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001077 | ELP-209-000001077 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001079 | ELP-209-000001085 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001090 | ELP-209-000001090 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001092 | ELP-209-000001092 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001094 | ELP-209-000001094 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001104 | ELP-209-000001104 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001111 | ELP-209-000001111 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001114 | ELP-209-000001117 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001119 | ELP-209-000001119 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001121 | ELP-209-000001121 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001126 | ELP-209-000001127 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001134 | ELP-209-000001134 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001137 | ELP-209-000001137 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001141 | ELP-209-000001141 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001153 | ELP-209-000001153 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001159 | ELP-209-000001159 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001161 | ELP-209-000001162 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001167 | ELP-209-000001167 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001170 | ELP-209-000001170 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001174 | ELP-209-000001175 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001177 | ELP-209-000001177 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001181 | ELP-209-000001181 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001186 | ELP-209-000001187 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001189 | ELP-209-000001189 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001193 | ELP-209-000001193 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001195 | ELP-209-000001195 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001199 | ELP-209-000001199 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001208 | ELP-209-000001208 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001213 | ELP-209-000001214 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001229 | ELP-209-000001229 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008