UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-209-000001239 | to | ELP-209-000001241 |
| ELP-209-000001248 | to | ELP-209-000001248 |
| ELP-209-000001250 | to | ELP-209-000001250 |
| ELP-209-000001261 | to | ELP-209-000001263 |
| ELP-209-000001269 | to | ELP-209-000001269 |
| ELP-209-000001275 | to | ELP-209-000001276 |
| ELP-209-000001279 | to | ELP-209-000001279 |
| ELP-209-000001281 | to | ELP-209-000001281 |
| ELP-209-000001293 | to | ELP-209-000001293 |
| ELP-209-000001296 | to | ELP-209-000001296 |
| ELP-209-000001302 | to | ELP-209-000001302 |
| ELP-209-000001306 | to | ELP-209-000001308 |
| ELP-209-000001314 | to | ELP-209-000001314 |
| ELP-209-000001316 | to | ELP-209-000001316 |
| ELP-209-000001321 | to | ELP-209-000001321 |
| ELP-209-000001338 | to | ELP-209-000001339 |
| ELP-209-000001343 | to | ELP-209-000001343 |
| ELP-209-000001345 | to | ELP-209-000001347 |
| ELP-209-000001349 | to | ELP-209-000001349 |
| ELP-209-000001362 | to | ELP-209-000001362 |
| ELP-209-000001367 | to | ELP-209-000001367 |
| ELP-209-000001374 | to | ELP-209-000001374 |
| ELP-209-000001379 | to | ELP-209-000001380 |
| ELP-209-000001385 | to | ELP-209-000001385 |
| ELP-209-000001389 | to | ELP-209-000001389 |
| ELP-209-000001392 | to | ELP-209-000001392 |
| ELP-209-000001399 | to | ELP-209-000001399 |
| ELP-209-000001401 | to | ELP-209-000001401 |
| ELP-209-000001407 | to | ELP-209-000001407 |
| ELP-209-000001420 | to | ELP-209-000001420 |
| ELP-209-000001424 | to | ELP-209-000001424 |
| ELP-209-000001431 | to | ELP-209-000001431 |
| ELP-209-000001433 | to | ELP-209-000001436 |
| ELP-209-000001438 | to | ELP-209-000001439 |
| ELP-209-000001450 | to | ELP-209-000001452 |
| ELP-209-000001462 | to | ELP-209-000001462 |
| ELP-209-000001465 | to | ELP-209-000001465 |
| ELP-209-000001469 | to | ELP-209-000001472 |
| ELP-209-000001482 | to | ELP-209-000001486 |
| ELP-209-000001488 | to | ELP-209-000001488 |
| ELP-209-000001490 | to | ELP-209-000001492 |
| ELP-209-000001494 | to | ELP-209-000001501 |
| ELP-209-000001504 | to | ELP-209-000001505 |
| ELP-209-000001508 | to | ELP-209-000001508 |

| | | |
|---|---|---|
| ELP-209-000001510 | to | ELP-209-000001511 |
| ELP-209-000001513 | to | ELP-209-000001513 |
| ELP-209-000001516 | to | ELP-209-000001516 |
| ELP-209-000001522 | to | ELP-209-000001523 |
| ELP-209-000001525 | to | ELP-209-000001526 |
| ELP-209-000001530 | to | ELP-209-000001530 |
| ELP-209-000001534 | to | ELP-209-000001534 |
| ELP-209-000001536 | to | ELP-209-000001539 |
| ELP-209-000001544 | to | ELP-209-000001545 |
| ELP-209-000001554 | to | ELP-209-000001554 |
| ELP-209-000001558 | to | ELP-209-000001562 |
| ELP-209-000001564 | to | ELP-209-000001570 |
| ELP-209-000001579 | to | ELP-209-000001580 |
| ELP-209-000001585 | to | ELP-209-000001585 |
| ELP-209-000001592 | to | ELP-209-000001593 |
| ELP-209-000001597 | to | ELP-209-000001597 |
| ELP-209-000001599 | to | ELP-209-000001600 |
| ELP-209-000001605 | to | ELP-209-000001605 |
| ELP-209-000001612 | to | ELP-209-000001612 |
| ELP-209-000001614 | to | ELP-209-000001615 |
| ELP-209-000001617 | to | ELP-209-000001617 |
| ELP-209-000001620 | to | ELP-209-000001620 |
| ELP-209-000001624 | to | ELP-209-000001624 |
| ELP-209-000001629 | to | ELP-209-000001629 |
| ELP-209-000001649 | to | ELP-209-000001649 |
| ELP-209-000001652 | to | ELP-209-000001652 |
| ELP-209-000001656 | to | ELP-209-000001660 |
| ELP-209-000001662 | to | ELP-209-000001662 |
| ELP-209-000001671 | to | ELP-209-000001671 |
| ELP-209-000001674 | to | ELP-209-000001680 |
| ELP-209-000001685 | to | ELP-209-000001685 |
| ELP-209-000001689 | to | ELP-209-000001689 |
| ELP-209-000001695 | to | ELP-209-000001695 |
| ELP-209-000001698 | to | ELP-209-000001698 |
| ELP-209-000001700 | to | ELP-209-000001700 |
| ELP-209-000001703 | to | ELP-209-000001703 |
| ELP-209-000001708 | to | ELP-209-000001708 |
| ELP-209-000001711 | to | ELP-209-000001711 |
| ELP-209-000001715 | to | ELP-209-000001715 |
| ELP-209-000001720 | to | ELP-209-000001721 |
| ELP-209-000001726 | to | ELP-209-000001726 |
| ELP-209-000001729 | to | ELP-209-000001730 |
| ELP-209-000001735 | to | ELP-209-000001735 |
| ELP-209-000001739 | to | ELP-209-000001739 |

| | | |
|---|---|---|
| ELP-209-000001749 | to | ELP-209-000001751 |
| ELP-209-000001755 | to | ELP-209-000001755 |
| ELP-209-000001757 | to | ELP-209-000001758 |
| ELP-209-000001760 | to | ELP-209-000001764 |
| ELP-209-000001769 | to | ELP-209-000001773 |
| ELP-209-000001775 | to | ELP-209-000001779 |
| ELP-209-000001783 | to | ELP-209-000001783 |
| ELP-209-000001785 | to | ELP-209-000001786 |
| ELP-209-000001792 | to | ELP-209-000001792 |
| ELP-209-000001795 | to | ELP-209-000001795 |
| ELP-209-000001812 | to | ELP-209-000001814 |
| ELP-209-000001831 | to | ELP-209-000001831 |
| ELP-209-000001833 | to | ELP-209-000001837 |
| ELP-209-000001844 | to | ELP-209-000001845 |
| ELP-209-000001847 | to | ELP-209-000001847 |
| ELP-209-000001855 | to | ELP-209-000001855 |
| ELP-209-000001857 | to | ELP-209-000001857 |
| ELP-209-000001859 | to | ELP-209-000001859 |
| ELP-209-000001861 | to | ELP-209-000001861 |
| ELP-209-000001863 | to | ELP-209-000001865 |
| ELP-209-000001867 | to | ELP-209-000001867 |
| ELP-209-000001874 | to | ELP-209-000001874 |
| ELP-209-000001878 | to | ELP-209-000001879 |
| ELP-209-000001881 | to | ELP-209-000001881 |
| ELP-209-000001887 | to | ELP-209-000001888 |
| ELP-209-000001890 | to | ELP-209-000001891 |
| ELP-209-000001893 | to | ELP-209-000001893 |
| ELP-209-000001906 | to | ELP-209-000001906 |
| ELP-209-000001916 | to | ELP-209-000001916 |
| ELP-209-000001922 | to | ELP-209-000001922 |
| ELP-209-000001925 | to | ELP-209-000001925 |
| ELP-209-000001927 | to | ELP-209-000001928 |
| ELP-209-000001930 | to | ELP-209-000001930 |
| ELP-209-000001937 | to | ELP-209-000001937 |
| ELP-209-000001944 | to | ELP-209-000001944 |
| ELP-209-000001951 | to | ELP-209-000001951 |
| ELP-209-000001954 | to | ELP-209-000001954 |
| ELP-209-000001956 | to | ELP-209-000001956 |
| ELP-209-000001966 | to | ELP-209-000001967 |
| ELP-209-000001976 | to | ELP-209-000001978 |
| ELP-209-000001980 | to | ELP-209-000001982 |
| ELP-209-000001988 | to | ELP-209-000001988 |
| ELP-209-000001991 | to | ELP-209-000001991 |
| ELP-209-000001993 | to | ELP-209-000001993 |

| | | |
|---|---|---|
| ELP-209-000001995 | to | ELP-209-000001995 |
| ELP-209-000001997 | to | ELP-209-000001998 |
| ELP-209-000002000 | to | ELP-209-000002001 |
| ELP-209-000002003 | to | ELP-209-000002006 |
| ELP-209-000002012 | to | ELP-209-000002012 |
| ELP-209-000002016 | to | ELP-209-000002017 |
| ELP-209-000002020 | to | ELP-209-000002021 |
| ELP-209-000002025 | to | ELP-209-000002025 |
| ELP-209-000002029 | to | ELP-209-000002029 |
| ELP-209-000002035 | to | ELP-209-000002035 |
| ELP-209-000002037 | to | ELP-209-000002037 |
| ELP-209-000002039 | to | ELP-209-000002040 |
| ELP-209-000002042 | to | ELP-209-000002042 |
| ELP-209-000002044 | to | ELP-209-000002045 |
| ELP-209-000002048 | to | ELP-209-000002048 |
| ELP-209-000002050 | to | ELP-209-000002052 |
| ELP-209-000002061 | to | ELP-209-000002063 |
| ELP-209-000002069 | to | ELP-209-000002070 |
| ELP-209-000002072 | to | ELP-209-000002074 |
| ELP-209-000002080 | to | ELP-209-000002080 |
| ELP-209-000002086 | to | ELP-209-000002086 |
| ELP-209-000002088 | to | ELP-209-000002093 |
| ELP-209-000002095 | to | ELP-209-000002096 |
| ELP-209-000002098 | to | ELP-209-000002099 |
| ELP-209-000002101 | to | ELP-209-000002104 |
| ELP-209-000002108 | to | ELP-209-000002108 |
| ELP-209-000002111 | to | ELP-209-000002115 |
| ELP-209-000002122 | to | ELP-209-000002123 |
| ELP-209-000002128 | to | ELP-209-000002132 |
| ELP-209-000002134 | to | ELP-209-000002136 |
| ELP-209-000002148 | to | ELP-209-000002149 |
| ELP-209-000002152 | to | ELP-209-000002152 |
| ELP-209-000002154 | to | ELP-209-000002155 |
| ELP-209-000002157 | to | ELP-209-000002158 |
| ELP-209-000002167 | to | ELP-209-000002167 |
| ELP-209-000002169 | to | ELP-209-000002170 |
| ELP-209-000002174 | to | ELP-209-000002174 |
| ELP-209-000002184 | to | ELP-209-000002184 |
| ELP-209-000002188 | to | ELP-209-000002188 |
| ELP-209-000002190 | to | ELP-209-000002190 |
| ELP-209-000002196 | to | ELP-209-000002196 |
| ELP-209-000002203 | to | ELP-209-000002203 |
| ELP-209-000002205 | to | ELP-209-000002205 |
| ELP-209-000002207 | to | ELP-209-000002207 |

| | | |
|---|---|---|
| ELP-209-000002211 | to | ELP-209-000002211 |
| ELP-209-000002218 | to | ELP-209-000002218 |
| ELP-209-000002221 | to | ELP-209-000002221 |
| ELP-209-000002223 | to | ELP-209-000002223 |
| ELP-209-000002225 | to | ELP-209-000002225 |
| ELP-209-000002227 | to | ELP-209-000002228 |
| ELP-209-000002231 | to | ELP-209-000002231 |
| ELP-209-000002235 | to | ELP-209-000002235 |
| ELP-209-000002239 | to | ELP-209-000002239 |
| ELP-209-000002242 | to | ELP-209-000002242 |
| ELP-209-000002244 | to | ELP-209-000002244 |
| ELP-209-000002248 | to | ELP-209-000002249 |
| ELP-209-000002254 | to | ELP-209-000002254 |
| ELP-209-000002257 | to | ELP-209-000002257 |
| ELP-209-000002270 | to | ELP-209-000002270 |
| ELP-209-000002280 | to | ELP-209-000002281 |
| ELP-209-000002298 | to | ELP-209-000002298 |
| ELP-209-000002304 | to | ELP-209-000002305 |
| ELP-209-000002307 | to | ELP-209-000002307 |
| ELP-209-000002321 | to | ELP-209-000002321 |
| ELP-209-000002329 | to | ELP-209-000002329 |
| ELP-209-000002336 | to | ELP-209-000002337 |
| ELP-209-000002341 | to | ELP-209-000002341 |
| ELP-209-000002346 | to | ELP-209-000002346 |
| ELP-209-000002349 | to | ELP-209-000002349 |
| ELP-209-000002353 | to | ELP-209-000002359 |
| ELP-209-000002366 | to | ELP-209-000002366 |
| ELP-209-000002369 | to | ELP-209-000002369 |
| ELP-209-000002371 | to | ELP-209-000002371 |
| ELP-209-000002377 | to | ELP-209-000002377 |
| ELP-209-000002380 | to | ELP-209-000002381 |
| ELP-209-000002383 | to | ELP-209-000002385 |
| ELP-209-000002393 | to | ELP-209-000002401 |
| ELP-209-000002404 | to | ELP-209-000002404 |
| ELP-209-000002408 | to | ELP-209-000002408 |
| ELP-209-000002413 | to | ELP-209-000002413 |
| ELP-209-000002420 | to | ELP-209-000002422 |
| ELP-209-000002428 | to | ELP-209-000002428 |
| ELP-209-000002432 | to | ELP-209-000002433 |
| ELP-209-000002439 | to | ELP-209-000002439 |
| ELP-209-000002470 | to | ELP-209-000002470 |
| ELP-209-000002474 | to | ELP-209-000002474 |
| ELP-209-000002503 | to | ELP-209-000002503 |
| ELP-209-000002516 | to | ELP-209-000002516 |

| | | |
|---|---|---|
| ELP-209-000002519 | to | ELP-209-000002519 |
| ELP-209-000002521 | to | ELP-209-000002522 |
| ELP-209-000002525 | to | ELP-209-000002525 |
| ELP-209-000002534 | to | ELP-209-000002534 |
| ELP-209-000002536 | to | ELP-209-000002536 |
| ELP-209-000002542 | to | ELP-209-000002543 |
| ELP-209-000002564 | to | ELP-209-000002564 |
| ELP-209-000002571 | to | ELP-209-000002576 |
| ELP-209-000002581 | to | ELP-209-000002581 |
| ELP-209-000002585 | to | ELP-209-000002585 |
| ELP-209-000002602 | to | ELP-209-000002602 |
| ELP-209-000002604 | to | ELP-209-000002604 |
| ELP-209-000002607 | to | ELP-209-000002607 |
| ELP-209-000002611 | to | ELP-209-000002611 |
| ELP-209-000002617 | to | ELP-209-000002618 |
| ELP-209-000002625 | to | ELP-209-000002625 |
| ELP-209-000002632 | to | ELP-209-000002633 |
| ELP-209-000002654 | to | ELP-209-000002655 |
| ELP-209-000002658 | to | ELP-209-000002660 |
| ELP-209-000002676 | to | ELP-209-000002676 |
| ELP-209-000002678 | to | ELP-209-000002678 |
| ELP-209-000002699 | to | ELP-209-000002699 |
| ELP-209-000002708 | to | ELP-209-000002708 |
| ELP-209-000002722 | to | ELP-209-000002723 |
| ELP-209-000002735 | to | ELP-209-000002735 |
| ELP-209-000002741 | to | ELP-209-000002742 |
| ELP-209-000002744 | to | ELP-209-000002744 |
| ELP-209-000002751 | to | ELP-209-000002751 |
| ELP-209-000002754 | to | ELP-209-000002754 |
| ELP-209-000002758 | to | ELP-209-000002758 |
| ELP-209-000002760 | to | ELP-209-000002761 |
| ELP-209-000002763 | to | ELP-209-000002764 |
| ELP-209-000002769 | to | ELP-209-000002769 |
| ELP-209-000002771 | to | ELP-209-000002771 |
| ELP-209-000002778 | to | ELP-209-000002778 |
| ELP-209-000002780 | to | ELP-209-000002780 |
| ELP-209-000002794 | to | ELP-209-000002794 |
| ELP-209-000002817 | to | ELP-209-000002817 |
| ELP-209-000002820 | to | ELP-209-000002820 |
| ELP-209-000002825 | to | ELP-209-000002826 |
| ELP-209-000002828 | to | ELP-209-000002828 |
| ELP-209-000002834 | to | ELP-209-000002835 |
| ELP-209-000002840 | to | ELP-209-000002840 |
| ELP-209-000002854 | to | ELP-209-000002854 |

| | | |
|---|---|---|
| ELP-209-000002862 | to | ELP-209-000002862 |
| ELP-209-000002865 | to | ELP-209-000002865 |
| ELP-209-000002876 | to | ELP-209-000002878 |
| ELP-209-000002886 | to | ELP-209-000002889 |
| ELP-209-000002906 | to | ELP-209-000002908 |
| ELP-209-000002918 | to | ELP-209-000002919 |
| ELP-209-000002926 | to | ELP-209-000002927 |
| ELP-209-000002929 | to | ELP-209-000002931 |
| ELP-209-000002936 | to | ELP-209-000002937 |
| ELP-209-000002944 | to | ELP-209-000002944 |
| ELP-209-000002954 | to | ELP-209-000002956 |
| ELP-209-000002958 | to | ELP-209-000002958 |
| ELP-209-000002962 | to | ELP-209-000002962 |
| ELP-209-000002970 | to | ELP-209-000002970 |
| ELP-209-000002973 | to | ELP-209-000002973 |
| ELP-209-000002978 | to | ELP-209-000002978 |
| ELP-209-000002989 | to | ELP-209-000002989 |
| ELP-209-000002991 | to | ELP-209-000002991 |
| ELP-209-000003009 | to | ELP-209-000003009 |
| ELP-209-000003011 | to | ELP-209-000003012 |
| ELP-209-000003017 | to | ELP-209-000003017 |
| ELP-209-000003033 | to | ELP-209-000003033 |
| ELP-209-000003041 | to | ELP-209-000003041 |
| ELP-209-000003065 | to | ELP-209-000003065 |
| ELP-209-000003071 | to | ELP-209-000003071 |
| ELP-209-000003077 | to | ELP-209-000003078 |
| ELP-209-000003085 | to | ELP-209-000003086 |
| ELP-209-000003109 | to | ELP-209-000003110 |
| ELP-209-000003118 | to | ELP-209-000003118 |
| ELP-209-000003127 | to | ELP-209-000003127 |
| ELP-209-000003138 | to | ELP-209-000003138 |
| ELP-209-000003145 | to | ELP-209-000003145 |
| ELP-209-000003148 | to | ELP-209-000003149 |
| ELP-209-000003153 | to | ELP-209-000003153 |
| ELP-209-000003163 | to | ELP-209-000003163 |
| ELP-209-000003171 | to | ELP-209-000003171 |
| ELP-209-000003182 | to | ELP-209-000003182 |
| ELP-209-000003185 | to | ELP-209-000003186 |
| ELP-209-000003190 | to | ELP-209-000003190 |
| ELP-209-000003193 | to | ELP-209-000003196 |
| ELP-209-000003219 | to | ELP-209-000003220 |
| ELP-209-000003222 | to | ELP-209-000003223 |
| ELP-209-000003228 | to | ELP-209-000003229 |
| ELP-209-000003233 | to | ELP-209-000003236 |

8

| | | |
|---|---|---|
| ELP-209-000003251 | to | ELP-209-000003251 |
| ELP-209-000003255 | to | ELP-209-000003255 |
| ELP-209-000003266 | to | ELP-209-000003266 |
| ELP-209-000003274 | to | ELP-209-000003274 |
| ELP-209-000003284 | to | ELP-209-000003287 |
| ELP-209-000003295 | to | ELP-209-000003295 |
| ELP-209-000003301 | to | ELP-209-000003301 |
| ELP-209-000003304 | to | ELP-209-000003306 |
| ELP-209-000003309 | to | ELP-209-000003309 |
| ELP-209-000003311 | to | ELP-209-000003312 |
| ELP-209-000003316 | to | ELP-209-000003316 |
| ELP-209-000003318 | to | ELP-209-000003319 |
| ELP-209-000003338 | to | ELP-209-000003338 |
| ELP-209-000003340 | to | ELP-209-000003340 |
| ELP-209-000003342 | to | ELP-209-000003342 |
| ELP-209-000003348 | to | ELP-209-000003348 |
| ELP-209-000003353 | to | ELP-209-000003354 |
| ELP-209-000003357 | to | ELP-209-000003359 |
| ELP-209-000003377 | to | ELP-209-000003377 |
| ELP-209-000003382 | to | ELP-209-000003382 |
| ELP-209-000003385 | to | ELP-209-000003385 |
| ELP-209-000003391 | to | ELP-209-000003394 |
| ELP-209-000003404 | to | ELP-209-000003407 |
| ELP-209-000003409 | to | ELP-209-000003410 |
| ELP-209-000003412 | to | ELP-209-000003414 |
| ELP-209-000003416 | to | ELP-209-000003416 |
| ELP-209-000003419 | to | ELP-209-000003424 |
| ELP-209-000003428 | to | ELP-209-000003432 |
| ELP-209-000003435 | to | ELP-209-000003438 |
| ELP-209-000003441 | to | ELP-209-000003445 |
| ELP-209-000003450 | to | ELP-209-000003451 |
| ELP-209-000003453 | to | ELP-209-000003453 |
| ELP-209-000003455 | to | ELP-209-000003455 |
| ELP-209-000003457 | to | ELP-209-000003457 |
| ELP-209-000003461 | to | ELP-209-000003461 |
| ELP-209-000003473 | to | ELP-209-000003473 |
| ELP-209-000003475 | to | ELP-209-000003476 |
| ELP-209-000003478 | to | ELP-209-000003482 |
| ELP-209-000003484 | to | ELP-209-000003484 |
| ELP-209-000003488 | to | ELP-209-000003491 |
| ELP-209-000003495 | to | ELP-209-000003495 |
| ELP-209-000003498 | to | ELP-209-000003498 |
| ELP-209-000003500 | to | ELP-209-000003503 |
| ELP-209-000003505 | to | ELP-209-000003511 |

| | | |
|---|---|---|
| ELP-209-000003518 | to | ELP-209-000003518 |
| ELP-209-000003528 | to | ELP-209-000003528 |
| ELP-209-000003532 | to | ELP-209-000003532 |
| ELP-209-000003546 | to | ELP-209-000003546 |
| ELP-209-000003552 | to | ELP-209-000003552 |
| ELP-209-000003554 | to | ELP-209-000003554 |
| ELP-209-000003556 | to | ELP-209-000003556 |
| ELP-209-000003563 | to | ELP-209-000003564 |
| ELP-209-000003569 | to | ELP-209-000003569 |
| ELP-209-000003578 | to | ELP-209-000003578 |
| ELP-209-000003583 | to | ELP-209-000003583 |
| ELP-209-000003585 | to | ELP-209-000003586 |
| ELP-209-000003588 | to | ELP-209-000003588 |
| ELP-209-000003592 | to | ELP-209-000003592 |
| ELP-209-000003596 | to | ELP-209-000003598 |
| ELP-209-000003600 | to | ELP-209-000003602 |
| ELP-209-000003605 | to | ELP-209-000003605 |
| ELP-209-000003610 | to | ELP-209-000003617 |
| ELP-209-000003619 | to | ELP-209-000003620 |
| ELP-209-000003629 | to | ELP-209-000003631 |
| ELP-209-000003638 | to | ELP-209-000003638 |
| ELP-209-000003642 | to | ELP-209-000003647 |
| ELP-209-000003659 | to | ELP-209-000003661 |
| ELP-209-000003664 | to | ELP-209-000003664 |
| ELP-209-000003668 | to | ELP-209-000003669 |
| ELP-209-000003675 | to | ELP-209-000003675 |
| ELP-209-000003677 | to | ELP-209-000003678 |
| ELP-209-000003680 | to | ELP-209-000003681 |
| ELP-209-000003686 | to | ELP-209-000003686 |
| ELP-209-000003700 | to | ELP-209-000003700 |
| ELP-209-000003712 | to | ELP-209-000003712 |
| ELP-209-000003721 | to | ELP-209-000003722 |
| ELP-209-000003726 | to | ELP-209-000003726 |
| ELP-209-000003730 | to | ELP-209-000003730 |
| ELP-209-000003732 | to | ELP-209-000003732 |
| ELP-209-000003739 | to | ELP-209-000003739 |
| ELP-209-000003759 | to | ELP-209-000003761 |
| ELP-209-000003764 | to | ELP-209-000003764 |
| ELP-209-000003770 | to | ELP-209-000003771 |
| ELP-209-000003774 | to | ELP-209-000003774 |
| ELP-209-000003776 | to | ELP-209-000003776 |
| ELP-209-000003779 | to | ELP-209-000003780 |
| ELP-209-000003784 | to | ELP-209-000003785 |
| ELP-209-000003796 | to | ELP-209-000003796 |

10

| | | |
|---|---|---|
| ELP-209-000003806 | to | ELP-209-000003806 |
| ELP-209-000003828 | to | ELP-209-000003829 |
| ELP-209-000003834 | to | ELP-209-000003837 |
| ELP-209-000003846 | to | ELP-209-000003846 |
| ELP-209-000003856 | to | ELP-209-000003858 |
| ELP-209-000003868 | to | ELP-209-000003868 |
| ELP-209-000003873 | to | ELP-209-000003873 |
| ELP-209-000003875 | to | ELP-209-000003876 |
| ELP-209-000003879 | to | ELP-209-000003879 |
| ELP-209-000003886 | to | ELP-209-000003895 |
| ELP-209-000003900 | to | ELP-209-000003902 |
| ELP-209-000003904 | to | ELP-209-000003906 |
| ELP-209-000003911 | to | ELP-209-000003912 |
| ELP-209-000003916 | to | ELP-209-000003917 |
| ELP-209-000003920 | to | ELP-209-000003921 |
| ELP-209-000003927 | to | ELP-209-000003927 |
| ELP-209-000003931 | to | ELP-209-000003931 |
| ELP-209-000003935 | to | ELP-209-000003935 |
| ELP-209-000003941 | to | ELP-209-000003941 |
| ELP-209-000003943 | to | ELP-209-000003943 |
| ELP-209-000003947 | to | ELP-209-000003947 |
| ELP-209-000003949 | to | ELP-209-000003949 |
| ELP-209-000003952 | to | ELP-209-000003952 |
| ELP-209-000003954 | to | ELP-209-000003954 |
| ELP-209-000003956 | to | ELP-209-000003957 |
| ELP-209-000003959 | to | ELP-209-000003959 |
| ELP-209-000003964 | to | ELP-209-000003964 |
| ELP-209-000003985 | to | ELP-209-000003987 |
| ELP-209-000003994 | to | ELP-209-000003994 |
| ELP-209-000003996 | to | ELP-209-000003998 |
| ELP-209-000004008 | to | ELP-209-000004008 |
| ELP-209-000004017 | to | ELP-209-000004017 |
| ELP-209-000004021 | to | ELP-209-000004023 |
| ELP-209-000004026 | to | ELP-209-000004028 |
| ELP-209-000004031 | to | ELP-209-000004032 |
| ELP-209-000004035 | to | ELP-209-000004035 |
| ELP-209-000004039 | to | ELP-209-000004041 |
| ELP-209-000004045 | to | ELP-209-000004046 |
| ELP-209-000004048 | to | ELP-209-000004048 |
| ELP-209-000004055 | to | ELP-209-000004056 |
| ELP-209-000004058 | to | ELP-209-000004060 |
| ELP-209-000004062 | to | ELP-209-000004065 |
| ELP-209-000004077 | to | ELP-209-000004078 |
| ELP-209-000004083 | to | ELP-209-000004083 |

| | | |
|---|---|---|
| ELP-209-000004125 | to | ELP-209-000004126 |
| ELP-209-000004130 | to | ELP-209-000004130 |
| ELP-209-000004145 | to | ELP-209-000004145 |
| ELP-209-000004150 | to | ELP-209-000004150 |
| ELP-209-000004155 | to | ELP-209-000004155 |
| ELP-209-000004169 | to | ELP-209-000004169 |
| ELP-209-000004172 | to | ELP-209-000004172 |
| ELP-209-000004182 | to | ELP-209-000004182 |
| ELP-209-000004184 | to | ELP-209-000004184 |
| ELP-209-000004186 | to | ELP-209-000004186 |
| ELP-209-000004190 | to | ELP-209-000004190 |
| ELP-209-000004218 | to | ELP-209-000004218 |
| ELP-209-000004228 | to | ELP-209-000004228 |
| ELP-209-000004230 | to | ELP-209-000004230 |
| ELP-209-000004258 | to | ELP-209-000004258 |
| ELP-209-000004275 | to | ELP-209-000004275 |
| ELP-209-000004279 | to | ELP-209-000004281 |
| ELP-209-000004292 | to | ELP-209-000004292 |
| ELP-209-000004301 | to | ELP-209-000004303 |
| ELP-209-000004306 | to | ELP-209-000004307 |
| ELP-209-000004313 | to | ELP-209-000004314 |
| ELP-209-000004319 | to | ELP-209-000004319 |
| ELP-209-000004324 | to | ELP-209-000004325 |
| ELP-209-000004331 | to | ELP-209-000004332 |
| ELP-209-000004334 | to | ELP-209-000004334 |
| ELP-209-000004345 | to | ELP-209-000004346 |
| ELP-209-000004364 | to | ELP-209-000004364 |
| ELP-209-000004379 | to | ELP-209-000004379 |
| ELP-209-000004396 | to | ELP-209-000004397 |
| ELP-209-000004415 | to | ELP-209-000004416 |
| ELP-209-000004420 | to | ELP-209-000004420 |
| ELP-209-000004430 | to | ELP-209-000004430 |
| ELP-209-000004434 | to | ELP-209-000004434 |
| ELP-209-000004450 | to | ELP-209-000004450 |
| ELP-209-000004452 | to | ELP-209-000004454 |
| ELP-209-000004458 | to | ELP-209-000004458 |
| ELP-209-000004461 | to | ELP-209-000004461 |
| ELP-209-000004469 | to | ELP-209-000004469 |
| ELP-209-000004472 | to | ELP-209-000004472 |
| ELP-209-000004475 | to | ELP-209-000004480 |
| ELP-209-000004482 | to | ELP-209-000004482 |
| ELP-209-000004484 | to | ELP-209-000004485 |
| ELP-209-000004487 | to | ELP-209-000004488 |
| ELP-209-000004491 | to | ELP-209-000004491 |

| | | |
|---|---|---|
| ELP-209-000004495 | to | ELP-209-000004496 |
| ELP-209-000004504 | to | ELP-209-000004504 |
| ELP-209-000004510 | to | ELP-209-000004512 |
| ELP-209-000004515 | to | ELP-209-000004515 |
| ELP-209-000004518 | to | ELP-209-000004518 |
| ELP-209-000004539 | to | ELP-209-000004539 |
| ELP-209-000004544 | to | ELP-209-000004544 |
| ELP-209-000004559 | to | ELP-209-000004559 |
| ELP-209-000004561 | to | ELP-209-000004562 |
| ELP-209-000004566 | to | ELP-209-000004567 |
| ELP-209-000004569 | to | ELP-209-000004569 |
| ELP-209-000004571 | to | ELP-209-000004573 |
| ELP-209-000004576 | to | ELP-209-000004579 |
| ELP-209-000004590 | to | ELP-209-000004592 |
| ELP-209-000004595 | to | ELP-209-000004597 |
| ELP-209-000004599 | to | ELP-209-000004599 |
| ELP-209-000004601 | to | ELP-209-000004601 |
| ELP-209-000004604 | to | ELP-209-000004606 |
| ELP-209-000004612 | to | ELP-209-000004612 |
| ELP-209-000004614 | to | ELP-209-000004616 |
| ELP-209-000004618 | to | ELP-209-000004619 |
| ELP-209-000004621 | to | ELP-209-000004621 |
| ELP-209-000004628 | to | ELP-209-000004628 |
| ELP-209-000004630 | to | ELP-209-000004632 |
| ELP-209-000004638 | to | ELP-209-000004640 |
| ELP-209-000004645 | to | ELP-209-000004650 |
| ELP-209-000004652 | to | ELP-209-000004652 |
| ELP-209-000004654 | to | ELP-209-000004657 |
| ELP-209-000004659 | to | ELP-209-000004660 |
| ELP-209-000004663 | to | ELP-209-000004663 |
| ELP-209-000004666 | to | ELP-209-000004670 |
| ELP-209-000004674 | to | ELP-209-000004675 |
| ELP-209-000004679 | to | ELP-209-000004679 |
| ELP-209-000004684 | to | ELP-209-000004684 |
| ELP-209-000004687 | to | ELP-209-000004692 |
| ELP-209-000004695 | to | ELP-209-000004695 |
| ELP-209-000004702 | to | ELP-209-000004703 |
| ELP-209-000004705 | to | ELP-209-000004705 |
| ELP-209-000004710 | to | ELP-209-000004716 |
| ELP-209-000004718 | to | ELP-209-000004719 |
| ELP-209-000004722 | to | ELP-209-000004722 |
| ELP-209-000004724 | to | ELP-209-000004724 |
| ELP-209-000004730 | to | ELP-209-000004730 |
| ELP-209-000004732 | to | ELP-209-000004732 |

| | | |
|---|---|---|
| ELP-209-000004740 | to | ELP-209-000004741 |
| ELP-209-000004745 | to | ELP-209-000004749 |
| ELP-209-000004751 | to | ELP-209-000004751 |
| ELP-209-000004753 | to | ELP-209-000004753 |
| ELP-209-000004756 | to | ELP-209-000004756 |
| ELP-209-000004759 | to | ELP-209-000004759 |
| ELP-209-000004763 | to | ELP-209-000004764 |
| ELP-209-000004767 | to | ELP-209-000004767 |
| ELP-209-000004769 | to | ELP-209-000004769 |
| ELP-209-000004774 | to | ELP-209-000004774 |
| ELP-209-000004776 | to | ELP-209-000004779 |
| ELP-209-000004786 | to | ELP-209-000004787 |
| ELP-209-000004789 | to | ELP-209-000004797 |
| ELP-209-000004801 | to | ELP-209-000004801 |
| ELP-209-000004803 | to | ELP-209-000004805 |
| ELP-209-000004808 | to | ELP-209-000004809 |
| ELP-209-000004811 | to | ELP-209-000004816 |
| ELP-209-000004818 | to | ELP-209-000004818 |
| ELP-209-000004822 | to | ELP-209-000004824 |
| ELP-209-000004826 | to | ELP-209-000004838 |
| ELP-209-000004842 | to | ELP-209-000004843 |
| ELP-209-000004847 | to | ELP-209-000004851 |
| ELP-209-000004854 | to | ELP-209-000004855 |
| ELP-209-000004857 | to | ELP-209-000004858 |
| ELP-209-000004863 | to | ELP-209-000004864 |
| ELP-209-000004866 | to | ELP-209-000004866 |
| ELP-209-000004869 | to | ELP-209-000004869 |
| ELP-209-000004873 | to | ELP-209-000004873 |
| ELP-209-000004875 | to | ELP-209-000004877 |
| ELP-209-000004880 | to | ELP-209-000004881 |
| ELP-209-000004884 | to | ELP-209-000004884 |
| ELP-209-000004891 | to | ELP-209-000004891 |
| ELP-209-000004893 | to | ELP-209-000004893 |
| ELP-209-000004897 | to | ELP-209-000004898 |
| ELP-209-000004902 | to | ELP-209-000004914 |
| ELP-209-000004918 | to | ELP-209-000004918 |
| ELP-209-000004922 | to | ELP-209-000004924 |
| ELP-209-000004926 | to | ELP-209-000004928 |
| ELP-209-000004932 | to | ELP-209-000004932 |
| ELP-209-000004934 | to | ELP-209-000004934 |
| ELP-209-000004936 | to | ELP-209-000004936 |
| ELP-209-000004942 | to | ELP-209-000004942 |
| ELP-209-000004944 | to | ELP-209-000004945 |
| ELP-209-000004947 | to | ELP-209-000004948 |

| | | |
|---|---|---|
| ELP-209-000004953 | to | ELP-209-000004953 |
| ELP-209-000004956 | to | ELP-209-000004957 |
| ELP-209-000004960 | to | ELP-209-000004960 |
| ELP-209-000004964 | to | ELP-209-000004966 |
| ELP-209-000004969 | to | ELP-209-000004970 |
| ELP-209-000004972 | to | ELP-209-000004972 |
| ELP-209-000004983 | to | ELP-209-000004983 |
| ELP-209-000004985 | to | ELP-209-000004985 |
| ELP-209-000004988 | to | ELP-209-000004989 |
| ELP-209-000004991 | to | ELP-209-000004991 |
| ELP-209-000004993 | to | ELP-209-000004993 |
| ELP-209-000004995 | to | ELP-209-000004995 |
| ELP-209-000004998 | to | ELP-209-000005003 |
| ELP-209-000005006 | to | ELP-209-000005006 |
| ELP-209-000005018 | to | ELP-209-000005019 |
| ELP-209-000005022 | to | ELP-209-000005022 |
| ELP-209-000005025 | to | ELP-209-000005026 |
| ELP-209-000005031 | to | ELP-209-000005031 |
| ELP-209-000005035 | to | ELP-209-000005037 |
| ELP-209-000005039 | to | ELP-209-000005039 |
| ELP-209-000005041 | to | ELP-209-000005047 |
| ELP-209-000005056 | to | ELP-209-000005059 |
| ELP-209-000005066 | to | ELP-209-000005067 |
| ELP-209-000005069 | to | ELP-209-000005069 |
| ELP-209-000005074 | to | ELP-209-000005074 |
| ELP-209-000005076 | to | ELP-209-000005076 |
| ELP-209-000005082 | to | ELP-209-000005086 |
| ELP-209-000005090 | to | ELP-209-000005090 |
| ELP-209-000005096 | to | ELP-209-000005096 |
| ELP-209-000005099 | to | ELP-209-000005099 |
| ELP-209-000005102 | to | ELP-209-000005108 |
| ELP-209-000005114 | to | ELP-209-000005116 |
| ELP-209-000005122 | to | ELP-209-000005123 |
| ELP-209-000005126 | to | ELP-209-000005131 |
| ELP-209-000005133 | to | ELP-209-000005133 |
| ELP-209-000005135 | to | ELP-209-000005137 |
| ELP-209-000005139 | to | ELP-209-000005139 |
| ELP-209-000005141 | to | ELP-209-000005141 |
| ELP-209-000005147 | to | ELP-209-000005147 |
| ELP-209-000005149 | to | ELP-209-000005149 |
| ELP-209-000005153 | to | ELP-209-000005153 |
| ELP-209-000005168 | to | ELP-209-000005168 |
| ELP-209-000005172 | to | ELP-209-000005172 |
| ELP-209-000005176 | to | ELP-209-000005178 |

| | | |
|---|---|---|
| ELP-209-000005180 | to | ELP-209-000005180 |
| ELP-209-000005182 | to | ELP-209-000005182 |
| ELP-209-000005195 | to | ELP-209-000005202 |
| ELP-209-000005204 | to | ELP-209-000005204 |
| ELP-209-000005211 | to | ELP-209-000005211 |
| ELP-209-000005215 | to | ELP-209-000005215 |
| ELP-209-000005217 | to | ELP-209-000005217 |
| ELP-209-000005219 | to | ELP-209-000005219 |
| ELP-209-000005226 | to | ELP-209-000005227 |
| ELP-209-000005230 | to | ELP-209-000005230 |
| ELP-209-000005236 | to | ELP-209-000005237 |
| ELP-209-000005240 | to | ELP-209-000005241 |
| ELP-209-000005243 | to | ELP-209-000005248 |
| ELP-209-000005250 | to | ELP-209-000005250 |
| ELP-209-000005252 | to | ELP-209-000005252 |
| ELP-209-000005254 | to | ELP-209-000005254 |
| ELP-209-000005257 | to | ELP-209-000005257 |
| ELP-209-000005268 | to | ELP-209-000005269 |
| ELP-209-000005273 | to | ELP-209-000005275 |
| ELP-209-000005277 | to | ELP-209-000005279 |
| ELP-209-000005281 | to | ELP-209-000005281 |
| ELP-209-000005285 | to | ELP-209-000005285 |
| ELP-209-000005288 | to | ELP-209-000005288 |
| ELP-209-000005294 | to | ELP-209-000005295 |
| ELP-209-000005299 | to | ELP-209-000005302 |
| ELP-209-000005308 | to | ELP-209-000005311 |
| ELP-209-000005316 | to | ELP-209-000005316 |
| ELP-209-000005318 | to | ELP-209-000005318 |
| ELP-209-000005320 | to | ELP-209-000005320 |
| ELP-209-000005323 | to | ELP-209-000005324 |
| ELP-209-000005327 | to | ELP-209-000005327 |
| ELP-209-000005332 | to | ELP-209-000005332 |
| ELP-209-000005337 | to | ELP-209-000005337 |
| ELP-209-000005344 | to | ELP-209-000005345 |
| ELP-209-000005355 | to | ELP-209-000005355 |
| ELP-209-000005357 | to | ELP-209-000005357 |
| ELP-209-000005359 | to | ELP-209-000005359 |
| ELP-209-000005364 | to | ELP-209-000005364 |
| ELP-209-000005368 | to | ELP-209-000005368 |
| ELP-209-000005370 | to | ELP-209-000005371 |
| ELP-209-000005380 | to | ELP-209-000005380 |
| ELP-209-000005382 | to | ELP-209-000005383 |
| ELP-209-000005392 | to | ELP-209-000005396 |
| ELP-209-000005399 | to | ELP-209-000005400 |

16

| | | |
|---|---|---|
| ELP-209-000005402 | to | ELP-209-000005403 |
| ELP-209-000005406 | to | ELP-209-000005406 |
| ELP-209-000005409 | to | ELP-209-000005409 |
| ELP-209-000005411 | to | ELP-209-000005414 |
| ELP-209-000005416 | to | ELP-209-000005416 |
| ELP-209-000005420 | to | ELP-209-000005420 |
| ELP-209-000005422 | to | ELP-209-000005423 |
| ELP-209-000005431 | to | ELP-209-000005433 |
| ELP-209-000005438 | to | ELP-209-000005438 |
| ELP-209-000005440 | to | ELP-209-000005440 |
| ELP-209-000005442 | to | ELP-209-000005451 |
| ELP-209-000005456 | to | ELP-209-000005457 |
| ELP-209-000005470 | to | ELP-209-000005471 |
| ELP-209-000005474 | to | ELP-209-000005478 |
| ELP-209-000005489 | to | ELP-209-000005493 |
| ELP-209-000005497 | to | ELP-209-000005497 |
| ELP-209-000005499 | to | ELP-209-000005501 |
| ELP-209-000005504 | to | ELP-209-000005504 |
| ELP-209-000005506 | to | ELP-209-000005507 |
| ELP-209-000005515 | to | ELP-209-000005515 |
| ELP-209-000005518 | to | ELP-209-000005518 |
| ELP-209-000005524 | to | ELP-209-000005525 |
| ELP-209-000005529 | to | ELP-209-000005530 |
| ELP-209-000005540 | to | ELP-209-000005541 |
| ELP-209-000005544 | to | ELP-209-000005546 |
| ELP-209-000005548 | to | ELP-209-000005553 |
| ELP-209-000005556 | to | ELP-209-000005556 |
| ELP-209-000005559 | to | ELP-209-000005560 |
| ELP-209-000005567 | to | ELP-209-000005568 |
| ELP-209-000005570 | to | ELP-209-000005570 |
| ELP-209-000005572 | to | ELP-209-000005572 |
| ELP-209-000005574 | to | ELP-209-000005574 |
| ELP-209-000005579 | to | ELP-209-000005580 |
| ELP-209-000005587 | to | ELP-209-000005593 |
| ELP-209-000005596 | to | ELP-209-000005596 |
| ELP-209-000005599 | to | ELP-209-000005601 |
| ELP-209-000005604 | to | ELP-209-000005604 |
| ELP-209-000005609 | to | ELP-209-000005610 |
| ELP-209-000005615 | to | ELP-209-000005615 |
| ELP-209-000005627 | to | ELP-209-000005631 |
| ELP-209-000005634 | to | ELP-209-000005635 |
| ELP-209-000005637 | to | ELP-209-000005637 |
| ELP-209-000005640 | to | ELP-209-000005640 |
| ELP-209-000005643 | to | ELP-209-000005643 |

| | | |
|---|---|---|
| ELP-209-000005645 | to | ELP-209-000005648 |
| ELP-209-000005652 | to | ELP-209-000005652 |
| ELP-209-000005655 | to | ELP-209-000005658 |
| ELP-209-000005665 | to | ELP-209-000005667 |
| ELP-209-000005673 | to | ELP-209-000005673 |
| ELP-209-000005683 | to | ELP-209-000005683 |
| ELP-209-000005689 | to | ELP-209-000005689 |
| ELP-209-000005691 | to | ELP-209-000005692 |
| ELP-209-000005708 | to | ELP-209-000005708 |
| ELP-209-000005711 | to | ELP-209-000005711 |
| ELP-209-000005716 | to | ELP-209-000005716 |
| ELP-209-000005723 | to | ELP-209-000005723 |
| ELP-209-000005733 | to | ELP-209-000005733 |
| ELP-209-000005743 | to | ELP-209-000005743 |
| ELP-209-000005746 | to | ELP-209-000005748 |
| ELP-209-000005750 | to | ELP-209-000005751 |
| ELP-209-000005753 | to | ELP-209-000005754 |
| ELP-209-000005756 | to | ELP-209-000005758 |
| ELP-209-000005760 | to | ELP-209-000005760 |
| ELP-209-000005764 | to | ELP-209-000005767 |
| ELP-209-000005773 | to | ELP-209-000005775 |
| ELP-209-000005777 | to | ELP-209-000005778 |
| ELP-209-000005795 | to | ELP-209-000005796 |
| ELP-209-000005807 | to | ELP-209-000005808 |
| ELP-209-000005810 | to | ELP-209-000005810 |
| ELP-209-000005820 | to | ELP-209-000005820 |
| ELP-209-000005825 | to | ELP-209-000005826 |
| ELP-209-000005836 | to | ELP-209-000005837 |
| ELP-209-000005840 | to | ELP-209-000005840 |
| ELP-209-000005842 | to | ELP-209-000005843 |
| ELP-209-000005846 | to | ELP-209-000005846 |
| ELP-209-000005850 | to | ELP-209-000005850 |
| ELP-209-000005856 | to | ELP-209-000005857 |
| ELP-209-000005861 | to | ELP-209-000005863 |
| ELP-209-000005868 | to | ELP-209-000005869 |
| ELP-209-000005875 | to | ELP-209-000005876 |
| ELP-209-000005878 | to | ELP-209-000005878 |
| ELP-209-000005887 | to | ELP-209-000005889 |
| ELP-209-000005893 | to | ELP-209-000005893 |
| ELP-209-000005897 | to | ELP-209-000005898 |
| ELP-209-000005908 | to | ELP-209-000005908 |
| ELP-209-000005911 | to | ELP-209-000005914 |
| ELP-209-000005917 | to | ELP-209-000005917 |
| ELP-209-000005923 | to | ELP-209-000005923 |

| | | |
|---|---|---|
| ELP-209-000005927 | to | ELP-209-000005927 |
| ELP-209-000005929 | to | ELP-209-000005931 |
| ELP-209-000005934 | to | ELP-209-000005934 |
| ELP-209-000005937 | to | ELP-209-000005937 |
| ELP-209-000005945 | to | ELP-209-000005947 |
| ELP-209-000005951 | to | ELP-209-000005951 |
| ELP-209-000005957 | to | ELP-209-000005958 |
| ELP-209-000005961 | to | ELP-209-000005961 |
| ELP-209-000005963 | to | ELP-209-000005963 |
| ELP-209-000005969 | to | ELP-209-000005976 |
| ELP-209-000005981 | to | ELP-209-000005982 |
| ELP-209-000005984 | to | ELP-209-000005984 |
| ELP-209-000005986 | to | ELP-209-000005989 |
| ELP-209-000005993 | to | ELP-209-000005994 |
| ELP-209-000005996 | to | ELP-209-000005996 |
| ELP-209-000006000 | to | ELP-209-000006000 |
| ELP-209-000006002 | to | ELP-209-000006002 |
| ELP-209-000006005 | to | ELP-209-000006005 |
| ELP-209-000006012 | to | ELP-209-000006012 |
| ELP-209-000006014 | to | ELP-209-000006015 |
| ELP-209-000006019 | to | ELP-209-000006022 |
| ELP-209-000006024 | to | ELP-209-000006024 |
| ELP-209-000006026 | to | ELP-209-000006027 |
| ELP-209-000006029 | to | ELP-209-000006029 |
| ELP-209-000006031 | to | ELP-209-000006033 |
| ELP-209-000006039 | to | ELP-209-000006046 |
| ELP-209-000006049 | to | ELP-209-000006051 |
| ELP-209-000006055 | to | ELP-209-000006055 |
| ELP-209-000006064 | to | ELP-209-000006065 |
| ELP-209-000006074 | to | ELP-209-000006074 |
| ELP-209-000006077 | to | ELP-209-000006077 |
| ELP-209-000006081 | to | ELP-209-000006083 |
| ELP-209-000006086 | to | ELP-209-000006089 |
| ELP-209-000006096 | to | ELP-209-000006096 |
| ELP-209-000006104 | to | ELP-209-000006104 |
| ELP-209-000006109 | to | ELP-209-000006109 |
| ELP-209-000006113 | to | ELP-209-000006114 |
| ELP-209-000006116 | to | ELP-209-000006116 |
| ELP-209-000006121 | to | ELP-209-000006121 |
| ELP-209-000006123 | to | ELP-209-000006123 |
| ELP-209-000006126 | to | ELP-209-000006127 |
| ELP-209-000006131 | to | ELP-209-000006134 |
| ELP-209-000006142 | to | ELP-209-000006143 |
| ELP-209-000006150 | to | ELP-209-000006150 |

| | | |
|---|---|---|
| ELP-209-000006157 | to | ELP-209-000006159 |
| ELP-209-000006165 | to | ELP-209-000006169 |
| ELP-209-000006172 | to | ELP-209-000006172 |
| ELP-209-000006184 | to | ELP-209-000006185 |
| ELP-209-000006187 | to | ELP-209-000006187 |
| ELP-209-000006191 | to | ELP-209-000006192 |
| ELP-209-000006194 | to | ELP-209-000006194 |
| ELP-209-000006201 | to | ELP-209-000006205 |
| ELP-209-000006207 | to | ELP-209-000006207 |
| ELP-209-000006231 | to | ELP-209-000006231 |
| ELP-209-000006233 | to | ELP-209-000006233 |
| ELP-209-000006240 | to | ELP-209-000006241 |
| ELP-209-000006243 | to | ELP-209-000006243 |
| ELP-209-000006245 | to | ELP-209-000006245 |
| ELP-209-000006247 | to | ELP-209-000006250 |
| ELP-209-000006265 | to | ELP-209-000006267 |
| ELP-209-000006269 | to | ELP-209-000006269 |
| ELP-209-000006294 | to | ELP-209-000006296 |
| ELP-209-000006301 | to | ELP-209-000006301 |
| ELP-209-000006304 | to | ELP-209-000006304 |
| ELP-209-000006307 | to | ELP-209-000006307 |
| ELP-209-000006311 | to | ELP-209-000006311 |
| ELP-209-000006314 | to | ELP-209-000006314 |
| ELP-209-000006317 | to | ELP-209-000006318 |
| ELP-209-000006320 | to | ELP-209-000006322 |
| ELP-209-000006327 | to | ELP-209-000006327 |
| ELP-209-000006334 | to | ELP-209-000006339 |
| ELP-209-000006341 | to | ELP-209-000006341 |
| ELP-209-000006344 | to | ELP-209-000006344 |
| ELP-209-000006346 | to | ELP-209-000006347 |
| ELP-209-000006353 | to | ELP-209-000006355 |
| ELP-209-000006358 | to | ELP-209-000006359 |
| ELP-209-000006362 | to | ELP-209-000006362 |
| ELP-209-000006368 | to | ELP-209-000006369 |
| ELP-209-000006372 | to | ELP-209-000006374 |
| ELP-209-000006376 | to | ELP-209-000006376 |
| ELP-209-000006378 | to | ELP-209-000006378 |
| ELP-209-000006381 | to | ELP-209-000006382 |
| ELP-209-000006386 | to | ELP-209-000006386 |
| ELP-209-000006401 | to | ELP-209-000006401 |
| ELP-209-000006403 | to | ELP-209-000006403 |
| ELP-209-000006412 | to | ELP-209-000006412 |
| ELP-209-000006414 | to | ELP-209-000006415 |
| ELP-209-000006425 | to | ELP-209-000006425 |

| | | |
|---|---|---|
| ELP-209-000006445 | to | ELP-209-000006445 |
| ELP-209-000006447 | to | ELP-209-000006447 |
| ELP-209-000006449 | to | ELP-209-000006449 |
| ELP-209-000006454 | to | ELP-209-000006456 |
| ELP-209-000006459 | to | ELP-209-000006459 |
| ELP-209-000006461 | to | ELP-209-000006461 |
| ELP-209-000006464 | to | ELP-209-000006465 |
| ELP-209-000006472 | to | ELP-209-000006473 |
| ELP-209-000006478 | to | ELP-209-000006479 |
| ELP-209-000006504 | to | ELP-209-000006505 |
| ELP-209-000006507 | to | ELP-209-000006507 |
| ELP-209-000006509 | to | ELP-209-000006513 |
| ELP-209-000006519 | to | ELP-209-000006519 |
| ELP-209-000006524 | to | ELP-209-000006524 |
| ELP-209-000006531 | to | ELP-209-000006531 |
| ELP-209-000006535 | to | ELP-209-000006535 |
| ELP-209-000006537 | to | ELP-209-000006538 |
| ELP-209-000006558 | to | ELP-209-000006558 |
| ELP-209-000006565 | to | ELP-209-000006565 |
| ELP-209-000006567 | to | ELP-209-000006567 |
| ELP-209-000006578 | to | ELP-209-000006579 |
| ELP-209-000006589 | to | ELP-209-000006589 |
| ELP-209-000006596 | to | ELP-209-000006596 |
| ELP-209-000006598 | to | ELP-209-000006598 |
| ELP-209-000006600 | to | ELP-209-000006602 |
| ELP-209-000006605 | to | ELP-209-000006605 |
| ELP-209-000006607 | to | ELP-209-000006607 |
| ELP-209-000006612 | to | ELP-209-000006613 |
| ELP-209-000006615 | to | ELP-209-000006615 |
| ELP-209-000006617 | to | ELP-209-000006618 |
| ELP-209-000006626 | to | ELP-209-000006627 |
| ELP-209-000006629 | to | ELP-209-000006629 |
| ELP-209-000006632 | to | ELP-209-000006632 |
| ELP-209-000006638 | to | ELP-209-000006638 |
| ELP-209-000006645 | to | ELP-209-000006645 |
| ELP-209-000006648 | to | ELP-209-000006648 |
| ELP-209-000006651 | to | ELP-209-000006651 |
| ELP-209-000006676 | to | ELP-209-000006676 |
| ELP-209-000006682 | to | ELP-209-000006682 |
| ELP-209-000006686 | to | ELP-209-000006686 |
| ELP-209-000006688 | to | ELP-209-000006688 |
| ELP-209-000006692 | to | ELP-209-000006694 |
| ELP-209-000006698 | to | ELP-209-000006699 |
| ELP-209-000006703 | to | ELP-209-000006703 |

| | | |
|---|---|---|
| ELP-209-000006709 | to | ELP-209-000006709 |
| ELP-209-000006711 | to | ELP-209-000006712 |
| ELP-209-000006715 | to | ELP-209-000006715 |
| ELP-209-000006726 | to | ELP-209-000006726 |
| ELP-209-000006732 | to | ELP-209-000006732 |
| ELP-210-000000007 | to | ELP-210-000000007 |
| ELP-210-000000009 | to | ELP-210-000000015 |
| ELP-210-000000017 | to | ELP-210-000000017 |
| ELP-210-000000024 | to | ELP-210-000000024 |
| ELP-210-000000028 | to | ELP-210-000000028 |
| ELP-210-000000031 | to | ELP-210-000000034 |
| ELP-210-000000036 | to | ELP-210-000000036 |
| ELP-210-000000038 | to | ELP-210-000000038 |
| ELP-210-000000040 | to | ELP-210-000000040 |
| ELP-210-000000043 | to | ELP-210-000000043 |
| ELP-210-000000045 | to | ELP-210-000000045 |
| ELP-210-000000047 | to | ELP-210-000000047 |
| ELP-210-000000144 | to | ELP-210-000000151 |
| ELP-210-000000154 | to | ELP-210-000000157 |
| ELP-210-000000164 | to | ELP-210-000000165 |
| ELP-210-000000169 | to | ELP-210-000000170 |
| ELP-210-000000177 | to | ELP-210-000000177 |
| ELP-210-000000183 | to | ELP-210-000000186 |
| ELP-210-000000188 | to | ELP-210-000000189 |
| ELP-210-000000200 | to | ELP-210-000000203 |
| ELP-210-000000205 | to | ELP-210-000000205 |
| ELP-210-000000207 | to | ELP-210-000000207 |
| ELP-210-000000210 | to | ELP-210-000000211 |
| ELP-210-000000214 | to | ELP-210-000000214 |
| ELP-211-000000214 | to | ELP-211--00000001 |
| ELP-217-000000003 | to | ELP-217-000000003 |
| ELP-217-000000014 | to | ELP-217-000000014 |
| ELP-217-000000020 | to | ELP-217-000000020 |
| ELP-217-000000031 | to | ELP-217-000000031 |
| ELP-217-000000040 | to | ELP-217-000000040 |
| ELP-217-000000047 | to | ELP-217-000000049 |
| ELP-217-000000056 | to | ELP-217-000000056 |
| ELP-217-000000070 | to | ELP-217-000000075 |
| ELP-217-000000088 | to | ELP-217-000000088 |
| ELP-217-000000093 | to | ELP-217-000000095 |
| ELP-217-000000112 | to | ELP-217-000000112 |
| ELP-217-000000121 | to | ELP-217-000000121 |
| ELP-217-000000125 | to | ELP-217-000000125 |
| ELP-217-000000135 | to | ELP-217-000000135 |

| | | |
|---|---|---|
| ELP-217-000000140 | to | ELP-217-000000140 |
| ELP-217-000000160 | to | ELP-217-000000160 |
| ELP-217-000000162 | to | ELP-217-000000162 |
| ELP-217-000000173 | to | ELP-217-000000173 |
| ELP-217-000000178 | to | ELP-217-000000178 |
| ELP-217-000000192 | to | ELP-217-000000192 |
| ELP-217-000000200 | to | ELP-217-000000203 |
| ELP-217-000000205 | to | ELP-217-000000205 |
| ELP-217-000000211 | to | ELP-217-000000211 |
| ELP-217-000000230 | to | ELP-217-000000230 |
| ELP-217-000000232 | to | ELP-217-000000232 |
| ELP-222-000000032 | to | ELP-222-000000032 |
| ELP-222-000000035 | to | ELP-222-000000035 |
| ELP-222-000000043 | to | ELP-222-000000045 |
| ELP-222-000000053 | to | ELP-222-000000053 |
| ELP-222-000000075 | to | ELP-222-000000080 |
| ELP-222-000000094 | to | ELP-222-000000094 |
| ELP-222-000000110 | to | ELP-222-000000110 |
| ELP-222-000000112 | to | ELP-222-000000112 |
| ELP-222-000000115 | to | ELP-222-000000117 |
| ELP-222-000000132 | to | ELP-222-000000132 |
| ELP-222-000000155 | to | ELP-222-000000155 |
| ELP-222-000000171 | to | ELP-222-000000171 |
| ELP-222-000000178 | to | ELP-222-000000178 |
| ELP-222-000000185 | to | ELP-222-000000185 |
| ELP-222-000000192 | to | ELP-222-000000193 |
| ELP-222-000000206 | to | ELP-222-000000207 |
| ELP-222-000000213 | to | ELP-222-000000215 |
| ELP-222-000000218 | to | ELP-222-000000218 |
| ELP-222-000000220 | to | ELP-222-000000222 |
| ELP-222-000000231 | to | ELP-222-000000231 |
| ELP-222-000000236 | to | ELP-222-000000238 |
| ELP-222-000000241 | to | ELP-222-000000241 |
| ELP-222-000000244 | to | ELP-222-000000244 |
| ELP-222-000000247 | to | ELP-222-000000247 |
| ELP-222-000000250 | to | ELP-222-000000250 |
| ELP-222-000000253 | to | ELP-222-000000253 |
| ELP-222-000000255 | to | ELP-222-000000255 |
| ELP-222-000000257 | to | ELP-222-000000257 |
| ELP-222-000000263 | to | ELP-222-000000263 |
| ELP-222-000000273 | to | ELP-222-000000273 |
| ELP-222-000000283 | to | ELP-222-000000283 |
| ELP-222-000000292 | to | ELP-222-000000292 |
| ELP-222-000000323 | to | ELP-222-000000323 |

| | | |
|---|---|---|
| ELP-222-000000330 | to | ELP-222-000000330 |
| ELP-222-000000341 | to | ELP-222-000000341 |
| ELP-222-000000359 | to | ELP-222-000000360 |
| ELP-222-000000364 | to | ELP-222-000000364 |
| ELP-222-000000366 | to | ELP-222-000000366 |
| ELP-222-000000369 | to | ELP-222-000000369 |
| ELP-222-000000376 | to | ELP-222-000000376 |
| ELP-222-000000382 | to | ELP-222-000000382 |
| ELP-222-000000399 | to | ELP-222-000000399 |
| ELP-222-000000426 | to | ELP-222-000000426 |
| ELP-222-000000436 | to | ELP-222-000000445 |
| ELP-222-000000447 | to | ELP-222-000000450 |
| ELP-222-000000455 | to | ELP-222-000000455 |
| ELP-222-000000459 | to | ELP-222-000000459 |
| ELP-222-000000461 | to | ELP-222-000000465 |
| ELP-222-000000478 | to | ELP-222-000000479 |
| ELP-222-000000482 | to | ELP-222-000000482 |
| ELP-222-000000487 | to | ELP-222-000000488 |
| ELP-222-000000490 | to | ELP-222-000000490 |
| ELP-222-000000497 | to | ELP-222-000000497 |
| ELP-222-000000499 | to | ELP-222-000000499 |
| ELP-222-000000501 | to | ELP-222-000000502 |
| ELP-222-000000506 | to | ELP-222-000000506 |
| ELP-222-000000516 | to | ELP-222-000000516 |
| ELP-222-000000524 | to | ELP-222-000000524 |
| ELP-222-000000554 | to | ELP-222-000000554 |
| ELP-222-000000563 | to | ELP-222-000000563 |
| ELP-222-000000569 | to | ELP-222-000000569 |
| ELP-222-000000573 | to | ELP-222-000000574 |
| ELP-222-000000576 | to | ELP-222-000000576 |
| ELP-222-000000583 | to | ELP-222-000000583 |
| ELP-222-000000585 | to | ELP-222-000000585 |
| ELP-222-000000589 | to | ELP-222-000000589 |
| ELP-222-000000614 | to | ELP-222-000000614 |
| ELP-222-000000617 | to | ELP-222-000000617 |
| ELP-222-000000645 | to | ELP-222-000000645 |
| ELP-222-000000647 | to | ELP-222-000000647 |
| ELP-222-000000650 | to | ELP-222-000000650 |
| ELP-222-000000655 | to | ELP-222-000000655 |
| ELP-222-000000661 | to | ELP-222-000000661 |
| ELP-222-000000665 | to | ELP-222-000000665 |
| ELP-222-000000674 | to | ELP-222-000000675 |
| ELP-222-000000695 | to | ELP-222-000000695 |
| ELP-222-000000710 | to | ELP-222-000000710 |

| | | |
|---|---|---|
| ELP-222-000000731 | to | ELP-222-000000731 |
| ELP-222-000000744 | to | ELP-222-000000744 |
| ELP-222-000000747 | to | ELP-222-000000749 |
| ELP-222-000000751 | to | ELP-222-000000759 |
| ELP-222-000000764 | to | ELP-222-000000765 |
| ELP-222-000000769 | to | ELP-222-000000772 |
| ELP-222-000000774 | to | ELP-222-000000778 |
| ELP-222-000000780 | to | ELP-222-000000780 |
| ELP-222-000000782 | to | ELP-222-000000783 |
| ELP-222-000000785 | to | ELP-222-000000785 |
| ELP-222-000000789 | to | ELP-222-000000790 |
| ELP-222-000000793 | to | ELP-222-000000793 |
| ELP-222-000000795 | to | ELP-222-000000797 |
| ELP-222-000000799 | to | ELP-222-000000799 |
| ELP-222-000000801 | to | ELP-222-000000802 |
| ELP-222-000000804 | to | ELP-222-000000805 |
| ELP-222-000000807 | to | ELP-222-000000809 |
| ELP-222-000000814 | to | ELP-222-000000814 |
| ELP-222-000000817 | to | ELP-222-000000818 |
| ELP-222-000000835 | to | ELP-222-000000835 |
| ELP-222-000000841 | to | ELP-222-000000841 |
| ELP-222-000000867 | to | ELP-222-000000868 |
| ELP-222-000000871 | to | ELP-222-000000872 |
| ELP-222-000000876 | to | ELP-222-000000876 |
| ELP-222-000000878 | to | ELP-222-000000878 |
| ELP-222-000000883 | to | ELP-222-000000883 |
| ELP-222-000000888 | to | ELP-222-000000888 |
| ELP-222-000000901 | to | ELP-222-000000902 |
| ELP-222-000000908 | to | ELP-222-000000908 |
| ELP-222-000000916 | to | ELP-222-000000917 |
| ELP-222-000000922 | to | ELP-222-000000922 |
| ELP-222-000000935 | to | ELP-222-000000935 |
| ELP-222-000000939 | to | ELP-222-000000939 |
| ELP-222-000000950 | to | ELP-222-000000950 |
| ELP-222-000000967 | to | ELP-222-000000967 |
| ELP-222-000000974 | to | ELP-222-000000975 |
| ELP-222-000000977 | to | ELP-222-000001021 |
| ELP-222-000001078 | to | ELP-222-000001078 |
| ELP-222-000001105 | to | ELP-222-000001108 |
| ELP-222-000001110 | to | ELP-222-000001112 |
| ELP-222-000001123 | to | ELP-222-000001123 |
| ELP-222-000001127 | to | ELP-222-000001127 |
| ELP-222-000001132 | to | ELP-222-000001132 |
| ELP-222-000001135 | to | ELP-222-000001135 |

| | | |
|---|---|---|
| ELP-222-000001139 | to | ELP-222-000001139 |
| ELP-222-000001143 | to | ELP-222-000001143 |
| ELP-222-000001149 | to | ELP-222-000001149 |
| ELP-222-000001169 | to | ELP-222-000001169 |
| ELP-222-000001171 | to | ELP-222-000001172 |
| ELP-222-000001176 | to | ELP-222-000001176 |
| ELP-222-000001180 | to | ELP-222-000001180 |
| ELP-222-000001195 | to | ELP-222-000001195 |
| ELP-222-000001198 | to | ELP-222-000001198 |
| ELP-222-000001204 | to | ELP-222-000001204 |
| ELP-222-000001217 | to | ELP-222-000001217 |
| ELP-222-000001229 | to | ELP-222-000001229 |
| ELP-222-000001238 | to | ELP-222-000001238 |
| ELP-222-000001243 | to | ELP-222-000001243 |
| ELP-222-000001267 | to | ELP-222-000001268 |
| ELP-222-000001278 | to | ELP-222-000001278 |
| ELP-222-000001293 | to | ELP-222-000001293 |
| ELP-222-000001298 | to | ELP-222-000001300 |
| ELP-222-000001308 | to | ELP-222-000001308 |
| ELP-222-000001313 | to | ELP-222-000001316 |
| ELP-222-000001320 | to | ELP-222-000001320 |
| ELP-222-000001329 | to | ELP-222-000001329 |
| ELP-222-000001331 | to | ELP-222-000001331 |
| ELP-222-000001334 | to | ELP-222-000001336 |
| ELP-222-000001356 | to | ELP-222-000001360 |
| ELP-222-000001367 | to | ELP-222-000001367 |
| ELP-222-000001379 | to | ELP-222-000001380 |
| ELP-222-000001384 | to | ELP-222-000001384 |
| ELP-222-000001387 | to | ELP-222-000001387 |
| ELP-222-000001391 | to | ELP-222-000001391 |
| ELP-222-000001394 | to | ELP-222-000001394 |
| ELP-222-000001410 | to | ELP-222-000001410 |
| ELP-222-000001412 | to | ELP-222-000001412 |
| ELP-222-000001427 | to | ELP-222-000001427 |
| ELP-222-000001433 | to | ELP-222-000001433 |
| ELP-222-000001435 | to | ELP-222-000001435 |
| ELP-222-000001450 | to | ELP-222-000001450 |
| ELP-222-000001454 | to | ELP-222-000001455 |
| ELP-222-000001467 | to | ELP-222-000001467 |
| ELP-222-000001475 | to | ELP-222-000001475 |
| ELP-222-000001480 | to | ELP-222-000001480 |
| ELP-222-000001488 | to | ELP-222-000001488 |
| ELP-222-000001494 | to | ELP-222-000001494 |
| ELP-222-000001496 | to | ELP-222-000001496 |

| | | |
|---|---|---|
| ELP-222-000001504 | to | ELP-222-000001504 |
| ELP-222-000001508 | to | ELP-222-000001509 |
| ELP-222-000001520 | to | ELP-222-000001520 |
| ELP-222-000001525 | to | ELP-222-000001525 |
| ELP-222-000001534 | to | ELP-222-000001534 |
| ELP-222-000001536 | to | ELP-222-000001542 |
| ELP-222-000001544 | to | ELP-222-000001544 |
| ELP-222-000001554 | to | ELP-222-000001555 |
| ELP-222-000001560 | to | ELP-222-000001560 |
| ELP-222-000001562 | to | ELP-222-000001562 |
| ELP-222-000001585 | to | ELP-222-000001587 |
| ELP-222-000001590 | to | ELP-222-000001590 |
| ELP-222-000001604 | to | ELP-222-000001604 |
| ELP-222-000001608 | to | ELP-222-000001608 |
| ELP-222-000001614 | to | ELP-222-000001614 |
| ELP-222-000001625 | to | ELP-222-000001625 |
| ELP-222-000001628 | to | ELP-222-000001628 |
| ELP-222-000001650 | to | ELP-222-000001650 |
| ELP-222-000001661 | to | ELP-222-000001662 |
| ELP-222-000001664 | to | ELP-222-000001667 |
| ELP-222-000001673 | to | ELP-222-000001673 |
| ELP-222-000001690 | to | ELP-222-000001690 |
| ELP-222-000001697 | to | ELP-222-000001697 |
| ELP-222-000001705 | to | ELP-222-000001705 |
| ELP-222-000001707 | to | ELP-222-000001709 |
| ELP-222-000001711 | to | ELP-222-000001713 |
| ELP-222-000001717 | to | ELP-222-000001717 |
| ELP-222-000001733 | to | ELP-222-000001733 |
| ELP-222-000001739 | to | ELP-222-000001744 |
| ELP-222-000001746 | to | ELP-222-000001747 |
| ELP-222-000001751 | to | ELP-222-000001755 |
| ELP-222-000001760 | to | ELP-222-000001760 |
| ELP-222-000001769 | to | ELP-222-000001770 |
| ELP-222-000001773 | to | ELP-222-000001773 |
| ELP-222-000001791 | to | ELP-222-000001792 |
| ELP-222-000001799 | to | ELP-222-000001799 |
| ELP-222-000001801 | to | ELP-222-000001801 |
| ELP-222-000001811 | to | ELP-222-000001811 |
| ELP-222-000001816 | to | ELP-222-000001816 |
| ELP-222-000001820 | to | ELP-222-000001821 |
| ELP-222-000001831 | to | ELP-222-000001831 |
| ELP-222-000001838 | to | ELP-222-000001838 |
| ELP-222-000001845 | to | ELP-222-000001847 |
| ELP-222-000001858 | to | ELP-222-000001858 |

| ELP-222-000001863 | to | ELP-222-000001863 |
|---|---|---|
| ELP-222-000001874 | to | ELP-222-000001874 |
| ELP-222-000001886 | to | ELP-222-000001886 |
| ELP-222-000001924 | to | ELP-222-000001925 |
| ELP-222-000001940 | to | ELP-222-000001940 |
| ELP-222-000001943 | to | ELP-222-000001944 |
| ELP-222-000001946 | to | ELP-222-000001948 |
| ELP-222-000001951 | to | ELP-222-000001952 |
| ELP-222-000001960 | to | ELP-222-000001960 |
| ELP-222-000001964 | to | ELP-222-000001965 |
| ELP-222-000001967 | to | ELP-222-000001969 |
| ELP-222-000001997 | to | ELP-222-000001997 |
| ELP-222-000001999 | to | ELP-222-000002000 |
| ELP-222-000002012 | to | ELP-222-000002012 |
| ELP-222-000002022 | to | ELP-222-000002023 |
| ELP-222-000002026 | to | ELP-222-000002032 |
| ELP-222-000002070 | to | ELP-222-000002070 |
| ELP-222-000002074 | to | ELP-222-000002075 |
| ELP-222-000002083 | to | ELP-222-000002083 |
| ELP-222-000002086 | to | ELP-222-000002086 |
| ELP-222-000002089 | to | ELP-222-000002089 |
| ELP-222-000002093 | to | ELP-222-000002094 |
| ELP-222-000002097 | to | ELP-222-000002097 |
| ELP-222-000002099 | to | ELP-222-000002099 |
| ELP-222-000002112 | to | ELP-222-000002112 |
| ELP-222-000002116 | to | ELP-222-000002116 |
| ELP-222-000002124 | to | ELP-222-000002124 |
| ELP-222-000002126 | to | ELP-222-000002129 |
| ELP-222-000002134 | to | ELP-222-000002134 |
| ELP-222-000002136 | to | ELP-222-000002136 |
| ELP-222-000002143 | to | ELP-222-000002143 |
| ELP-222-000002152 | to | ELP-222-000002152 |
| ELP-222-000002158 | to | ELP-222-000002158 |
| ELP-222-000002160 | to | ELP-222-000002160 |
| ELP-222-000002169 | to | ELP-222-000002169 |
| ELP-222-000002173 | to | ELP-222-000002173 |
| ELP-222-000002176 | to | ELP-222-000002177 |
| ELP-222-000002181 | to | ELP-222-000002183 |
| ELP-222-000002185 | to | ELP-222-000002185 |
| ELP-222-000002187 | to | ELP-222-000002187 |
| ELP-222-000002189 | to | ELP-222-000002189 |
| ELP-222-000002194 | to | ELP-222-000002194 |
| ELP-222-000002228 | to | ELP-222-000002234 |
| ELP-222-000002236 | to | ELP-222-000002237 |

| | | |
|---|---|---|
| ELP-222-000002251 | to | ELP-222-000002251 |
| ELP-222-000002254 | to | ELP-222-000002254 |
| ELP-222-000002263 | to | ELP-222-000002263 |
| ELP-222-000002265 | to | ELP-222-000002265 |
| ELP-222-000002267 | to | ELP-222-000002267 |
| ELP-222-000002269 | to | ELP-222-000002272 |
| ELP-222-000002274 | to | ELP-222-000002287 |
| ELP-222-000002305 | to | ELP-222-000002307 |
| ELP-222-000002309 | to | ELP-222-000002309 |
| ELP-222-000002311 | to | ELP-222-000002311 |
| ELP-222-000002314 | to | ELP-222-000002314 |
| ELP-222-000002316 | to | ELP-222-000002316 |
| ELP-222-000002318 | to | ELP-222-000002318 |
| ELP-222-000002320 | to | ELP-222-000002320 |
| ELP-222-000002331 | to | ELP-222-000002333 |
| ELP-222-000002341 | to | ELP-222-000002342 |
| ELP-222-000002352 | to | ELP-222-000002353 |
| ELP-222-000002359 | to | ELP-222-000002359 |
| ELP-222-000002406 | to | ELP-222-000002407 |
| ELP-222-000002422 | to | ELP-222-000002422 |
| ELP-222-000002424 | to | ELP-222-000002425 |
| ELP-222-000002449 | to | ELP-222-000002449 |
| ELP-222-000002453 | to | ELP-222-000002455 |
| ELP-222-000002457 | to | ELP-222-000002468 |
| ELP-222-000002470 | to | ELP-222-000002470 |
| ELP-222-000002477 | to | ELP-222-000002481 |
| ELP-222-000002484 | to | ELP-222-000002485 |
| ELP-222-000002493 | to | ELP-222-000002493 |
| ELP-222-000002519 | to | ELP-222-000002520 |
| ELP-222-000002524 | to | ELP-222-000002524 |
| ELP-222-000002542 | to | ELP-222-000002542 |
| ELP-222-000002547 | to | ELP-222-000002547 |
| ELP-222-000002568 | to | ELP-222-000002568 |
| ELP-222-000002583 | to | ELP-222-000002583 |
| ELP-222-000002586 | to | ELP-222-000002586 |
| ELP-222-000002589 | to | ELP-222-000002590 |
| ELP-222-000002611 | to | ELP-222-000002612 |
| ELP-222-000002614 | to | ELP-222-000002614 |
| ELP-222-000002624 | to | ELP-222-000002624 |
| ELP-222-000002626 | to | ELP-222-000002626 |
| ELP-222-000002628 | to | ELP-222-000002629 |
| ELP-222-000002642 | to | ELP-222-000002642 |
| ELP-222-000002644 | to | ELP-222-000002644 |
| ELP-222-000002650 | to | ELP-222-000002650 |

| | | |
|---|---|---|
| ELP-222-000002660 | to | ELP-222-000002661 |
| ELP-222-000002667 | to | ELP-222-000002668 |
| ELP-222-000002672 | to | ELP-222-000002672 |
| ELP-222-000002674 | to | ELP-222-000002676 |
| ELP-222-000002682 | to | ELP-222-000002690 |
| ELP-222-000002693 | to | ELP-222-000002694 |
| ELP-222-000002699 | to | ELP-222-000002699 |
| ELP-222-000002704 | to | ELP-222-000002704 |
| ELP-222-000002712 | to | ELP-222-000002712 |
| ELP-222-000002717 | to | ELP-222-000002717 |
| ELP-222-000002723 | to | ELP-222-000002723 |
| ELP-222-000002725 | to | ELP-222-000002727 |
| ELP-222-000002741 | to | ELP-222-000002742 |
| ELP-222-000002748 | to | ELP-222-000002749 |
| ELP-222-000002752 | to | ELP-222-000002754 |
| ELP-222-000002756 | to | ELP-222-000002758 |
| ELP-222-000002775 | to | ELP-222-000002775 |
| ELP-222-000002782 | to | ELP-222-000002782 |
| ELP-222-000002787 | to | ELP-222-000002787 |
| ELP-222-000002795 | to | ELP-222-000002795 |
| ELP-222-000002803 | to | ELP-222-000002805 |
| ELP-222-000002831 | to | ELP-222-000002838 |
| ELP-226-000000005 | to | ELP-226-000000005 |
| ELP-226-000000007 | to | ELP-226-000000008 |
| ELP-226-000000010 | to | ELP-226-000000012 |
| ELP-226-000000015 | to | ELP-226-000000015 |
| ELP-226-000000021 | to | ELP-226-000000021 |
| ELP-226-000000024 | to | ELP-226-000000026 |
| ELP-226-000000036 | to | ELP-226-000000038 |
| ELP-226-000000042 | to | ELP-226-000000042 |
| ELP-226-000000051 | to | ELP-226-000000051 |
| ELP-226-000000057 | to | ELP-226-000000057 |
| ELP-226-000000076 | to | ELP-226-000000076 |
| ELP-226-000000085 | to | ELP-226-000000087 |
| ELP-226-000000089 | to | ELP-226-000000089 |
| ELP-226-000000091 | to | ELP-226-000000091 |
| ELP-226-000000093 | to | ELP-226-000000093 |
| ELP-226-000000097 | to | ELP-226-000000097 |
| ELP-226-000000099 | to | ELP-226-000000099 |
| ELP-226-000000105 | to | ELP-226-000000107 |
| ELP-226-000000110 | to | ELP-226-000000110 |
| ELP-226-000000112 | to | ELP-226-000000113 |
| ELP-226-000000115 | to | ELP-226-000000116 |
| ELP-226-000000118 | to | ELP-226-000000121 |

| | | |
|---|---|---|
| ELP-226-000000124 | to | ELP-226-000000125 |
| ELP-226-000000127 | to | ELP-226-000000127 |
| ELP-226-000000130 | to | ELP-226-000000130 |
| ELP-226-000000136 | to | ELP-226-000000136 |
| ELP-226-000000138 | to | ELP-226-000000138 |
| ELP-226-000000141 | to | ELP-226-000000144 |
| ELP-226-000000148 | to | ELP-226-000000152 |
| ELP-226-000000157 | to | ELP-226-000000157 |
| ELP-226-000000159 | to | ELP-226-000000166 |
| ELP-226-000000174 | to | ELP-226-000000175 |
| ELP-226-000000179 | to | ELP-226-000000179 |
| ELP-226-000000184 | to | ELP-226-000000185 |
| ELP-226-000000187 | to | ELP-226-000000193 |
| ELP-226-000000195 | to | ELP-226-000000196 |
| ELP-226-000000198 | to | ELP-226-000000199 |
| ELP-226-000000201 | to | ELP-226-000000201 |
| ELP-226-000000206 | to | ELP-226-000000211 |
| ELP-226-000000214 | to | ELP-226-000000216 |
| ELP-226-000000220 | to | ELP-226-000000221 |
| ELP-226-000000225 | to | ELP-226-000000225 |
| ELP-226-000000230 | to | ELP-226-000000235 |
| ELP-226-000000241 | to | ELP-226-000000242 |
| ELP-226-000000246 | to | ELP-226-000000246 |
| ELP-226-000000253 | to | ELP-226-000000254 |
| ELP-226-000000256 | to | ELP-226-000000256 |
| ELP-226-000000258 | to | ELP-226-000000273 |
| ELP-226-000000280 | to | ELP-226-000000283 |
| ELP-226-000000285 | to | ELP-226-000000286 |
| ELP-226-000000292 | to | ELP-226-000000292 |
| ELP-226-000000294 | to | ELP-226-000000296 |
| ELP-226-000000299 | to | ELP-226-000000300 |
| ELP-226-000000304 | to | ELP-226-000000307 |
| ELP-226-000000310 | to | ELP-226-000000310 |
| ELP-226-000000312 | to | ELP-226-000000313 |
| ELP-226-000000317 | to | ELP-226-000000320 |
| ELP-226-000000324 | to | ELP-226-000000326 |
| ELP-226-000000328 | to | ELP-226-000000330 |
| ELP-226-000000332 | to | ELP-226-000000332 |
| ELP-226-000000335 | to | ELP-226-000000336 |
| ELP-226-000000338 | to | ELP-226-000000339 |
| ELP-226-000000345 | to | ELP-226-000000345 |
| ELP-226-000000347 | to | ELP-226-000000347 |
| ELP-226-000000353 | to | ELP-226-000000353 |
| ELP-226-000000355 | to | ELP-226-000000357 |

| | | |
|---|---|---|
| ELP-226-000000359 | to | ELP-226-000000359 |
| ELP-226-000000368 | to | ELP-226-000000368 |
| ELP-226-000000385 | to | ELP-226-000000387 |
| ELP-226-000000396 | to | ELP-226-000000396 |
| ELP-226-000000399 | to | ELP-226-000000406 |
| ELP-226-000000411 | to | ELP-226-000000422 |
| ELP-226-000000425 | to | ELP-226-000000425 |
| ELP-226-000000428 | to | ELP-226-000000428 |
| ELP-226-000000434 | to | ELP-226-000000434 |
| ELP-226-000000436 | to | ELP-226-000000436 |
| ELP-226-000000438 | to | ELP-226-000000438 |
| ELP-226-000000440 | to | ELP-226-000000440 |
| ELP-226-000000444 | to | ELP-226-000000445 |
| ELP-226-000000447 | to | ELP-226-000000447 |
| ELP-226-000000449 | to | ELP-226-000000450 |
| ELP-226-000000456 | to | ELP-226-000000457 |
| ELP-226-000000463 | to | ELP-226-000000463 |
| ELP-226-000000471 | to | ELP-226-000000472 |
| ELP-226-000000478 | to | ELP-226-000000478 |
| ELP-226-000000484 | to | ELP-226-000000492 |
| ELP-226-000000496 | to | ELP-226-000000498 |
| ELP-226-000000506 | to | ELP-226-000000512 |
| ELP-226-000000514 | to | ELP-226-000000514 |
| ELP-226-000000516 | to | ELP-226-000000516 |
| ELP-226-000000518 | to | ELP-226-000000520 |
| ELP-226-000000524 | to | ELP-226-000000527 |
| ELP-226-000000535 | to | ELP-226-000000535 |
| ELP-226-000000538 | to | ELP-226-000000539 |
| ELP-226-000000545 | to | ELP-226-000000547 |
| ELP-226-000000549 | to | ELP-226-000000554 |
| ELP-226-000000556 | to | ELP-226-000000563 |
| ELP-226-000000569 | to | ELP-226-000000578 |
| ELP-226-000000581 | to | ELP-226-000000587 |
| ELP-226-000000590 | to | ELP-226-000000592 |
| ELP-226-000000597 | to | ELP-226-000000597 |
| ELP-226-000000599 | to | ELP-226-000000599 |
| ELP-226-000000601 | to | ELP-226-000000604 |
| ELP-226-000000609 | to | ELP-226-000000612 |
| ELP-226-000000614 | to | ELP-226-000000614 |
| ELP-226-000000630 | to | ELP-226-000000630 |
| ELP-226-000000635 | to | ELP-226-000000637 |
| ELP-226-000000642 | to | ELP-226-000000648 |
| ELP-226-000000650 | to | ELP-226-000000650 |
| ELP-226-000000652 | to | ELP-226-000000658 |

| | | |
|---|---|---|
| ELP-226-000000661 | to | ELP-226-000000664 |
| ELP-226-000000676 | to | ELP-226-000000676 |
| ELP-226-000000689 | to | ELP-226-000000690 |
| ELP-226-000000692 | to | ELP-226-000000692 |
| ELP-226-000000723 | to | ELP-226-000000723 |
| ELP-226-000000747 | to | ELP-226-000000747 |
| ELP-226-000000751 | to | ELP-226-000000755 |
| ELP-226-000000757 | to | ELP-226-000000757 |
| ELP-226-000000759 | to | ELP-226-000000759 |
| ELP-226-000000765 | to | ELP-226-000000766 |
| ELP-226-000000769 | to | ELP-226-000000769 |
| ELP-226-000000772 | to | ELP-226-000000772 |
| ELP-226-000000778 | to | ELP-226-000000778 |
| ELP-226-000000783 | to | ELP-226-000000783 |
| ELP-226-000000785 | to | ELP-226-000000786 |
| ELP-226-000000791 | to | ELP-226-000000793 |
| ELP-226-000000809 | to | ELP-226-000000809 |
| ELP-226-000000812 | to | ELP-226-000000812 |
| ELP-226-000000825 | to | ELP-226-000000825 |
| ELP-226-000000827 | to | ELP-226-000000827 |
| ELP-226-000000844 | to | ELP-226-000000844 |
| ELP-226-000000853 | to | ELP-226-000000853 |
| ELP-226-000000859 | to | ELP-226-000000859 |
| ELP-226-000000862 | to | ELP-226-000000863 |
| ELP-226-000000887 | to | ELP-226-000000887 |
| ELP-226-000000893 | to | ELP-226-000000893 |
| ELP-226-000000902 | to | ELP-226-000000905 |
| ELP-226-000000910 | to | ELP-226-000000910 |
| ELP-226-000000912 | to | ELP-226-000000918 |
| ELP-226-000000921 | to | ELP-226-000000921 |
| ELP-226-000000923 | to | ELP-226-000000923 |
| ELP-226-000000927 | to | ELP-226-000000927 |
| ELP-226-000000935 | to | ELP-226-000000935 |
| ELP-226-000000937 | to | ELP-226-000000939 |
| ELP-226-000000943 | to | ELP-226-000000943 |
| ELP-226-000000945 | to | ELP-226-000000945 |
| ELP-226-000000948 | to | ELP-226-000000952 |
| ELP-226-000000954 | to | ELP-226-000000955 |
| ELP-226-000000957 | to | ELP-226-000000959 |
| ELP-226-000000961 | to | ELP-226-000000961 |
| ELP-226-000000966 | to | ELP-226-000000967 |
| ELP-226-000000970 | to | ELP-226-000000970 |
| ELP-226-000000993 | to | ELP-226-000000993 |
| ELP-226-000000997 | to | ELP-226-000000997 |

| | | |
|---|---|---|
| ELP-226-000001003 | to | ELP-226-000001003 |
| ELP-226-000001010 | to | ELP-226-000001010 |
| ELP-226-000001014 | to | ELP-226-000001016 |
| ELP-226-000001033 | to | ELP-226-000001033 |
| ELP-226-000001050 | to | ELP-226-000001050 |
| ELP-226-000001053 | to | ELP-226-000001053 |
| ELP-226-000001056 | to | ELP-226-000001057 |
| ELP-226-000001060 | to | ELP-226-000001062 |
| ELP-226-000001070 | to | ELP-226-000001072 |
| ELP-226-000001074 | to | ELP-226-000001075 |
| ELP-226-000001080 | to | ELP-226-000001080 |
| ELP-226-000001085 | to | ELP-226-000001086 |
| ELP-226-000001089 | to | ELP-226-000001090 |
| ELP-226-000001092 | to | ELP-226-000001092 |
| ELP-226-000001100 | to | ELP-226-000001101 |
| ELP-226-000001114 | to | ELP-226-000001115 |
| ELP-226-000001119 | to | ELP-226-000001120 |
| ELP-226-000001122 | to | ELP-226-000001124 |
| ELP-226-000001132 | to | ELP-226-000001132 |
| ELP-226-000001134 | to | ELP-226-000001134 |
| ELP-226-000001139 | to | ELP-226-000001139 |
| ELP-226-000001141 | to | ELP-226-000001141 |
| ELP-226-000001148 | to | ELP-226-000001148 |
| ELP-226-000001158 | to | ELP-226-000001158 |
| ELP-226-000001163 | to | ELP-226-000001164 |
| ELP-226-000001166 | to | ELP-226-000001168 |
| ELP-226-000001173 | to | ELP-226-000001173 |
| ELP-226-000001177 | to | ELP-226-000001177 |
| ELP-226-000001197 | to | ELP-226-000001197 |
| ELP-226-000001214 | to | ELP-226-000001214 |
| ELP-226-000001216 | to | ELP-226-000001217 |
| ELP-226-000001220 | to | ELP-226-000001220 |
| ELP-226-000001234 | to | ELP-226-000001235 |
| ELP-226-000001239 | to | ELP-226-000001240 |
| ELP-226-000001248 | to | ELP-226-000001249 |
| ELP-226-000001263 | to | ELP-226-000001263 |
| ELP-226-000001266 | to | ELP-226-000001268 |
| ELP-226-000001270 | to | ELP-226-000001270 |
| ELP-226-000001274 | to | ELP-226-000001279 |
| ELP-226-000001284 | to | ELP-226-000001286 |
| ELP-226-000001288 | to | ELP-226-000001288 |
| ELP-226-000001291 | to | ELP-226-000001291 |
| ELP-226-000001298 | to | ELP-226-000001299 |
| ELP-226-000001301 | to | ELP-226-000001302 |

| | | |
|---|---|---|
| ELP-226-000001310 | to | ELP-226-000001311 |
| ELP-226-000001316 | to | ELP-226-000001316 |
| ELP-226-000001321 | to | ELP-226-000001321 |
| ELP-226-000001323 | to | ELP-226-000001324 |
| ELP-226-000001327 | to | ELP-226-000001328 |
| ELP-226-000001335 | to | ELP-226-000001337 |
| ELP-226-000001344 | to | ELP-226-000001345 |
| ELP-226-000001350 | to | ELP-226-000001350 |
| ELP-226-000001353 | to | ELP-226-000001354 |
| ELP-226-000001360 | to | ELP-226-000001360 |
| ELP-226-000001362 | to | ELP-226-000001364 |
| ELP-226-000001376 | to | ELP-226-000001376 |
| ELP-226-000001391 | to | ELP-226-000001391 |
| ELP-226-000001398 | to | ELP-226-000001398 |
| ELP-226-000001401 | to | ELP-226-000001401 |
| ELP-226-000001403 | to | ELP-226-000001405 |
| ELP-226-000001415 | to | ELP-226-000001419 |
| ELP-226-000001422 | to | ELP-226-000001424 |
| ELP-226-000001429 | to | ELP-226-000001430 |
| ELP-226-000001432 | to | ELP-226-000001433 |
| ELP-226-000001435 | to | ELP-226-000001437 |
| ELP-226-000001439 | to | ELP-226-000001441 |
| ELP-226-000001448 | to | ELP-226-000001449 |
| ELP-226-000001452 | to | ELP-226-000001452 |
| ELP-226-000001454 | to | ELP-226-000001461 |
| ELP-226-000001463 | to | ELP-226-000001467 |
| ELP-226-000001469 | to | ELP-226-000001469 |
| ELP-226-000001471 | to | ELP-226-000001473 |
| ELP-226-000001481 | to | ELP-226-000001489 |
| ELP-226-000001491 | to | ELP-226-000001492 |
| ELP-226-000001498 | to | ELP-226-000001499 |
| ELP-226-000001501 | to | ELP-226-000001502 |
| ELP-226-000001507 | to | ELP-226-000001515 |
| ELP-226-000001518 | to | ELP-226-000001520 |
| ELP-226-000001522 | to | ELP-226-000001524 |
| ELP-226-000001529 | to | ELP-226-000001529 |
| ELP-226-000001547 | to | ELP-226-000001547 |
| ELP-226-000001554 | to | ELP-226-000001564 |
| ELP-226-000001566 | to | ELP-226-000001567 |
| ELP-226-000001569 | to | ELP-226-000001571 |
| ELP-226-000001589 | to | ELP-226-000001589 |
| ELP-226-000001599 | to | ELP-226-000001599 |
| ELP-226-000001601 | to | ELP-226-000001604 |
| ELP-226-000001609 | to | ELP-226-000001609 |

| | | |
|---|---|---|
| ELP-226-000001612 | to | ELP-226-000001612 |
| ELP-226-000001615 | to | ELP-226-000001624 |
| ELP-226-000001628 | to | ELP-226-000001632 |
| ELP-226-000001634 | to | ELP-226-000001637 |
| ELP-226-000001639 | to | ELP-226-000001639 |
| ELP-226-000001641 | to | ELP-226-000001643 |
| ELP-226-000001645 | to | ELP-226-000001646 |
| ELP-226-000001648 | to | ELP-226-000001653 |
| ELP-226-000001655 | to | ELP-226-000001659 |
| ELP-226-000001661 | to | ELP-226-000001665 |
| ELP-226-000001673 | to | ELP-226-000001674 |
| ELP-226-000001677 | to | ELP-226-000001678 |
| ELP-226-000001680 | to | ELP-226-000001683 |
| ELP-226-000001685 | to | ELP-226-000001687 |
| ELP-226-000001707 | to | ELP-226-000001709 |
| ELP-226-000001712 | to | ELP-226-000001712 |
| ELP-226-000001738 | to | ELP-226-000001738 |
| ELP-226-000001745 | to | ELP-226-000001751 |
| ELP-226-000001754 | to | ELP-226-000001754 |
| ELP-226-000001757 | to | ELP-226-000001760 |
| ELP-226-000001762 | to | ELP-226-000001792 |
| ELP-226-000001794 | to | ELP-226-000001797 |
| ELP-226-000001799 | to | ELP-226-000001803 |
| ELP-226-000001807 | to | ELP-226-000001811 |
| ELP-226-000001813 | to | ELP-226-000001817 |
| ELP-226-000001822 | to | ELP-226-000001824 |
| ELP-226-000001833 | to | ELP-226-000001833 |
| ELP-226-000001835 | to | ELP-226-000001867 |
| ELP-226-000001869 | to | ELP-226-000001872 |
| ELP-226-000001874 | to | ELP-226-000001874 |
| ELP-226-000001876 | to | ELP-226-000001876 |
| ELP-226-000001878 | to | ELP-226-000001882 |
| ELP-226-000001884 | to | ELP-226-000001885 |
| ELP-226-000001887 | to | ELP-226-000001887 |
| ELP-226-000001889 | to | ELP-226-000001889 |
| ELP-226-000001891 | to | ELP-226-000001903 |
| ELP-226-000001917 | to | ELP-226-000001917 |
| ELP-226-000001924 | to | ELP-226-000001927 |
| ELP-226-000001929 | to | ELP-226-000001929 |
| ELP-226-000001933 | to | ELP-226-000001935 |
| ELP-226-000001942 | to | ELP-226-000001942 |
| ELP-226-000001945 | to | ELP-226-000001945 |
| ELP-226-000001947 | to | ELP-226-000001947 |
| ELP-226-000001954 | to | ELP-226-000001954 |

| | | |
|---|---|---|
| ELP-226-000001956 | to | ELP-226-000001956 |
| ELP-226-000001958 | to | ELP-226-000001960 |
| ELP-226-000001976 | to | ELP-226-000001976 |
| ELP-226-000001982 | to | ELP-226-000001984 |
| ELP-226-000002000 | to | ELP-226-000002003 |
| ELP-226-000002010 | to | ELP-226-000002010 |
| ELP-226-000002012 | to | ELP-226-000002012 |
| ELP-226-000002019 | to | ELP-226-000002019 |
| ELP-226-000002022 | to | ELP-226-000002022 |
| ELP-226-000002024 | to | ELP-226-000002024 |
| ELP-226-000002026 | to | ELP-226-000002031 |
| ELP-226-000002038 | to | ELP-226-000002038 |
| ELP-226-000002041 | to | ELP-226-000002041 |
| ELP-226-000002053 | to | ELP-226-000002057 |
| ELP-226-000002062 | to | ELP-226-000002073 |
| ELP-226-000002075 | to | ELP-226-000002076 |
| ELP-226-000002080 | to | ELP-226-000002083 |
| ELP-226-000002085 | to | ELP-226-000002085 |
| ELP-226-000002116 | to | ELP-226-000002117 |
| ELP-226-000002125 | to | ELP-226-000002125 |
| ELP-226-000002128 | to | ELP-226-000002130 |
| ELP-226-000002142 | to | ELP-226-000002142 |
| ELP-226-000002144 | to | ELP-226-000002144 |
| ELP-226-000002149 | to | ELP-226-000002150 |
| ELP-226-000002153 | to | ELP-226-000002153 |
| ELP-229-000000056 | to | ELP-229-000000062 |
| ELP-229-000000109 | to | ELP-229-000000109 |
| ELP-229-000000114 | to | ELP-229-000000114 |
| ELP-229-000000118 | to | ELP-229-000000118 |
| ELP-229-000000125 | to | ELP-229-000000125 |
| ELP-229-000000131 | to | ELP-229-000000131 |
| ELP-229-000000139 | to | ELP-229-000000139 |
| ELP-229-000000147 | to | ELP-229-000000148 |
| ELP-229-000000150 | to | ELP-229-000000150 |
| ELP-229-000000179 | to | ELP-229-000000180 |
| ELP-229-000000191 | to | ELP-229-000000191 |
| ELP-229-000000194 | to | ELP-229-000000194 |
| ELP-229-000000207 | to | ELP-229-000000207 |
| ELP-229-000000232 | to | ELP-229-000000232 |
| ELP-229-000000254 | to | ELP-229-000000254 |
| ELP-229-000000257 | to | ELP-229-000000257 |
| ELP-229-000000259 | to | ELP-229-000000260 |
| ELP-229-000000262 | to | ELP-229-000000262 |
| ELP-229-000000268 | to | ELP-229-000000268 |

| | | |
|---|---|---|
| ELP-229-000000285 | to | ELP-229-000000287 |
| ELP-229-000000296 | to | ELP-229-000000296 |
| ELP-229-000000331 | to | ELP-229-000000331 |
| ELP-229-000000345 | to | ELP-229-000000346 |
| ELP-229-000000362 | to | ELP-229-000000362 |
| ELP-229-000000371 | to | ELP-229-000000371 |
| ELP-229-000000383 | to | ELP-229-000000384 |
| ELP-229-000000391 | to | ELP-229-000000391 |
| ELP-229-000000396 | to | ELP-229-000000396 |
| ELP-229-000000403 | to | ELP-229-000000404 |
| ELP-229-000000413 | to | ELP-229-000000413 |
| ELP-229-000000417 | to | ELP-229-000000418 |
| ELP-229-000000428 | to | ELP-229-000000428 |
| ELP-229-000000437 | to | ELP-229-000000438 |
| ELP-229-000000445 | to | ELP-229-000000445 |
| ELP-229-000000449 | to | ELP-229-000000451 |
| ELP-229-000000453 | to | ELP-229-000000455 |
| ELP-229-000000462 | to | ELP-229-000000463 |
| ELP-229-000000465 | to | ELP-229-000000465 |
| ELP-229-000000468 | to | ELP-229-000000469 |
| ELP-229-000000473 | to | ELP-229-000000473 |
| ELP-229-000000477 | to | ELP-229-000000477 |
| ELP-229-000000479 | to | ELP-229-000000481 |
| ELP-229-000000488 | to | ELP-229-000000488 |
| ELP-229-000000492 | to | ELP-229-000000493 |
| ELP-229-000000526 | to | ELP-229-000000526 |
| ELP-229-000000538 | to | ELP-229-000000539 |
| ELP-229-000000547 | to | ELP-229-000000547 |
| ELP-229-000000550 | to | ELP-229-000000550 |
| ELP-229-000000554 | to | ELP-229-000000554 |
| ELP-229-000000559 | to | ELP-229-000000559 |
| ELP-229-000000565 | to | ELP-229-000000565 |
| ELP-229-000000572 | to | ELP-229-000000572 |
| ELP-229-000000588 | to | ELP-229-000000588 |
| ELP-229-000000590 | to | ELP-229-000000592 |
| ELP-229-000000602 | to | ELP-229-000000602 |
| ELP-229-000000619 | to | ELP-229-000000619 |
| ELP-229-000000623 | to | ELP-229-000000623 |
| ELP-229-000000625 | to | ELP-229-000000625 |
| ELP-229-000000637 | to | ELP-229-000000637 |
| ELP-229-000000661 | to | ELP-229-000000661 |
| ELP-229-000000666 | to | ELP-229-000000666 |
| ELP-229-000000670 | to | ELP-229-000000670 |
| ELP-229-000000679 | to | ELP-229-000000679 |

| | | |
|---|---|---|
| ELP-229-000000689 | to | ELP-229-000000689 |
| ELP-229-000000691 | to | ELP-229-000000691 |
| ELP-229-000000698 | to | ELP-229-000000698 |
| ELP-229-000000702 | to | ELP-229-000000702 |
| ELP-229-000000712 | to | ELP-229-000000713 |
| ELP-229-000000716 | to | ELP-229-000000716 |
| ELP-229-000000719 | to | ELP-229-000000719 |
| ELP-229-000000722 | to | ELP-229-000000723 |
| ELP-229-000000728 | to | ELP-229-000000728 |
| ELP-229-000000731 | to | ELP-229-000000731 |
| ELP-229-000000734 | to | ELP-229-000000736 |
| ELP-229-000000740 | to | ELP-229-000000740 |
| ELP-229-000000749 | to | ELP-229-000000749 |
| ELP-229-000000751 | to | ELP-229-000000751 |
| ELP-229-000000754 | to | ELP-229-000000755 |
| ELP-229-000000763 | to | ELP-229-000000763 |
| ELP-229-000000766 | to | ELP-229-000000766 |
| ELP-229-000000771 | to | ELP-229-000000771 |
| ELP-229-000000785 | to | ELP-229-000000785 |
| ELP-229-000000814 | to | ELP-229-000000814 |
| ELP-229-000000838 | to | ELP-229-000000839 |
| ELP-229-000000841 | to | ELP-229-000000841 |
| ELP-229-000000846 | to | ELP-229-000000846 |
| ELP-229-000000865 | to | ELP-229-000000865 |
| ELP-229-000000892 | to | ELP-229-000000894 |
| ELP-229-000000899 | to | ELP-229-000000900 |
| ELP-229-000000907 | to | ELP-229-000000907 |
| ELP-229-000000910 | to | ELP-229-000000910 |
| ELP-229-000000925 | to | ELP-229-000000925 |
| ELP-229-000000929 | to | ELP-229-000000929 |
| ELP-229-000000945 | to | ELP-229-000000945 |
| ELP-229-000000948 | to | ELP-229-000000948 |
| ELP-229-000000950 | to | ELP-229-000000951 |
| ELP-229-000000957 | to | ELP-229-000000958 |
| ELP-229-000000976 | to | ELP-229-000000976 |
| ELP-229-000000978 | to | ELP-229-000000978 |
| ELP-229-000000982 | to | ELP-229-000000982 |
| ELP-229-000000998 | to | ELP-229-000000998 |
| ELP-229-000001006 | to | ELP-229-000001006 |
| ELP-229-000001014 | to | ELP-229-000001014 |
| ELP-229-000001030 | to | ELP-229-000001030 |
| ELP-229-000001038 | to | ELP-229-000001038 |
| ELP-229-000001049 | to | ELP-229-000001049 |
| ELP-229-000001065 | to | ELP-229-000001066 |

| | | |
|---|---|---|
| ELP-229-000001077 | to | ELP-229-000001077 |
| ELP-229-000001080 | to | ELP-229-000001080 |
| ELP-229-000001107 | to | ELP-229-000001107 |
| ELP-229-000001134 | to | ELP-229-000001134 |
| ELP-229-000001139 | to | ELP-229-000001139 |
| ELP-229-000001150 | to | ELP-229-000001150 |
| ELP-229-000001153 | to | ELP-229-000001153 |
| ELP-229-000001155 | to | ELP-229-000001155 |
| ELP-229-000001160 | to | ELP-229-000001161 |
| ELP-229-000001166 | to | ELP-229-000001167 |
| ELP-229-000001169 | to | ELP-229-000001170 |
| ELP-229-000001176 | to | ELP-229-000001176 |
| ELP-229-000001190 | to | ELP-229-000001190 |
| ELP-229-000001195 | to | ELP-229-000001195 |
| ELP-229-000001199 | to | ELP-229-000001199 |
| ELP-229-000001204 | to | ELP-229-000001207 |
| ELP-229-000001209 | to | ELP-229-000001209 |
| ELP-229-000001213 | to | ELP-229-000001213 |
| ELP-229-000001240 | to | ELP-229-000001242 |
| ELP-229-000001264 | to | ELP-229-000001264 |
| ELP-229-000001287 | to | ELP-229-000001287 |
| ELP-229-000001290 | to | ELP-229-000001290 |
| ELP-229-000001312 | to | ELP-229-000001312 |
| ELP-229-000001336 | to | ELP-229-000001336 |
| ELP-229-000001342 | to | ELP-229-000001343 |
| ELP-229-000001345 | to | ELP-229-000001351 |
| ELP-229-000001353 | to | ELP-229-000001353 |
| ELP-229-000001356 | to | ELP-229-000001356 |
| ELP-229-000001358 | to | ELP-229-000001362 |
| ELP-229-000001366 | to | ELP-229-000001366 |
| ELP-229-000001369 | to | ELP-229-000001370 |
| ELP-229-000001374 | to | ELP-229-000001374 |
| ELP-229-000001377 | to | ELP-229-000001379 |
| ELP-229-000001387 | to | ELP-229-000001387 |
| ELP-229-000001399 | to | ELP-229-000001399 |
| ELP-229-000001415 | to | ELP-229-000001418 |
| ELP-229-000001420 | to | ELP-229-000001420 |
| ELP-229-000001430 | to | ELP-229-000001431 |
| ELP-229-000001434 | to | ELP-229-000001435 |
| ELP-229-000001437 | to | ELP-229-000001438 |
| ELP-229-000001459 | to | ELP-229-000001460 |
| ELP-229-000001474 | to | ELP-229-000001475 |
| ELP-229-000001480 | to | ELP-229-000001480 |
| ELP-229-000001483 | to | ELP-229-000001483 |

| | | |
|---|---|---|
| ELP-229-000001487 | to | ELP-229-000001487 |
| ELP-229-000001492 | to | ELP-229-000001492 |
| ELP-229-000001502 | to | ELP-229-000001503 |
| ELP-229-000001509 | to | ELP-229-000001511 |
| ELP-229-000001522 | to | ELP-229-000001524 |
| ELP-229-000001533 | to | ELP-229-000001533 |
| ELP-229-000001536 | to | ELP-229-000001536 |
| ELP-229-000001538 | to | ELP-229-000001538 |
| ELP-229-000001540 | to | ELP-229-000001547 |
| ELP-229-000001549 | to | ELP-229-000001551 |
| ELP-229-000001560 | to | ELP-229-000001560 |
| ELP-229-000001569 | to | ELP-229-000001569 |
| ELP-229-000001574 | to | ELP-229-000001574 |
| ELP-229-000001576 | to | ELP-229-000001584 |
| ELP-229-000001624 | to | ELP-229-000001628 |
| ELP-229-000001632 | to | ELP-229-000001632 |
| ELP-229-000001635 | to | ELP-229-000001637 |
| ELP-229-000001640 | to | ELP-229-000001641 |
| ELP-229-000001648 | to | ELP-229-000001648 |
| ELP-229-000001666 | to | ELP-229-000001666 |
| ELP-229-000001679 | to | ELP-229-000001679 |
| ELP-229-000001685 | to | ELP-229-000001685 |
| ELP-229-000001690 | to | ELP-229-000001690 |
| ELP-229-000001693 | to | ELP-229-000001693 |
| ELP-229-000001707 | to | ELP-229-000001707 |
| ELP-229-000001728 | to | ELP-229-000001728 |
| ELP-229-000001730 | to | ELP-229-000001731 |
| ELP-229-000001734 | to | ELP-229-000001738 |
| ELP-229-000001745 | to | ELP-229-000001750 |
| ELP-229-000001755 | to | ELP-229-000001757 |
| ELP-229-000001760 | to | ELP-229-000001760 |
| ELP-229-000001766 | to | ELP-229-000001768 |
| ELP-229-000001772 | to | ELP-229-000001772 |
| ELP-229-000001780 | to | ELP-229-000001782 |
| ELP-229-000001789 | to | ELP-229-000001789 |
| ELP-229-000001793 | to | ELP-229-000001795 |
| ELP-229-000001801 | to | ELP-229-000001802 |
| ELP-229-000001806 | to | ELP-229-000001806 |
| ELP-229-000001811 | to | ELP-229-000001813 |
| ELP-229-000001825 | to | ELP-229-000001827 |
| ELP-229-000001836 | to | ELP-229-000001836 |
| ELP-229-000001854 | to | ELP-229-000001855 |
| ELP-229-000001881 | to | ELP-229-000001881 |
| ELP-229-000001883 | to | ELP-229-000001883 |

| | | |
|---|---|---|
| ELP-229-000001894 | to | ELP-229-000001895 |
| ELP-229-000001904 | to | ELP-229-000001905 |
| ELP-229-000001922 | to | ELP-229-000001922 |
| ELP-229-000001928 | to | ELP-229-000001928 |
| ELP-229-000001931 | to | ELP-229-000001934 |
| ELP-229-000001936 | to | ELP-229-000001939 |
| ELP-229-000001947 | to | ELP-229-000001947 |
| ELP-229-000001951 | to | ELP-229-000001952 |
| ELP-229-000001954 | to | ELP-229-000001954 |
| ELP-229-000001956 | to | ELP-229-000001957 |
| ELP-229-000001969 | to | ELP-229-000001969 |
| ELP-229-000001972 | to | ELP-229-000001972 |
| ELP-229-000001983 | to | ELP-229-000001983 |
| ELP-229-000001988 | to | ELP-229-000001993 |
| ELP-229-000002003 | to | ELP-229-000002003 |
| ELP-229-000002051 | to | ELP-229-000002052 |
| ELP-229-000002063 | to | ELP-229-000002064 |
| ELP-229-000002071 | to | ELP-229-000002072 |
| ELP-229-000002076 | to | ELP-229-000002076 |
| ELP-229-000002080 | to | ELP-229-000002081 |
| ELP-229-000002092 | to | ELP-229-000002092 |
| ELP-229-000002104 | to | ELP-229-000002104 |
| ELP-229-000002106 | to | ELP-229-000002106 |
| ELP-229-000002116 | to | ELP-229-000002116 |
| ELP-229-000002142 | to | ELP-229-000002142 |
| ELP-229-000002149 | to | ELP-229-000002149 |
| ELP-229-000002155 | to | ELP-229-000002155 |
| ELP-229-000002157 | to | ELP-229-000002157 |
| ELP-229-000002169 | to | ELP-229-000002169 |
| ELP-229-000002171 | to | ELP-229-000002172 |
| ELP-229-000002174 | to | ELP-229-000002174 |
| ELP-229-000002181 | to | ELP-229-000002181 |
| ELP-229-000002186 | to | ELP-229-000002186 |
| ELP-229-000002188 | to | ELP-229-000002188 |
| ELP-229-000002204 | to | ELP-229-000002205 |
| ELP-229-000002210 | to | ELP-229-000002212 |
| ELP-229-000002215 | to | ELP-229-000002215 |
| ELP-229-000002226 | to | ELP-229-000002226 |
| ELP-229-000002237 | to | ELP-229-000002238 |
| ELP-229-000002241 | to | ELP-229-000002241 |
| ELP-229-000002247 | to | ELP-229-000002250 |
| ELP-229-000002274 | to | ELP-229-000002308 |
| ELP-231-000000004 | to | ELP-231-000000004 |
| ELP-231-000000010 | to | ELP-231-000000010 |

| | | |
|---|---|---|
| ELP-231-000000024 | to | ELP-231-000000025 |
| ELP-231-000000033 | to | ELP-231-000000033 |
| ELP-231-000000039 | to | ELP-231-000000039 |
| ELP-231-000000065 | to | ELP-231-000000065 |
| ELP-231-000000067 | to | ELP-231-000000067 |
| ELP-231-000000077 | to | ELP-231-000000079 |
| ELP-231-000000085 | to | ELP-231-000000085 |
| ELP-231-000000088 | to | ELP-231-000000089 |
| ELP-231-000000099 | to | ELP-231-000000099 |
| ELP-231-000000101 | to | ELP-231-000000101 |
| ELP-231-000000119 | to | ELP-231-000000119 |
| ELP-231-000000129 | to | ELP-231-000000129 |
| ELP-231-000000139 | to | ELP-231-000000141 |
| ELP-231-000000145 | to | ELP-231-000000145 |
| ELP-231-000000155 | to | ELP-231-000000156 |
| ELP-231-000000165 | to | ELP-231-000000166 |
| ELP-231-000000178 | to | ELP-231-000000178 |
| ELP-231-000000181 | to | ELP-231-000000182 |
| ELP-231-000000184 | to | ELP-231-000000184 |
| ELP-231-000000186 | to | ELP-231-000000186 |
| ELP-231-000000192 | to | ELP-231-000000193 |
| ELP-231-000000199 | to | ELP-231-000000199 |
| ELP-231-000000201 | to | ELP-231-000000201 |
| ELP-231-000000217 | to | ELP-231-000000217 |
| ELP-231-000000220 | to | ELP-231-000000220 |
| ELP-231-000000240 | to | ELP-231-000000240 |
| ELP-231-000000243 | to | ELP-231-000000243 |
| ELP-231-000000253 | to | ELP-231-000000254 |
| ELP-231-000000256 | to | ELP-231-000000256 |
| ELP-231-000000269 | to | ELP-231-000000271 |
| ELP-231-000000273 | to | ELP-231-000000274 |
| ELP-231-000000279 | to | ELP-231-000000279 |
| ELP-231-000000286 | to | ELP-231-000000286 |
| ELP-231-000000289 | to | ELP-231-000000289 |
| ELP-231-000000293 | to | ELP-231-000000293 |
| ELP-231-000000299 | to | ELP-231-000000299 |
| ELP-231-000000306 | to | ELP-231-000000306 |
| ELP-231-000000308 | to | ELP-231-000000312 |
| ELP-231-000000337 | to | ELP-231-000000337 |
| ELP-231-000000349 | to | ELP-231-000000349 |
| ELP-231-000000352 | to | ELP-231-000000352 |
| ELP-231-000000356 | to | ELP-231-000000356 |
| ELP-231-000000358 | to | ELP-231-000000358 |
| ELP-231-000000362 | to | ELP-231-000000362 |

| | | |
|---|---|---|
| ELP-231-000000384 | to | ELP-231-000000384 |
| ELP-231-000000386 | to | ELP-231-000000386 |
| ELP-231-000000420 | to | ELP-231-000000420 |
| ELP-231-000000422 | to | ELP-231-000000422 |
| ELP-231-000000438 | to | ELP-231-000000441 |
| ELP-231-000000493 | to | ELP-231-000000493 |
| ELP-231-000000497 | to | ELP-231-000000504 |
| ELP-231-000000519 | to | ELP-231-000000527 |
| ELP-231-000000560 | to | ELP-231-000000560 |
| ELP-231-000000563 | to | ELP-231-000000563 |
| ELP-231-000000573 | to | ELP-231-000000573 |
| ELP-231-000000578 | to | ELP-231-000000578 |
| ELP-231-000000586 | to | ELP-231-000000586 |
| ELP-231-000000589 | to | ELP-231-000000589 |
| ELP-231-000000618 | to | ELP-231-000000618 |
| ELP-231-000000622 | to | ELP-231-000000622 |
| ELP-231-000000634 | to | ELP-231-000000638 |
| ELP-231-000000658 | to | ELP-231-000000659 |
| ELP-231-000000674 | to | ELP-231-000000676 |
| ELP-231-000000678 | to | ELP-231-000000685 |
| ELP-231-000000689 | to | ELP-231-000000689 |
| ELP-231-000000691 | to | ELP-231-000000697 |
| ELP-231-000000804 | to | ELP-231-000000804 |
| ELP-231-000000851 | to | ELP-231-000000851 |
| ELP-231-000000883 | to | ELP-231-000000883 |
| ELP-231-000000886 | to | ELP-231-000000886 |
| ELP-231-000000895 | to | ELP-231-000000896 |
| ELP-231-000000900 | to | ELP-231-000000900 |
| ELP-231-000000902 | to | ELP-231-000000903 |
| ELP-231-000000920 | to | ELP-231-000000921 |
| ELP-231-000000923 | to | ELP-231-000000925 |
| ELP-231-000000931 | to | ELP-231-000000931 |
| ELP-231-000000976 | to | ELP-231-000000980 |
| ELP-231-000001012 | to | ELP-231-000001012 |
| ELP-231-000001014 | to | ELP-231-000001024 |
| ELP-231-000001062 | to | ELP-231-000001063 |
| ELP-231-000001083 | to | ELP-231-000001083 |
| ELP-231-000001086 | to | ELP-231-000001086 |
| ELP-231-000001088 | to | ELP-231-000001091 |
| ELP-231-000001125 | to | ELP-231-000001133 |
| ELP-231-000001135 | to | ELP-231-000001135 |
| ELP-231-000001140 | to | ELP-231-000001161 |
| ELP-231-000001174 | to | ELP-231-000001174 |
| ELP-231-000001200 | to | ELP-231-000001201 |

| | | |
|---|---|---|
| ELP-231-000001207 | to | ELP-231-000001209 |
| ELP-231-000001211 | to | ELP-231-000001215 |
| ELP-232-000000011 | to | ELP-232-000000011 |
| ELP-232-000000015 | to | ELP-232-000000016 |
| ELP-232-000000018 | to | ELP-232-000000018 |
| ELP-232-000000021 | to | ELP-232-000000022 |
| ELP-232-000000069 | to | ELP-232-000000069 |
| ELP-232-000000072 | to | ELP-232-000000072 |
| ELP-232-000000080 | to | ELP-232-000000080 |
| ELP-232-000000083 | to | ELP-232-000000083 |
| ELP-232-000000094 | to | ELP-232-000000095 |
| ELP-232-000000114 | to | ELP-232-000000114 |
| ELP-232-000000116 | to | ELP-232-000000116 |
| ELP-232-000000120 | to | ELP-232-000000120 |
| ELP-232-000000128 | to | ELP-232-000000128 |
| ELP-232-000000131 | to | ELP-232-000000131 |
| ELP-232-000000141 | to | ELP-232-000000141 |
| ELP-232-000000151 | to | ELP-232-000000151 |
| ELP-232-000000178 | to | ELP-232-000000178 |
| ELP-232-000000183 | to | ELP-232-000000183 |
| ELP-232-000000196 | to | ELP-232-000000197 |
| ELP-232-000000209 | to | ELP-232-000000211 |
| ELP-232-000000214 | to | ELP-232-000000214 |
| ELP-232-000000220 | to | ELP-232-000000220 |
| ELP-232-000000223 | to | ELP-232-000000223 |
| ELP-232-000000225 | to | ELP-232-000000225 |
| ELP-232-000000237 | to | ELP-232-000000237 |
| ELP-232-000000240 | to | ELP-232-000000240 |
| ELP-232-000000243 | to | ELP-232-000000243 |
| ELP-232-000000263 | to | ELP-232-000000263 |
| ELP-232-000000280 | to | ELP-232-000000283 |
| ELP-232-000000285 | to | ELP-232-000000286 |
| ELP-232-000000315 | to | ELP-232-000000315 |
| ELP-232-000000317 | to | ELP-232-000000318 |
| ELP-232-000000323 | to | ELP-232-000000327 |
| ELP-232-000000341 | to | ELP-232-000000341 |
| ELP-232-000000435 | to | ELP-232-000000435 |
| ELP-232-000000449 | to | ELP-232-000000450 |
| ELP-232-000000452 | to | ELP-232-000000453 |
| ELP-232-000000457 | to | ELP-232-000000457 |
| ELP-232-000000461 | to | ELP-232-000000461 |
| ELP-232-000000465 | to | ELP-232-000000466 |
| ELP-232-000000487 | to | ELP-232-000000497 |
| ELP-232-000000509 | to | ELP-232-000000509 |

| | | |
|---|---|---|
| ELP-232-000000511 | to | ELP-232-000000511 |
| ELP-232-000000533 | to | ELP-232-000000533 |
| ELP-232-000000539 | to | ELP-232-000000539 |
| ELP-232-000000542 | to | ELP-232-000000542 |
| ELP-232-000000544 | to | ELP-232-000000545 |
| ELP-232-000000547 | to | ELP-232-000000548 |
| ELP-232-000000552 | to | ELP-232-000000552 |
| ELP-232-000000554 | to | ELP-232-000000554 |
| ELP-232-000000556 | to | ELP-232-000000556 |
| ELP-232-000000559 | to | ELP-232-000000559 |
| ELP-232-000000563 | to | ELP-232-000000563 |
| ELP-232-000000567 | to | ELP-232-000000567 |
| ELP-232-000000572 | to | ELP-232-000000573 |
| ELP-232-000000576 | to | ELP-232-000000576 |
| ELP-232-000000580 | to | ELP-232-000000581 |
| ELP-232-000000585 | to | ELP-232-000000586 |
| ELP-232-000000593 | to | ELP-232-000000594 |
| ELP-232-000000599 | to | ELP-232-000000599 |
| ELP-232-000000604 | to | ELP-232-000000604 |
| ELP-232-000000610 | to | ELP-232-000000610 |
| ELP-232-000000613 | to | ELP-232-000000613 |
| ELP-232-000000615 | to | ELP-232-000000615 |
| ELP-232-000000618 | to | ELP-232-000000618 |
| ELP-232-000000632 | to | ELP-232-000000632 |
| ELP-232-000000637 | to | ELP-232-000000637 |
| ELP-232-000000639 | to | ELP-232-000000640 |
| ELP-232-000000654 | to | ELP-232-000000654 |
| ELP-232-000000658 | to | ELP-232-000000658 |
| ELP-232-000000679 | to | ELP-232-000000679 |
| ELP-232-000000681 | to | ELP-232-000000681 |
| ELP-232-000000685 | to | ELP-232-000000685 |
| ELP-232-000000698 | to | ELP-232-000000699 |
| ELP-232-000000702 | to | ELP-232-000000702 |
| ELP-232-000000706 | to | ELP-232-000000706 |
| ELP-232-000000713 | to | ELP-232-000000713 |
| ELP-232-000000722 | to | ELP-232-000000722 |
| ELP-232-000000724 | to | ELP-232-000000724 |
| ELP-232-000000732 | to | ELP-232-000000732 |
| ELP-232-000000758 | to | ELP-232-000000759 |
| ELP-232-000000763 | to | ELP-232-000000763 |
| ELP-232-000000771 | to | ELP-232-000000772 |
| ELP-232-000000778 | to | ELP-232-000000779 |
| ELP-232-000000783 | to | ELP-232-000000786 |
| ELP-232-000000795 | to | ELP-232-000000795 |

| | | |
|---|---|---|
| ELP-232-000000799 | to | ELP-232-000000799 |
| ELP-232-000000806 | to | ELP-232-000000806 |
| ELP-232-000000811 | to | ELP-232-000000811 |
| ELP-232-000000817 | to | ELP-232-000000817 |
| ELP-232-000000825 | to | ELP-232-000000825 |
| ELP-232-000000829 | to | ELP-232-000000831 |
| ELP-232-000000836 | to | ELP-232-000000836 |
| ELP-232-000000843 | to | ELP-232-000000843 |
| ELP-232-000000865 | to | ELP-232-000000865 |
| ELP-232-000000875 | to | ELP-232-000000875 |
| ELP-232-000000880 | to | ELP-232-000000880 |
| ELP-232-000000886 | to | ELP-232-000000886 |
| ELP-232-000000888 | to | ELP-232-000000888 |
| ELP-232-000000898 | to | ELP-232-000000898 |
| ELP-232-000000910 | to | ELP-232-000000910 |
| ELP-232-000000912 | to | ELP-232-000000912 |
| ELP-232-000000924 | to | ELP-232-000000925 |
| ELP-232-000000929 | to | ELP-232-000000929 |
| ELP-232-000000934 | to | ELP-232-000000935 |
| ELP-232-000000981 | to | ELP-232-000000982 |
| ELP-232-000000986 | to | ELP-232-000000986 |
| ELP-232-000000989 | to | ELP-232-000000989 |
| ELP-232-000000997 | to | ELP-232-000000997 |
| ELP-232-000001010 | to | ELP-232-000001010 |
| ELP-232-000001017 | to | ELP-232-000001017 |
| ELP-232-000001021 | to | ELP-232-000001021 |
| ELP-232-000001025 | to | ELP-232-000001025 |
| ELP-232-000001033 | to | ELP-232-000001033 |
| ELP-232-000001038 | to | ELP-232-000001038 |
| ELP-232-000001057 | to | ELP-232-000001058 |
| ELP-232-000001068 | to | ELP-232-000001068 |
| ELP-232-000001070 | to | ELP-232-000001070 |
| ELP-232-000001072 | to | ELP-232-000001072 |
| ELP-232-000001091 | to | ELP-232-000001092 |
| ELP-232-000001103 | to | ELP-232-000001103 |
| ELP-232-000001115 | to | ELP-232-000001115 |
| ELP-232-000001117 | to | ELP-232-000001117 |
| ELP-232-000001126 | to | ELP-232-000001126 |
| ELP-232-000001131 | to | ELP-232-000001131 |
| ELP-232-000001141 | to | ELP-232-000001141 |
| ELP-232-000001162 | to | ELP-232-000001163 |
| ELP-232-000001181 | to | ELP-232-000001181 |
| ELP-232-000001183 | to | ELP-232-000001183 |
| ELP-232-000001198 | to | ELP-232-000001198 |

| | | |
|---|---|---|
| ELP-232-000001264 | to | ELP-232-000001264 |
| ELP-232-000001276 | to | ELP-232-000001276 |
| ELP-232-000001300 | to | ELP-232-000001300 |
| ELP-232-000001315 | to | ELP-232-000001316 |
| ELP-232-000001322 | to | ELP-232-000001322 |
| ELP-232-000001328 | to | ELP-232-000001333 |
| ELP-232-000001335 | to | ELP-232-000001336 |
| ELP-232-000001347 | to | ELP-232-000001348 |
| ELP-232-000001350 | to | ELP-232-000001350 |
| ELP-232-000001355 | to | ELP-232-000001355 |
| ELP-232-000001358 | to | ELP-232-000001359 |
| ELP-232-000001399 | to | ELP-232-000001399 |
| ELP-232-000001421 | to | ELP-232-000001421 |
| ELP-232-000001478 | to | ELP-232-000001478 |
| ELP-232-000001481 | to | ELP-232-000001481 |
| ELP-232-000001490 | to | ELP-232-000001493 |
| ELP-232-000001496 | to | ELP-232-000001497 |
| ELP-232-000001507 | to | ELP-232-000001507 |
| ELP-232-000001509 | to | ELP-232-000001509 |
| ELP-232-000001516 | to | ELP-232-000001519 |
| ELP-232-000001524 | to | ELP-232-000001525 |
| ELP-232-000001531 | to | ELP-232-000001531 |
| ELP-232-000001534 | to | ELP-232-000001534 |
| ELP-232-000001540 | to | ELP-232-000001544 |
| ELP-232-000001561 | to | ELP-232-000001562 |
| ELP-232-000001567 | to | ELP-232-000001567 |
| ELP-232-000001571 | to | ELP-232-000001571 |
| ELP-232-000001573 | to | ELP-232-000001573 |
| ELP-232-000001575 | to | ELP-232-000001575 |
| ELP-232-000001577 | to | ELP-232-000001578 |
| ELP-232-000001580 | to | ELP-232-000001580 |
| ELP-232-000001586 | to | ELP-232-000001586 |
| ELP-232-000001588 | to | ELP-232-000001588 |
| ELP-232-000001627 | to | ELP-232-000001627 |
| ELP-232-000001629 | to | ELP-232-000001629 |
| ELP-232-000001637 | to | ELP-232-000001638 |
| ELP-232-000001646 | to | ELP-232-000001646 |
| ELP-232-000001660 | to | ELP-232-000001660 |
| ELP-232-000001680 | to | ELP-232-000001683 |
| ELP-232-000001693 | to | ELP-232-000001693 |
| ELP-232-000001695 | to | ELP-232-000001695 |
| ELP-232-000001699 | to | ELP-232-000001699 |
| ELP-232-000001705 | to | ELP-232-000001705 |
| ELP-232-000001721 | to | ELP-232-000001722 |

| | | |
|---|---|---|
| ELP-232-000001724 | to | ELP-232-000001727 |
| ELP-232-000001746 | to | ELP-232-000001746 |
| ELP-232-000001748 | to | ELP-232-000001748 |
| ELP-232-000001751 | to | ELP-232-000001751 |
| ELP-232-000001753 | to | ELP-232-000001753 |
| ELP-232-000001755 | to | ELP-232-000001755 |
| ELP-232-000001769 | to | ELP-232-000001769 |
| ELP-232-000001772 | to | ELP-232-000001773 |
| ELP-232-000001777 | to | ELP-232-000001777 |
| ELP-232-000001780 | to | ELP-232-000001780 |
| ELP-232-000001783 | to | ELP-232-000001783 |
| ELP-232-000001788 | to | ELP-232-000001788 |
| ELP-232-000001794 | to | ELP-232-000001794 |
| ELP-232-000001802 | to | ELP-232-000001802 |
| ELP-232-000001809 | to | ELP-232-000001809 |
| ELP-232-000001816 | to | ELP-232-000001816 |
| ELP-232-000001819 | to | ELP-232-000001819 |
| ELP-232-000001825 | to | ELP-232-000001825 |
| ELP-232-000001827 | to | ELP-232-000001827 |
| ELP-232-000001834 | to | ELP-232-000001834 |
| ELP-232-000001839 | to | ELP-232-000001839 |
| ELP-232-000001854 | to | ELP-232-000001854 |
| ELP-232-000001857 | to | ELP-232-000001858 |
| ELP-232-000001861 | to | ELP-232-000001861 |
| ELP-232-000001869 | to | ELP-232-000001870 |
| ELP-232-000001872 | to | ELP-232-000001873 |
| ELP-232-000001878 | to | ELP-232-000001880 |
| ELP-232-000001889 | to | ELP-232-000001889 |
| ELP-232-000001891 | to | ELP-232-000001891 |
| ELP-232-000001894 | to | ELP-232-000001896 |
| ELP-232-000001903 | to | ELP-232-000001903 |
| ELP-232-000001915 | to | ELP-232-000001915 |
| ELP-232-000001919 | to | ELP-232-000001919 |
| ELP-232-000001923 | to | ELP-232-000001923 |
| ELP-232-000001931 | to | ELP-232-000001931 |
| ELP-232-000001943 | to | ELP-232-000001943 |
| ELP-232-000001945 | to | ELP-232-000001945 |
| ELP-232-000001949 | to | ELP-232-000001950 |
| ELP-232-000001952 | to | ELP-232-000001952 |
| ELP-232-000001957 | to | ELP-232-000001957 |
| ELP-232-000001960 | to | ELP-232-000001960 |
| ELP-232-000001962 | to | ELP-232-000001962 |
| ELP-232-000001969 | to | ELP-232-000001969 |
| ELP-232-000001978 | to | ELP-232-000001978 |

| | | |
|---|---|---|
| ELP-232-000001985 | to | ELP-232-000001985 |
| ELP-232-000001988 | to | ELP-232-000001988 |
| ELP-232-000001990 | to | ELP-232-000001990 |
| ELP-232-000001993 | to | ELP-232-000001994 |
| ELP-232-000002004 | to | ELP-232-000002004 |
| ELP-232-000002007 | to | ELP-232-000002008 |
| ELP-232-000002013 | to | ELP-232-000002014 |
| ELP-232-000002016 | to | ELP-232-000002016 |
| ELP-232-000002018 | to | ELP-232-000002019 |
| ELP-232-000002024 | to | ELP-232-000002024 |
| ELP-232-000002030 | to | ELP-232-000002030 |
| ELP-232-000002037 | to | ELP-232-000002037 |
| ELP-232-000002042 | to | ELP-232-000002042 |
| ELP-232-000002044 | to | ELP-232-000002044 |
| ELP-232-000002048 | to | ELP-232-000002049 |
| ELP-232-000002061 | to | ELP-232-000002063 |
| ELP-232-000002065 | to | ELP-232-000002067 |
| ELP-232-000002071 | to | ELP-232-000002071 |
| ELP-232-000002073 | to | ELP-232-000002078 |
| ELP-232-000002084 | to | ELP-232-000002084 |
| ELP-232-000002086 | to | ELP-232-000002086 |
| ELP-232-000002089 | to | ELP-232-000002089 |
| ELP-232-000002091 | to | ELP-232-000002095 |
| ELP-232-000002097 | to | ELP-232-000002097 |
| ELP-232-000002099 | to | ELP-232-000002100 |
| ELP-232-000002105 | to | ELP-232-000002106 |
| ELP-232-000002117 | to | ELP-232-000002117 |
| ELP-232-000002123 | to | ELP-232-000002125 |
| ELP-232-000002137 | to | ELP-232-000002138 |
| ELP-232-000002145 | to | ELP-232-000002145 |
| ELP-232-000002151 | to | ELP-232-000002158 |
| ELP-232-000002161 | to | ELP-232-000002161 |
| ELP-232-000002163 | to | ELP-232-000002163 |
| ELP-232-000002169 | to | ELP-232-000002170 |
| ELP-232-000002179 | to | ELP-232-000002181 |
| ELP-232-000002197 | to | ELP-232-000002199 |
| ELP-232-000002202 | to | ELP-232-000002203 |
| ELP-232-000002210 | to | ELP-232-000002210 |
| ELP-232-000002216 | to | ELP-232-000002216 |
| ELP-232-000002218 | to | ELP-232-000002218 |
| ELP-232-000002224 | to | ELP-232-000002224 |
| ELP-232-000002227 | to | ELP-232-000002227 |
| ELP-232-000002236 | to | ELP-232-000002238 |
| ELP-232-000002241 | to | ELP-232-000002241 |

| | | |
|---|---|---|
| ELP-232-000002243 | to | ELP-232-000002243 |
| ELP-232-000002251 | to | ELP-232-000002251 |
| ELP-232-000002254 | to | ELP-232-000002257 |
| ELP-232-000002277 | to | ELP-232-000002278 |
| ELP-232-000002283 | to | ELP-232-000002283 |
| ELP-232-000002297 | to | ELP-232-000002300 |
| ELP-232-000002323 | to | ELP-232-000002323 |
| ELP-232-000002334 | to | ELP-232-000002334 |
| ELP-232-000002336 | to | ELP-232-000002336 |
| ELP-232-000002349 | to | ELP-232-000002349 |
| ELP-232-000002375 | to | ELP-232-000002375 |
| ELP-232-000002398 | to | ELP-232-000002399 |
| ELP-232-000002416 | to | ELP-232-000002416 |
| ELP-232-000002419 | to | ELP-232-000002420 |
| ELP-232-000002436 | to | ELP-232-000002436 |
| ELP-232-000002443 | to | ELP-232-000002443 |
| ELP-232-000002462 | to | ELP-232-000002462 |
| ELP-232-000002482 | to | ELP-232-000002482 |
| ELP-232-000002493 | to | ELP-232-000002493 |
| ELP-232-000002519 | to | ELP-232-000002519 |
| ELP-232-000002542 | to | ELP-232-000002542 |
| ELP-232-000002550 | to | ELP-232-000002550 |
| ELP-232-000002566 | to | ELP-232-000002566 |
| ELP-232-000002576 | to | ELP-232-000002576 |
| ELP-232-000002578 | to | ELP-232-000002578 |
| ELP-232-000002658 | to | ELP-232-000002661 |
| ELP-232-000002665 | to | ELP-232-000002665 |
| ELP-232-000002668 | to | ELP-232-000002668 |
| ELP-232-000002679 | to | ELP-232-000002680 |
| ELP-232-000002691 | to | ELP-232-000002691 |
| ELP-232-000002713 | to | ELP-232-000002713 |
| ELP-232-000002722 | to | ELP-232-000002722 |
| ELP-232-000002734 | to | ELP-232-000002734 |
| ELP-232-000002745 | to | ELP-232-000002748 |
| ELP-232-000002750 | to | ELP-232-000002751 |
| ELP-232-000002755 | to | ELP-232-000002755 |
| ELP-232-000002757 | to | ELP-232-000002757 |
| ELP-232-000002759 | to | ELP-232-000002759 |
| ELP-232-000002779 | to | ELP-232-000002779 |
| ELP-232-000002789 | to | ELP-232-000002789 |
| ELP-232-000002792 | to | ELP-232-000002792 |
| ELP-232-000002799 | to | ELP-232-000002799 |
| ELP-232-000002815 | to | ELP-232-000002815 |
| ELP-232-000002821 | to | ELP-232-000002821 |

| | | |
|---|---|---|
| ELP-232-000002849 | to | ELP-232-000002849 |
| ELP-232-000002875 | to | ELP-232-000002876 |
| ELP-232-000002881 | to | ELP-232-000002882 |
| ELP-232-000002923 | to | ELP-232-000002923 |
| ELP-232-000002959 | to | ELP-232-000002960 |
| ELP-232-000002982 | to | ELP-232-000002983 |
| ELP-232-000002987 | to | ELP-232-000002988 |
| ELP-232-000003002 | to | ELP-232-000003010 |
| ELP-232-000003020 | to | ELP-232-000003020 |
| ELP-232-000003033 | to | ELP-232-000003033 |
| ELP-232-000003042 | to | ELP-232-000003042 |
| ELP-232-000003044 | to | ELP-232-000003044 |
| ELP-232-000003046 | to | ELP-232-000003047 |
| ELP-232-000003051 | to | ELP-232-000003052 |
| ELP-232-000003054 | to | ELP-232-000003055 |
| ELP-232-000003058 | to | ELP-232-000003058 |
| ELP-232-000003060 | to | ELP-232-000003060 |
| ELP-232-000003062 | to | ELP-232-000003062 |
| ELP-232-000003065 | to | ELP-232-000003065 |
| ELP-232-000003069 | to | ELP-232-000003070 |
| ELP-232-000003073 | to | ELP-232-000003073 |
| ELP-232-000003084 | to | ELP-232-000003085 |
| ELP-232-000003099 | to | ELP-232-000003102 |
| ELP-232-000003127 | to | ELP-232-000003127 |
| ELP-232-000003188 | to | ELP-232-000003189 |
| ELP-232-000003207 | to | ELP-232-000003207 |
| ELP-232-000003218 | to | ELP-232-000003218 |
| ELP-232-000003225 | to | ELP-232-000003227 |
| ELP-232-000003232 | to | ELP-232-000003232 |
| ELP-232-000003234 | to | ELP-232-000003234 |
| ELP-232-000003251 | to | ELP-232-000003254 |
| ELP-232-000003256 | to | ELP-232-000003256 |
| ELP-232-000003259 | to | ELP-232-000003259 |
| ELP-232-000003266 | to | ELP-232-000003267 |
| ELP-232-000003271 | to | ELP-232-000003272 |
| ELP-232-000003279 | to | ELP-232-000003280 |
| ELP-232-000003284 | to | ELP-232-000003298 |
| ELP-232-000003300 | to | ELP-232-000003302 |
| ELP-232-000003315 | to | ELP-232-000003316 |
| ELP-232-000003320 | to | ELP-232-000003321 |
| ELP-232-000003324 | to | ELP-232-000003324 |
| ELP-232-000003327 | to | ELP-232-000003327 |
| ELP-232-000003329 | to | ELP-232-000003329 |
| ELP-232-000003333 | to | ELP-232-000003333 |

| | | |
|---|---|---|
| ELP-232-000003337 | to | ELP-232-000003337 |
| ELP-232-000003339 | to | ELP-232-000003343 |
| ELP-232-000003355 | to | ELP-232-000003355 |
| ELP-232-000003358 | to | ELP-232-000003358 |
| ELP-232-000003360 | to | ELP-232-000003360 |
| ELP-232-000003365 | to | ELP-232-000003365 |
| ELP-232-000003382 | to | ELP-232-000003383 |
| ELP-232-000003392 | to | ELP-232-000003393 |
| ELP-232-000003398 | to | ELP-232-000003400 |
| ELP-232-000003413 | to | ELP-232-000003413 |
| ELP-232-000003415 | to | ELP-232-000003416 |
| ELP-232-000003420 | to | ELP-232-000003420 |
| ELP-232-000003427 | to | ELP-232-000003427 |
| ELP-232-000003429 | to | ELP-232-000003430 |
| ELP-232-000003434 | to | ELP-232-000003435 |
| ELP-232-000003444 | to | ELP-232-000003447 |
| ELP-232-000003450 | to | ELP-232-000003451 |
| ELP-232-000003463 | to | ELP-232-000003463 |
| ELP-232-000003465 | to | ELP-232-000003466 |
| ELP-232-000003469 | to | ELP-232-000003469 |
| ELP-232-000003478 | to | ELP-232-000003479 |
| ELP-232-000003483 | to | ELP-232-000003490 |
| ELP-232-000003531 | to | ELP-232-000003531 |
| ELP-232-000003547 | to | ELP-232-000003547 |
| ELP-232-000003553 | to | ELP-232-000003553 |
| ELP-232-000003576 | to | ELP-232-000003576 |
| ELP-232-000003578 | to | ELP-232-000003578 |
| ELP-232-000003590 | to | ELP-232-000003592 |
| ELP-232-000003602 | to | ELP-232-000003603 |
| ELP-232-000003606 | to | ELP-232-000003606 |
| ELP-232-000003621 | to | ELP-232-000003621 |
| ELP-232-000003627 | to | ELP-232-000003628 |
| ELP-232-000003633 | to | ELP-232-000003634 |
| ELP-232-000003640 | to | ELP-232-000003640 |
| ELP-232-000003642 | to | ELP-232-000003642 |
| ELP-232-000003647 | to | ELP-232-000003647 |
| ELP-232-000003657 | to | ELP-232-000003657 |
| ELP-232-000003745 | to | ELP-232-000003746 |
| ELP-232-000003750 | to | ELP-232-000003750 |
| ELP-232-000003759 | to | ELP-232-000003759 |
| ELP-232-000003762 | to | ELP-232-000003775 |
| ELP-232-000003777 | to | ELP-232-000003783 |
| ELP-232-000003785 | to | ELP-232-000003812 |
| ELP-232-000003814 | to | ELP-232-000003819 |

| | | |
|---|---|---|
| ELP-232-000003821 | to | ELP-232-000003826 |
| ELP-232-000003829 | to | ELP-232-000003829 |
| ELP-232-000003831 | to | ELP-232-000003834 |
| ELP-232-000003836 | to | ELP-232-000003856 |
| ELP-232-000003861 | to | ELP-232-000003866 |
| ELP-232-000003868 | to | ELP-232-000003868 |
| ELP-232-000003870 | to | ELP-232-000003871 |
| ELP-232-000003873 | to | ELP-232-000003874 |
| ELP-232-000003876 | to | ELP-232-000003881 |
| ELP-232-000003884 | to | ELP-232-000003892 |
| ELP-232-000003895 | to | ELP-232-000003898 |
| ELP-232-000003900 | to | ELP-232-000003916 |
| ELP-232-000003919 | to | ELP-232-000003945 |
| ELP-232-000003947 | to | ELP-232-000003964 |
| ELP-232-000003976 | to | ELP-232-000003976 |
| ELP-232-000003988 | to | ELP-232-000003988 |
| ELP-232-000004000 | to | ELP-232-000004000 |
| ELP-232-000004018 | to | ELP-232-000004031 |
| ELP-232-000004041 | to | ELP-232-000004041 |
| ELP-232-000004049 | to | ELP-232-000004049 |
| ELP-232-000004051 | to | ELP-232-000004051 |
| ELP-232-000004069 | to | ELP-232-000004070 |
| ELP-232-000004095 | to | ELP-232-000004096 |
| ELP-232-000004104 | to | ELP-232-000004104 |
| ELP-232-000004110 | to | ELP-232-000004110 |
| ELP-232-000004112 | to | ELP-232-000004114 |
| ELP-232-000004124 | to | ELP-232-000004124 |
| ELP-232-000004149 | to | ELP-232-000004151 |
| ELP-232-000004165 | to | ELP-232-000004186 |
| ELP-232-000004383 | to | ELP-232-000004395 |
| ELP-232-000004413 | to | ELP-232-000004422 |
| ELP-232-000005058 | to | ELP-232-000005061 |
| ELP-232-000005084 | to | ELP-232-000005084 |
| ELP-232-000005091 | to | ELP-232-000005091 |
| ELP-232-000005093 | to | ELP-232-000005093 |
| ELP-232-000005104 | to | ELP-232-000005105 |
| ELP-232-000005124 | to | ELP-232-000005124 |
| ELP-232-000005129 | to | ELP-232-000005129 |
| ELP-232-000005131 | to | ELP-232-000005132 |
| ELP-232-000005166 | to | ELP-232-000005171 |
| ELP-232-000005175 | to | ELP-232-000005179 |
| ELP-232-000005193 | to | ELP-232-000005193 |
| ELP-232-000005195 | to | ELP-232-000005196 |
| ELP-232-000005199 | to | ELP-232-000005199 |

| | | |
|---|---|---|
| ELP-232-000005226 | to | ELP-232-000005226 |
| ELP-232-000005239 | to | ELP-232-000005239 |
| ELP-232-000005244 | to | ELP-232-000005244 |
| ELP-232-000005246 | to | ELP-232-000005246 |
| ELP-232-000005251 | to | ELP-232-000005251 |
| ELP-232-000005255 | to | ELP-232-000005255 |
| ELP-232-000005258 | to | ELP-232-000005258 |
| ELP-232-000005268 | to | ELP-232-000005268 |
| ELP-232-000005271 | to | ELP-232-000005271 |
| ELP-232-000005281 | to | ELP-232-000005281 |
| ELP-232-000005283 | to | ELP-232-000005283 |
| ELP-232-000005294 | to | ELP-232-000005294 |
| ELP-232-000005308 | to | ELP-232-000005309 |
| ELP-232-000005311 | to | ELP-232-000005312 |
| ELP-232-000005314 | to | ELP-232-000005314 |
| ELP-232-000005351 | to | ELP-232-000005351 |
| ELP-232-000005362 | to | ELP-232-000005363 |
| ELP-232-000005367 | to | ELP-232-000005367 |
| ELP-232-000005387 | to | ELP-232-000005387 |
| ELP-232-000005390 | to | ELP-232-000005391 |
| ELP-232-000005402 | to | ELP-232-000005403 |
| ELP-232-000005407 | to | ELP-232-000005407 |
| ELP-232-000005419 | to | ELP-232-000005419 |
| ELP-232-000005424 | to | ELP-232-000005424 |
| ELP-232-000005431 | to | ELP-232-000005437 |
| ELP-232-000005439 | to | ELP-232-000005439 |
| ELP-232-000005442 | to | ELP-232-000005442 |
| ELP-232-000005459 | to | ELP-232-000005459 |
| ELP-232-000005461 | to | ELP-232-000005462 |
| ELP-232-000005471 | to | ELP-232-000005472 |
| ELP-232-000005474 | to | ELP-232-000005476 |
| ELP-232-000005481 | to | ELP-232-000005481 |
| ELP-232-000005491 | to | ELP-232-000005491 |
| ELP-232-000005493 | to | ELP-232-000005493 |
| ELP-232-000005501 | to | ELP-232-000005502 |
| ELP-232-000005505 | to | ELP-232-000005505 |
| ELP-232-000005517 | to | ELP-232-000005517 |
| ELP-232-000005519 | to | ELP-232-000005519 |
| ELP-232-000005530 | to | ELP-232-000005531 |
| ELP-232-000005534 | to | ELP-232-000005535 |
| ELP-232-000005541 | to | ELP-232-000005541 |
| ELP-232-000005557 | to | ELP-232-000005557 |
| ELP-232-000005560 | to | ELP-232-000005560 |
| ELP-232-000005565 | to | ELP-232-000005567 |

| | | |
|---|---|---|
| ELP-232-000005571 | to | ELP-232-000005571 |
| ELP-232-000005575 | to | ELP-232-000005575 |
| ELP-232-000005580 | to | ELP-232-000005580 |
| ELP-232-000005584 | to | ELP-232-000005584 |
| ELP-232-000005591 | to | ELP-232-000005591 |
| ELP-232-000005599 | to | ELP-232-000005599 |
| ELP-232-000005601 | to | ELP-232-000005601 |
| ELP-232-000005618 | to | ELP-232-000005618 |
| ELP-232-000005644 | to | ELP-232-000005644 |
| ELP-232-000005646 | to | ELP-232-000005646 |
| ELP-232-000005669 | to | ELP-232-000005669 |
| ELP-232-000005676 | to | ELP-232-000005677 |
| ELP-232-000005686 | to | ELP-232-000005686 |
| ELP-232-000005690 | to | ELP-232-000005690 |
| ELP-232-000005693 | to | ELP-232-000005693 |
| ELP-232-000005703 | to | ELP-232-000005703 |
| ELP-232-000005710 | to | ELP-232-000005710 |
| ELP-232-000005712 | to | ELP-232-000005713 |
| ELP-232-000005727 | to | ELP-232-000005727 |
| ELP-232-000005729 | to | ELP-232-000005730 |
| ELP-232-000005736 | to | ELP-232-000005736 |
| ELP-232-000005750 | to | ELP-232-000005750 |
| ELP-232-000005753 | to | ELP-232-000005753 |
| ELP-232-000005756 | to | ELP-232-000005756 |
| ELP-232-000005758 | to | ELP-232-000005758 |
| ELP-232-000005762 | to | ELP-232-000005762 |
| ELP-232-000005782 | to | ELP-232-000005782 |
| ELP-232-000005786 | to | ELP-232-000005786 |
| ELP-232-000005810 | to | ELP-232-000005811 |
| ELP-232-000005815 | to | ELP-232-000005815 |
| ELP-232-000005817 | to | ELP-232-000005817 |
| ELP-232-000005822 | to | ELP-232-000005822 |
| ELP-232-000005829 | to | ELP-232-000005829 |
| ELP-232-000005832 | to | ELP-232-000005832 |
| ELP-232-000005841 | to | ELP-232-000005841 |
| ELP-232-000005843 | to | ELP-232-000005843 |
| ELP-232-000005864 | to | ELP-232-000005864 |
| ELP-232-000005869 | to | ELP-232-000005870 |
| ELP-232-000005872 | to | ELP-232-000005873 |
| ELP-232-000005875 | to | ELP-232-000005876 |
| ELP-232-000005881 | to | ELP-232-000005881 |
| ELP-232-000005884 | to | ELP-232-000005884 |
| ELP-232-000005888 | to | ELP-232-000005888 |
| ELP-232-000005890 | to | ELP-232-000005890 |

| | | |
|---|---|---|
| ELP-232-000005898 | to | ELP-232-000005898 |
| ELP-232-000005900 | to | ELP-232-000005902 |
| ELP-232-000005914 | to | ELP-232-000005914 |
| ELP-232-000005929 | to | ELP-232-000005929 |
| ELP-232-000005938 | to | ELP-232-000005939 |
| ELP-232-000005943 | to | ELP-232-000005943 |
| ELP-232-000005954 | to | ELP-232-000005959 |
| ELP-232-000005961 | to | ELP-232-000005962 |
| ELP-232-000005965 | to | ELP-232-000005966 |
| ELP-232-000005973 | to | ELP-232-000005973 |
| ELP-232-000005983 | to | ELP-232-000005984 |
| ELP-232-000005990 | to | ELP-232-000005991 |
| ELP-232-000005993 | to | ELP-232-000005993 |
| ELP-232-000006012 | to | ELP-232-000006012 |
| ELP-232-000006014 | to | ELP-232-000006014 |
| ELP-232-000006016 | to | ELP-232-000006016 |
| ELP-232-000006018 | to | ELP-232-000006018 |
| ELP-232-000006030 | to | ELP-232-000006030 |
| ELP-232-000006037 | to | ELP-232-000006037 |
| ELP-232-000006041 | to | ELP-232-000006041 |
| ELP-232-000006045 | to | ELP-232-000006045 |
| ELP-232-000006057 | to | ELP-232-000006058 |
| ELP-232-000006078 | to | ELP-232-000006080 |
| ELP-232-000006084 | to | ELP-232-000006094 |
| ELP-232-000006096 | to | ELP-232-000006102 |
| ELP-232-000006104 | to | ELP-232-000006104 |
| ELP-232-000006134 | to | ELP-232-000006134 |
| ELP-232-000006137 | to | ELP-232-000006137 |
| ELP-232-000006143 | to | ELP-232-000006143 |
| ELP-232-000006154 | to | ELP-232-000006154 |
| ELP-232-000006168 | to | ELP-232-000006168 |
| ELP-232-000006173 | to | ELP-232-000006174 |
| ELP-232-000006199 | to | ELP-232-000006199 |
| ELP-232-000006206 | to | ELP-232-000006212 |
| ELP-232-000006243 | to | ELP-232-000006243 |
| ELP-232-000006281 | to | ELP-232-000006281 |
| ELP-232-000006284 | to | ELP-232-000006285 |
| ELP-232-000006304 | to | ELP-232-000006304 |
| ELP-232-000006334 | to | ELP-232-000006335 |
| ELP-232-000006343 | to | ELP-232-000006343 |
| ELP-232-000006354 | to | ELP-232-000006354 |
| ELP-232-000006365 | to | ELP-232-000006365 |
| ELP-232-000006369 | to | ELP-232-000006370 |
| ELP-232-000006381 | to | ELP-232-000006381 |

| | | |
|---|---|---|
| ELP-232-000006387 | to | ELP-232-000006390 |
| ELP-232-000006392 | to | ELP-232-000006396 |
| ELP-232-000006400 | to | ELP-232-000006401 |
| ELP-232-000006411 | to | ELP-232-000006412 |
| ELP-232-000006414 | to | ELP-232-000006414 |
| ELP-232-000006442 | to | ELP-232-000006444 |
| ELP-232-000006451 | to | ELP-232-000006451 |
| ELP-232-000006478 | to | ELP-232-000006478 |
| ELP-232-000006481 | to | ELP-232-000006481 |
| ELP-232-000006492 | to | ELP-232-000006492 |
| ELP-232-000006495 | to | ELP-232-000006497 |
| ELP-232-000006502 | to | ELP-232-000006502 |
| ELP-232-000006508 | to | ELP-232-000006509 |
| ELP-232-000006512 | to | ELP-232-000006513 |
| ELP-232-000006516 | to | ELP-232-000006516 |
| ELP-232-000006519 | to | ELP-232-000006519 |
| ELP-232-000006527 | to | ELP-232-000006527 |
| ELP-232-000006529 | to | ELP-232-000006529 |
| ELP-232-000006533 | to | ELP-232-000006533 |
| ELP-232-000006545 | to | ELP-232-000006545 |
| ELP-232-000006557 | to | ELP-232-000006558 |
| ELP-232-000006561 | to | ELP-232-000006561 |
| ELP-232-000006576 | to | ELP-232-000006577 |
| ELP-232-000006579 | to | ELP-232-000006581 |
| ELP-232-000006583 | to | ELP-232-000006583 |
| ELP-232-000006585 | to | ELP-232-000006585 |
| ELP-232-000006587 | to | ELP-232-000006590 |
| ELP-232-000006595 | to | ELP-232-000006595 |
| ELP-232-000006605 | to | ELP-232-000006608 |
| ELP-232-000006618 | to | ELP-232-000006619 |
| ELP-232-000006630 | to | ELP-232-000006631 |
| ELP-232-000006634 | to | ELP-232-000006635 |
| ELP-232-000006638 | to | ELP-232-000006647 |
| ELP-232-000006723 | to | ELP-232-000006723 |
| ELP-232-000006789 | to | ELP-232-000006789 |
| ELP-232-000006791 | to | ELP-232-000006796 |
| ELP-232-000006856 | to | ELP-232-000006860 |
| ELP-232-000006862 | to | ELP-232-000006862 |
| ELP-232-000006882 | to | ELP-232-000006883 |
| ELP-232-000006885 | to | ELP-232-000006885 |
| ELP-232-000006889 | to | ELP-232-000006889 |
| ELP-232-000006910 | to | ELP-232-000006920 |
| ELP-232-000007002 | to | ELP-232-000007003 |
| ELP-232-000007011 | to | ELP-232-000007011 |

| | | |
|---|---|---|
| ELP-232-000007025 | to | ELP-232-000007030 |
| ELP-232-000007162 | to | ELP-232-000007162 |
| ELP-232-000007168 | to | ELP-232-000007168 |
| ELP-232-000007175 | to | ELP-232-000007175 |
| ELP-232-000007178 | to | ELP-232-000007178 |
| ELP-232-000007181 | to | ELP-232-000007182 |
| ELP-232-000007184 | to | ELP-232-000007185 |
| ELP-232-000007188 | to | ELP-232-000007189 |
| ELP-232-000007191 | to | ELP-232-000007191 |
| ELP-232-000007196 | to | ELP-232-000007196 |
| ELP-232-000007198 | to | ELP-232-000007198 |
| ELP-232-000007202 | to | ELP-232-000007202 |
| ELP-232-000007209 | to | ELP-232-000007209 |
| ELP-232-000007224 | to | ELP-232-000007224 |
| ELP-232-000007241 | to | ELP-232-000007241 |
| ELP-232-000007246 | to | ELP-232-000007247 |
| ELP-232-000007252 | to | ELP-232-000007252 |
| ELP-232-000007254 | to | ELP-232-000007254 |
| ELP-232-000007259 | to | ELP-232-000007259 |
| ELP-232-000007265 | to | ELP-232-000007265 |
| ELP-232-000007276 | to | ELP-232-000007276 |
| ELP-232-000007281 | to | ELP-232-000007281 |
| ELP-232-000007291 | to | ELP-232-000007291 |
| ELP-232-000007293 | to | ELP-232-000007294 |
| ELP-232-000007296 | to | ELP-232-000007296 |
| ELP-232-000007304 | to | ELP-232-000007304 |
| ELP-232-000007307 | to | ELP-232-000007311 |
| ELP-232-000007339 | to | ELP-232-000007339 |
| ELP-232-000007344 | to | ELP-232-000007344 |
| ELP-232-000007346 | to | ELP-232-000007347 |
| ELP-232-000007351 | to | ELP-232-000007351 |
| ELP-232-000007354 | to | ELP-232-000007354 |
| ELP-232-000007359 | to | ELP-232-000007362 |
| ELP-232-000007373 | to | ELP-232-000007373 |
| ELP-232-000007379 | to | ELP-232-000007379 |
| ELP-232-000007403 | to | ELP-232-000007403 |
| ELP-232-000007408 | to | ELP-232-000007408 |
| ELP-232-000007416 | to | ELP-232-000007416 |
| ELP-232-000007419 | to | ELP-232-000007419 |
| ELP-232-000007422 | to | ELP-232-000007422 |
| ELP-232-000007453 | to | ELP-232-000007454 |
| ELP-232-000007457 | to | ELP-232-000007457 |
| ELP-232-000007465 | to | ELP-232-000007465 |
| ELP-232-000007467 | to | ELP-232-000007467 |

| | | |
|---|---|---|
| ELP-232-000007469 | to | ELP-232-000007470 |
| ELP-232-000007473 | to | ELP-232-000007474 |
| ELP-232-000007477 | to | ELP-232-000007477 |
| ELP-232-000007480 | to | ELP-232-000007482 |
| ELP-232-000007493 | to | ELP-232-000007494 |
| ELP-232-000007496 | to | ELP-232-000007496 |
| ELP-232-000007507 | to | ELP-232-000007507 |
| ELP-232-000007513 | to | ELP-232-000007513 |
| ELP-232-000007546 | to | ELP-232-000007546 |
| ELP-232-000007559 | to | ELP-232-000007559 |
| ELP-232-000007564 | to | ELP-232-000007564 |
| ELP-232-000007566 | to | ELP-232-000007566 |
| ELP-232-000007571 | to | ELP-232-000007571 |
| ELP-232-000007576 | to | ELP-232-000007576 |
| ELP-232-000007579 | to | ELP-232-000007579 |
| ELP-232-000007582 | to | ELP-232-000007582 |
| ELP-232-000007589 | to | ELP-232-000007590 |
| ELP-232-000007595 | to | ELP-232-000007595 |
| ELP-232-000007597 | to | ELP-232-000007597 |
| ELP-232-000007602 | to | ELP-232-000007602 |
| ELP-232-000007605 | to | ELP-232-000007605 |
| ELP-232-000007615 | to | ELP-232-000007615 |
| ELP-232-000007626 | to | ELP-232-000007627 |
| ELP-232-000007638 | to | ELP-232-000007638 |
| ELP-232-000007646 | to | ELP-232-000007646 |
| ELP-232-000007650 | to | ELP-232-000007652 |
| ELP-232-000007672 | to | ELP-232-000007672 |
| ELP-232-000007677 | to | ELP-232-000007677 |
| ELP-232-000007735 | to | ELP-232-000007735 |
| ELP-232-000007738 | to | ELP-232-000007738 |
| ELP-232-000007748 | to | ELP-232-000007748 |
| ELP-232-000007763 | to | ELP-232-000007763 |
| ELP-232-000007780 | to | ELP-232-000007782 |
| ELP-232-000007794 | to | ELP-232-000007795 |
| ELP-232-000007798 | to | ELP-232-000007806 |
| ELP-232-000007813 | to | ELP-232-000007813 |
| ELP-232-000007817 | to | ELP-232-000007820 |
| ELP-232-000007831 | to | ELP-232-000007831 |
| ELP-232-000007836 | to | ELP-232-000007836 |
| ELP-232-000007855 | to | ELP-232-000007855 |
| ELP-232-000007883 | to | ELP-232-000007884 |
| ELP-232-000007898 | to | ELP-232-000007898 |
| ELP-232-000007903 | to | ELP-232-000007904 |
| ELP-232-000007928 | to | ELP-232-000007928 |

| | | |
|---|---|---|
| ELP-232-000007933 | to | ELP-232-000007933 |
| ELP-232-000007938 | to | ELP-232-000007938 |
| ELP-232-000007952 | to | ELP-232-000007952 |
| ELP-232-000007963 | to | ELP-232-000007963 |
| ELP-232-000007972 | to | ELP-232-000007973 |
| ELP-232-000007983 | to | ELP-232-000007983 |
| ELP-232-000008018 | to | ELP-232-000008018 |
| ELP-232-000008020 | to | ELP-232-000008020 |
| ELP-232-000008036 | to | ELP-232-000008038 |
| ELP-232-000008050 | to | ELP-232-000008051 |
| ELP-232-000008055 | to | ELP-232-000008057 |
| ELP-232-000008067 | to | ELP-232-000008067 |
| ELP-232-000008090 | to | ELP-232-000008090 |
| ELP-232-000008093 | to | ELP-232-000008093 |
| ELP-232-000008102 | to | ELP-232-000008102 |
| ELP-232-000008112 | to | ELP-232-000008113 |
| ELP-232-000008159 | to | ELP-232-000008159 |
| ELP-232-000008161 | to | ELP-232-000008165 |
| ELP-232-000008167 | to | ELP-232-000008167 |
| ELP-232-000008192 | to | ELP-232-000008192 |
| ELP-232-000008198 | to | ELP-232-000008200 |
| ELP-232-000008205 | to | ELP-232-000008205 |
| ELP-232-000008210 | to | ELP-232-000008212 |
| ELP-232-000008217 | to | ELP-232-000008217 |
| ELP-232-000008219 | to | ELP-232-000008219 |
| ELP-232-000008222 | to | ELP-232-000008222 |
| ELP-232-000008229 | to | ELP-232-000008229 |
| ELP-232-000008233 | to | ELP-232-000008233 |
| ELP-232-000008249 | to | ELP-232-000008249 |
| ELP-232-000008256 | to | ELP-232-000008256 |
| ELP-232-000008266 | to | ELP-232-000008267 |
| ELP-232-000008279 | to | ELP-232-000008279 |
| ELP-232-000008322 | to | ELP-232-000008323 |
| ELP-232-000008325 | to | ELP-232-000008325 |
| ELP-232-000008327 | to | ELP-232-000008327 |
| ELP-232-000008331 | to | ELP-232-000008333 |
| ELP-232-000008343 | to | ELP-232-000008343 |
| ELP-232-000008352 | to | ELP-232-000008352 |
| ELP-232-000008356 | to | ELP-232-000008356 |
| ELP-232-000008364 | to | ELP-232-000008364 |
| ELP-232-000008390 | to | ELP-232-000008390 |
| ELP-232-000008400 | to | ELP-232-000008400 |
| ELP-232-000008402 | to | ELP-232-000008402 |
| ELP-232-000008406 | to | ELP-232-000008406 |

| | | |
|---|---|---|
| ELP-232-000008409 | to | ELP-232-000008409 |
| ELP-232-000008419 | to | ELP-232-000008419 |
| ELP-232-000008430 | to | ELP-232-000008430 |
| ELP-232-000008445 | to | ELP-232-000008445 |
| ELP-232-000008461 | to | ELP-232-000008462 |
| ELP-232-000008494 | to | ELP-232-000008494 |
| ELP-232-000008520 | to | ELP-232-000008522 |
| ELP-232-000008529 | to | ELP-232-000008529 |
| ELP-232-000008531 | to | ELP-232-000008531 |
| ELP-232-000008537 | to | ELP-232-000008537 |
| ELP-232-000008546 | to | ELP-232-000008548 |
| ELP-232-000008551 | to | ELP-232-000008553 |
| ELP-232-000008557 | to | ELP-232-000008557 |
| ELP-232-000008559 | to | ELP-232-000008559 |
| ELP-232-000008570 | to | ELP-232-000008570 |
| ELP-232-000008572 | to | ELP-232-000008572 |
| ELP-232-000008574 | to | ELP-232-000008574 |
| ELP-232-000008582 | to | ELP-232-000008582 |
| ELP-232-000008601 | to | ELP-232-000008601 |
| ELP-232-000008625 | to | ELP-232-000008626 |
| ELP-232-000008635 | to | ELP-232-000008636 |
| ELP-232-000008646 | to | ELP-232-000008646 |
| ELP-232-000008650 | to | ELP-232-000008650 |
| ELP-232-000008653 | to | ELP-232-000008656 |
| ELP-232-000008659 | to | ELP-232-000008659 |
| ELP-232-000008661 | to | ELP-232-000008661 |
| ELP-232-000008698 | to | ELP-232-000008698 |
| ELP-232-000008701 | to | ELP-232-000008705 |
| ELP-232-000008708 | to | ELP-232-000008708 |
| ELP-232-000008711 | to | ELP-232-000008713 |
| ELP-232-000008716 | to | ELP-232-000008716 |
| ELP-232-000008722 | to | ELP-232-000008722 |
| ELP-232-000008739 | to | ELP-232-000008739 |
| ELP-232-000008748 | to | ELP-232-000008748 |
| ELP-232-000008779 | to | ELP-232-000008779 |
| ELP-232-000008784 | to | ELP-232-000008784 |
| ELP-232-000008799 | to | ELP-232-000008800 |
| ELP-232-000008814 | to | ELP-232-000008816 |
| ELP-232-000008818 | to | ELP-232-000008819 |
| ELP-232-000008822 | to | ELP-232-000008822 |
| ELP-232-000008842 | to | ELP-232-000008843 |
| ELP-232-000008847 | to | ELP-232-000008847 |
| ELP-232-000008856 | to | ELP-232-000008858 |
| ELP-232-000008860 | to | ELP-232-000008860 |

| | | |
|---|---|---|
| ELP-232-000008862 | to | ELP-232-000008864 |
| ELP-232-000008872 | to | ELP-232-000008874 |
| ELP-232-000008876 | to | ELP-232-000008876 |
| ELP-232-000008878 | to | ELP-232-000008878 |
| ELP-232-000008880 | to | ELP-232-000008881 |
| ELP-232-000008887 | to | ELP-232-000008887 |
| ELP-232-000008892 | to | ELP-232-000008892 |
| ELP-232-000008902 | to | ELP-232-000008904 |
| ELP-232-000008909 | to | ELP-232-000008909 |
| ELP-232-000008912 | to | ELP-232-000008915 |
| ELP-232-000008926 | to | ELP-232-000008926 |
| ELP-232-000008943 | to | ELP-232-000008944 |
| ELP-232-000008948 | to | ELP-232-000008951 |
| ELP-232-000008959 | to | ELP-232-000008959 |
| ELP-232-000008974 | to | ELP-232-000008974 |
| ELP-232-000008982 | to | ELP-232-000008982 |
| ELP-232-000008985 | to | ELP-232-000008985 |
| ELP-232-000008996 | to | ELP-232-000008996 |
| ELP-232-000009032 | to | ELP-232-000009040 |
| ELP-233-000000006 | to | ELP-233-000000006 |
| ELP-233-000000029 | to | ELP-233-000000029 |
| ELP-233-000000032 | to | ELP-233-000000032 |
| ELP-233-000000035 | to | ELP-233-000000035 |
| ELP-233-000000044 | to | ELP-233-000000044 |
| ELP-233-000000053 | to | ELP-233-000000053 |
| ELP-233-000000057 | to | ELP-233-000000057 |
| ELP-233-000000065 | to | ELP-233-000000065 |
| ELP-233-000000071 | to | ELP-233-000000071 |
| ELP-233-000000073 | to | ELP-233-000000073 |
| ELP-233-000000083 | to | ELP-233-000000083 |
| ELP-233-000000086 | to | ELP-233-000000086 |
| ELP-233-000000101 | to | ELP-233-000000101 |
| ELP-233-000000105 | to | ELP-233-000000105 |
| ELP-233-000000109 | to | ELP-233-000000109 |
| ELP-233-000000128 | to | ELP-233-000000128 |
| ELP-233-000000135 | to | ELP-233-000000135 |
| ELP-233-000000142 | to | ELP-233-000000143 |
| ELP-233-000000159 | to | ELP-233-000000159 |
| ELP-233-000000161 | to | ELP-233-000000161 |
| ELP-233-000000163 | to | ELP-233-000000163 |
| ELP-233-000000168 | to | ELP-233-000000168 |
| ELP-233-000000220 | to | ELP-233-000000220 |
| ELP-233-000000244 | to | ELP-233-000000244 |
| ELP-233-000000248 | to | ELP-233-000000248 |

| | | |
|---|---|---|
| ELP-233-000000251 | to | ELP-233-000000251 |
| ELP-233-000000254 | to | ELP-233-000000255 |
| ELP-233-000000260 | to | ELP-233-000000260 |
| ELP-233-000000262 | to | ELP-233-000000262 |
| ELP-233-000000264 | to | ELP-233-000000264 |
| ELP-233-000000268 | to | ELP-233-000000268 |
| ELP-233-000000272 | to | ELP-233-000000272 |
| ELP-233-000000276 | to | ELP-233-000000276 |
| ELP-233-000000281 | to | ELP-233-000000281 |
| ELP-233-000000283 | to | ELP-233-000000283 |
| ELP-233-000000288 | to | ELP-233-000000288 |
| ELP-233-000000301 | to | ELP-233-000000301 |
| ELP-233-000000303 | to | ELP-233-000000303 |
| ELP-233-000000305 | to | ELP-233-000000305 |
| ELP-233-000000324 | to | ELP-233-000000325 |
| ELP-233-000000339 | to | ELP-233-000000339 |
| ELP-233-000000341 | to | ELP-233-000000341 |
| ELP-233-000000346 | to | ELP-233-000000346 |
| ELP-233-000000351 | to | ELP-233-000000351 |
| ELP-233-000000356 | to | ELP-233-000000357 |
| ELP-233-000000377 | to | ELP-233-000000377 |
| ELP-233-000000382 | to | ELP-233-000000382 |
| ELP-233-000000387 | to | ELP-233-000000387 |
| ELP-233-000000392 | to | ELP-233-000000392 |
| ELP-233-000000401 | to | ELP-233-000000401 |
| ELP-233-000000408 | to | ELP-233-000000408 |
| ELP-233-000000420 | to | ELP-233-000000420 |
| ELP-233-000000428 | to | ELP-233-000000428 |
| ELP-233-000000435 | to | ELP-233-000000435 |
| ELP-233-000000440 | to | ELP-233-000000440 |
| ELP-233-000000448 | to | ELP-233-000000448 |
| ELP-233-000000451 | to | ELP-233-000000451 |
| ELP-233-000000453 | to | ELP-233-000000453 |
| ELP-233-000000464 | to | ELP-233-000000464 |
| ELP-233-000000471 | to | ELP-233-000000471 |
| ELP-233-000000478 | to | ELP-233-000000478 |
| ELP-233-000000483 | to | ELP-233-000000486 |
| ELP-233-000000489 | to | ELP-233-000000489 |
| ELP-233-000000493 | to | ELP-233-000000494 |
| ELP-233-000000502 | to | ELP-233-000000503 |
| ELP-233-000000509 | to | ELP-233-000000509 |
| ELP-233-000000520 | to | ELP-233-000000521 |
| ELP-233-000000528 | to | ELP-233-000000528 |
| ELP-233-000000530 | to | ELP-233-000000532 |

| | | |
|---|---|---|
| ELP-233-000000534 | to | ELP-233-000000534 |
| ELP-233-000000538 | to | ELP-233-000000540 |
| ELP-233-000000542 | to | ELP-233-000000543 |
| ELP-233-000000550 | to | ELP-233-000000551 |
| ELP-233-000000554 | to | ELP-233-000000556 |
| ELP-233-000000559 | to | ELP-233-000000559 |
| ELP-233-000000562 | to | ELP-233-000000562 |
| ELP-233-000000566 | to | ELP-233-000000566 |
| ELP-233-000000584 | to | ELP-233-000000586 |
| ELP-233-000000590 | to | ELP-233-000000593 |
| ELP-233-000000600 | to | ELP-233-000000600 |
| ELP-233-000000616 | to | ELP-233-000000616 |
| ELP-233-000000620 | to | ELP-233-000000620 |
| ELP-233-000000623 | to | ELP-233-000000623 |
| ELP-233-000000625 | to | ELP-233-000000627 |
| ELP-233-000000630 | to | ELP-233-000000631 |
| ELP-233-000000636 | to | ELP-233-000000637 |
| ELP-233-000000669 | to | ELP-233-000000669 |
| ELP-233-000000671 | to | ELP-233-000000671 |
| ELP-233-000000679 | to | ELP-233-000000680 |
| ELP-233-000000682 | to | ELP-233-000000682 |
| ELP-233-000000691 | to | ELP-233-000000692 |
| ELP-233-000000704 | to | ELP-233-000000704 |
| ELP-233-000000733 | to | ELP-233-000000733 |
| ELP-233-000000741 | to | ELP-233-000000745 |
| ELP-233-000000747 | to | ELP-233-000000748 |
| ELP-233-000000750 | to | ELP-233-000000753 |
| ELP-233-000000784 | to | ELP-233-000000785 |
| ELP-233-000000787 | to | ELP-233-000000787 |
| ELP-233-000000789 | to | ELP-233-000000789 |
| ELP-233-000000792 | to | ELP-233-000000792 |
| ELP-233-000000800 | to | ELP-233-000000801 |
| ELP-233-000000808 | to | ELP-233-000000808 |
| ELP-233-000000817 | to | ELP-233-000000817 |
| ELP-233-000000820 | to | ELP-233-000000820 |
| ELP-233-000000822 | to | ELP-233-000000824 |
| ELP-233-000000826 | to | ELP-233-000000828 |
| ELP-233-000000831 | to | ELP-233-000000831 |
| ELP-233-000000833 | to | ELP-233-000000836 |
| ELP-233-000000838 | to | ELP-233-000000839 |
| ELP-233-000000841 | to | ELP-233-000000844 |
| ELP-233-000000856 | to | ELP-233-000000856 |
| ELP-233-000000864 | to | ELP-233-000000864 |
| ELP-233-000000866 | to | ELP-233-000000866 |

| | | |
|---|---|---|
| ELP-233-000000875 | to | ELP-233-000000875 |
| ELP-233-000000880 | to | ELP-233-000000880 |
| ELP-233-000000883 | to | ELP-233-000000883 |
| ELP-233-000000885 | to | ELP-233-000000885 |
| ELP-233-000000891 | to | ELP-233-000000891 |
| ELP-233-000000893 | to | ELP-233-000000893 |
| ELP-233-000000895 | to | ELP-233-000000895 |
| ELP-233-000000899 | to | ELP-233-000000899 |
| ELP-233-000000902 | to | ELP-233-000000902 |
| ELP-233-000000904 | to | ELP-233-000000904 |
| ELP-233-000000919 | to | ELP-233-000000919 |
| ELP-233-000000921 | to | ELP-233-000000921 |
| ELP-233-000000926 | to | ELP-233-000000926 |
| ELP-233-000000934 | to | ELP-233-000000934 |
| ELP-233-000000936 | to | ELP-233-000000936 |
| ELP-233-000000942 | to | ELP-233-000000942 |
| ELP-233-000000944 | to | ELP-233-000000947 |
| ELP-233-000000966 | to | ELP-233-000000966 |
| ELP-233-000000981 | to | ELP-233-000000981 |
| ELP-233-000000986 | to | ELP-233-000000986 |
| ELP-233-000000992 | to | ELP-233-000000992 |
| ELP-233-000001011 | to | ELP-233-000001011 |
| ELP-233-000001020 | to | ELP-233-000001020 |
| ELP-233-000001027 | to | ELP-233-000001027 |
| ELP-233-000001030 | to | ELP-233-000001030 |
| ELP-233-000001034 | to | ELP-233-000001038 |
| ELP-233-000001045 | to | ELP-233-000001045 |
| ELP-233-000001050 | to | ELP-233-000001050 |
| ELP-233-000001056 | to | ELP-233-000001056 |
| ELP-233-000001059 | to | ELP-233-000001060 |
| ELP-233-000001064 | to | ELP-233-000001064 |
| ELP-233-000001073 | to | ELP-233-000001073 |
| ELP-233-000001075 | to | ELP-233-000001075 |
| ELP-233-000001080 | to | ELP-233-000001080 |
| ELP-233-000001089 | to | ELP-233-000001089 |
| ELP-233-000001107 | to | ELP-233-000001109 |
| ELP-233-000001112 | to | ELP-233-000001114 |
| ELP-233-000001123 | to | ELP-233-000001123 |
| ELP-233-000001129 | to | ELP-233-000001130 |
| ELP-233-000001135 | to | ELP-233-000001135 |
| ELP-233-000001139 | to | ELP-233-000001139 |
| ELP-233-000001213 | to | ELP-233-000001220 |
| ELP-233-000001223 | to | ELP-233-000001223 |
| ELP-233-000001227 | to | ELP-233-000001227 |

| | | |
|---|---|---|
| ELP-233-000001249 | to | ELP-233-000001249 |
| ELP-233-000001251 | to | ELP-233-000001252 |
| ELP-233-000001268 | to | ELP-233-000001268 |
| ELP-233-000001274 | to | ELP-233-000001275 |
| ELP-233-000001278 | to | ELP-233-000001279 |
| ELP-233-000001281 | to | ELP-233-000001281 |
| ELP-233-000001283 | to | ELP-233-000001283 |
| ELP-233-000001289 | to | ELP-233-000001289 |
| ELP-233-000001295 | to | ELP-233-000001295 |
| ELP-233-000001297 | to | ELP-233-000001297 |
| ELP-233-000001302 | to | ELP-233-000001302 |
| ELP-233-000001314 | to | ELP-233-000001314 |
| ELP-233-000001316 | to | ELP-233-000001316 |
| ELP-233-000001318 | to | ELP-233-000001318 |
| ELP-233-000001320 | to | ELP-233-000001320 |
| ELP-233-000001324 | to | ELP-233-000001325 |
| ELP-233-000001331 | to | ELP-233-000001332 |
| ELP-233-000001334 | to | ELP-233-000001334 |
| ELP-233-000001342 | to | ELP-233-000001344 |
| ELP-233-000001348 | to | ELP-233-000001348 |
| ELP-233-000001351 | to | ELP-233-000001351 |
| ELP-233-000001363 | to | ELP-233-000001363 |
| ELP-233-000001366 | to | ELP-233-000001367 |
| ELP-233-000001369 | to | ELP-233-000001369 |
| ELP-233-000001374 | to | ELP-233-000001374 |
| ELP-233-000001380 | to | ELP-233-000001380 |
| ELP-233-000001394 | to | ELP-233-000001394 |
| ELP-233-000001397 | to | ELP-233-000001398 |
| ELP-233-000001400 | to | ELP-233-000001400 |
| ELP-233-000001406 | to | ELP-233-000001406 |
| ELP-233-000001421 | to | ELP-233-000001421 |
| ELP-233-000001430 | to | ELP-233-000001430 |
| ELP-233-000001435 | to | ELP-233-000001436 |
| ELP-233-000001441 | to | ELP-233-000001444 |
| ELP-233-000001450 | to | ELP-233-000001450 |
| ELP-233-000001457 | to | ELP-233-000001457 |
| ELP-233-000001459 | to | ELP-233-000001459 |
| ELP-233-000001475 | to | ELP-233-000001475 |
| ELP-233-000001478 | to | ELP-233-000001478 |
| ELP-233-000001482 | to | ELP-233-000001483 |
| ELP-233-000001485 | to | ELP-233-000001488 |
| ELP-233-000001491 | to | ELP-233-000001491 |
| ELP-233-000001495 | to | ELP-233-000001496 |
| ELP-233-000001511 | to | ELP-233-000001513 |

| | | |
|---|---|---|
| ELP-233-000001516 | to | ELP-233-000001518 |
| ELP-233-000001522 | to | ELP-233-000001524 |
| ELP-233-000001545 | to | ELP-233-000001545 |
| ELP-233-000001556 | to | ELP-233-000001556 |
| ELP-233-000001575 | to | ELP-233-000001575 |
| ELP-233-000001582 | to | ELP-233-000001582 |
| ELP-233-000001597 | to | ELP-233-000001597 |
| ELP-233-000001627 | to | ELP-233-000001629 |
| ELP-233-000001634 | to | ELP-233-000001634 |
| ELP-233-000001646 | to | ELP-233-000001647 |
| ELP-233-000001660 | to | ELP-233-000001660 |
| ELP-233-000001664 | to | ELP-233-000001664 |
| ELP-233-000001674 | to | ELP-233-000001674 |
| ELP-233-000001678 | to | ELP-233-000001678 |
| ELP-233-000001700 | to | ELP-233-000001700 |
| ELP-233-000001710 | to | ELP-233-000001710 |
| ELP-233-000001712 | to | ELP-233-000001712 |
| ELP-233-000001722 | to | ELP-233-000001723 |
| ELP-233-000001726 | to | ELP-233-000001726 |
| ELP-233-000001735 | to | ELP-233-000001736 |
| ELP-233-000001743 | to | ELP-233-000001743 |
| ELP-233-000001748 | to | ELP-233-000001748 |
| ELP-233-000001751 | to | ELP-233-000001751 |
| ELP-233-000001765 | to | ELP-233-000001765 |
| ELP-233-000001772 | to | ELP-233-000001772 |
| ELP-233-000001775 | to | ELP-233-000001775 |
| ELP-233-000001780 | to | ELP-233-000001780 |
| ELP-233-000001790 | to | ELP-233-000001790 |
| ELP-233-000001793 | to | ELP-233-000001793 |
| ELP-233-000001801 | to | ELP-233-000001801 |
| ELP-233-000001816 | to | ELP-233-000001816 |
| ELP-233-000001819 | to | ELP-233-000001821 |
| ELP-233-000001825 | to | ELP-233-000001827 |
| ELP-233-000001832 | to | ELP-233-000001832 |
| ELP-233-000001837 | to | ELP-233-000001837 |
| ELP-233-000001839 | to | ELP-233-000001839 |
| ELP-233-000001841 | to | ELP-233-000001844 |
| ELP-233-000001846 | to | ELP-233-000001847 |
| ELP-233-000001852 | to | ELP-233-000001853 |
| ELP-233-000001855 | to | ELP-233-000001855 |
| ELP-233-000001864 | to | ELP-233-000001864 |
| ELP-233-000001869 | to | ELP-233-000001869 |
| ELP-233-000001874 | to | ELP-233-000001874 |
| ELP-233-000001879 | to | ELP-233-000001879 |

| | | |
|---|---|---|
| ELP-233-000001883 | to | ELP-233-000001884 |
| ELP-233-000001887 | to | ELP-233-000001887 |
| ELP-233-000001893 | to | ELP-233-000001893 |
| ELP-233-000001895 | to | ELP-233-000001896 |
| ELP-233-000001898 | to | ELP-233-000001899 |
| ELP-233-000001901 | to | ELP-233-000001901 |
| ELP-233-000001908 | to | ELP-233-000001908 |
| ELP-233-000001919 | to | ELP-233-000001919 |
| ELP-233-000001929 | to | ELP-233-000001929 |
| ELP-233-000001941 | to | ELP-233-000001941 |
| ELP-233-000001945 | to | ELP-233-000001945 |
| ELP-233-000001950 | to | ELP-233-000001950 |
| ELP-233-000001957 | to | ELP-233-000001957 |
| ELP-233-000001963 | to | ELP-233-000001963 |
| ELP-233-000001971 | to | ELP-233-000001973 |
| ELP-233-000001981 | to | ELP-233-000001982 |
| ELP-233-000001990 | to | ELP-233-000001990 |
| ELP-233-000001993 | to | ELP-233-000001993 |
| ELP-233-000001996 | to | ELP-233-000001996 |
| ELP-233-000002000 | to | ELP-233-000002000 |
| ELP-233-000002002 | to | ELP-233-000002003 |
| ELP-233-000002008 | to | ELP-233-000002008 |
| ELP-233-000002010 | to | ELP-233-000002012 |
| ELP-233-000002018 | to | ELP-233-000002020 |
| ELP-233-000002023 | to | ELP-233-000002024 |
| ELP-233-000002031 | to | ELP-233-000002031 |
| ELP-233-000002037 | to | ELP-233-000002037 |
| ELP-233-000002040 | to | ELP-233-000002040 |
| ELP-233-000002043 | to | ELP-233-000002043 |
| ELP-233-000002049 | to | ELP-233-000002049 |
| ELP-233-000002055 | to | ELP-233-000002055 |
| ELP-233-000002057 | to | ELP-233-000002058 |
| ELP-233-000002060 | to | ELP-233-000002063 |
| ELP-233-000002067 | to | ELP-233-000002067 |
| ELP-233-000002069 | to | ELP-233-000002070 |
| ELP-233-000002072 | to | ELP-233-000002077 |
| ELP-233-000002086 | to | ELP-233-000002086 |
| ELP-233-000002088 | to | ELP-233-000002088 |
| ELP-233-000002090 | to | ELP-233-000002090 |
| ELP-233-000002097 | to | ELP-233-000002097 |
| ELP-233-000002102 | to | ELP-233-000002102 |
| ELP-233-000002110 | to | ELP-233-000002110 |
| ELP-233-000002113 | to | ELP-233-000002115 |
| ELP-233-000002129 | to | ELP-233-000002129 |

| | | |
|---|---|---|
| ELP-233-000002133 | to | ELP-233-000002133 |
| ELP-233-000002136 | to | ELP-233-000002137 |
| ELP-233-000002139 | to | ELP-233-000002139 |
| ELP-233-000002145 | to | ELP-233-000002145 |
| ELP-233-000002151 | to | ELP-233-000002151 |
| ELP-233-000002156 | to | ELP-233-000002161 |
| ELP-233-000002167 | to | ELP-233-000002168 |
| ELP-233-000002172 | to | ELP-233-000002173 |
| ELP-233-000002176 | to | ELP-233-000002177 |
| ELP-233-000002179 | to | ELP-233-000002179 |
| ELP-233-000002193 | to | ELP-233-000002195 |
| ELP-233-000002202 | to | ELP-233-000002202 |
| ELP-233-000002208 | to | ELP-233-000002208 |
| ELP-233-000002222 | to | ELP-233-000002224 |
| ELP-233-000002228 | to | ELP-233-000002228 |
| ELP-233-000002230 | to | ELP-233-000002231 |
| ELP-233-000002235 | to | ELP-233-000002236 |
| ELP-233-000002238 | to | ELP-233-000002238 |
| ELP-233-000002241 | to | ELP-233-000002241 |
| ELP-233-000002247 | to | ELP-233-000002247 |
| ELP-233-000002249 | to | ELP-233-000002251 |
| ELP-233-000002253 | to | ELP-233-000002254 |
| ELP-233-000002266 | to | ELP-233-000002267 |
| ELP-233-000002270 | to | ELP-233-000002271 |
| ELP-233-000002280 | to | ELP-233-000002280 |
| ELP-233-000002284 | to | ELP-233-000002284 |
| ELP-233-000002286 | to | ELP-233-000002286 |
| ELP-233-000002313 | to | ELP-233-000002313 |
| ELP-233-000002321 | to | ELP-233-000002321 |
| ELP-233-000002323 | to | ELP-233-000002323 |
| ELP-233-000002327 | to | ELP-233-000002328 |
| ELP-233-000002331 | to | ELP-233-000002332 |
| ELP-233-000002338 | to | ELP-233-000002338 |
| ELP-233-000002342 | to | ELP-233-000002345 |
| ELP-233-000002347 | to | ELP-233-000002349 |
| ELP-233-000002352 | to | ELP-233-000002352 |
| ELP-233-000002355 | to | ELP-233-000002355 |
| ELP-233-000002359 | to | ELP-233-000002361 |
| ELP-233-000002395 | to | ELP-233-000002396 |
| ELP-233-000002400 | to | ELP-233-000002401 |
| ELP-233-000002403 | to | ELP-233-000002403 |
| ELP-233-000002408 | to | ELP-233-000002408 |
| ELP-233-000002411 | to | ELP-233-000002411 |
| ELP-233-000002413 | to | ELP-233-000002415 |

| | | |
|---|---|---|
| ELP-233-000002422 | to | ELP-233-000002423 |
| ELP-233-000002425 | to | ELP-233-000002425 |
| ELP-233-000002427 | to | ELP-233-000002427 |
| ELP-233-000002435 | to | ELP-233-000002435 |
| ELP-233-000002437 | to | ELP-233-000002437 |
| ELP-233-000002439 | to | ELP-233-000002441 |
| ELP-233-000002450 | to | ELP-233-000002450 |
| ELP-233-000002453 | to | ELP-233-000002454 |
| ELP-233-000002461 | to | ELP-233-000002462 |
| ELP-233-000002473 | to | ELP-233-000002473 |
| ELP-233-000002481 | to | ELP-233-000002481 |
| ELP-233-000002489 | to | ELP-233-000002489 |
| ELP-233-000002498 | to | ELP-233-000002499 |
| ELP-233-000002518 | to | ELP-233-000002518 |
| ELP-233-000002527 | to | ELP-233-000002527 |
| ELP-233-000002531 | to | ELP-233-000002531 |
| ELP-233-000002536 | to | ELP-233-000002536 |
| ELP-233-000002538 | to | ELP-233-000002542 |
| ELP-233-000002548 | to | ELP-233-000002550 |
| ELP-233-000002552 | to | ELP-233-000002552 |
| ELP-233-000002558 | to | ELP-233-000002559 |
| ELP-233-000002564 | to | ELP-233-000002564 |
| ELP-233-000002595 | to | ELP-233-000002595 |
| ELP-233-000002605 | to | ELP-233-000002609 |
| ELP-233-000002611 | to | ELP-233-000002612 |
| ELP-233-000002614 | to | ELP-233-000002614 |
| ELP-233-000002623 | to | ELP-233-000002623 |
| ELP-233-000002627 | to | ELP-233-000002627 |
| ELP-233-000002631 | to | ELP-233-000002631 |
| ELP-233-000002636 | to | ELP-233-000002636 |
| ELP-233-000002638 | to | ELP-233-000002638 |
| ELP-233-000002640 | to | ELP-233-000002640 |
| ELP-233-000002644 | to | ELP-233-000002644 |
| ELP-233-000002647 | to | ELP-233-000002647 |
| ELP-233-000002650 | to | ELP-233-000002650 |
| ELP-233-000002661 | to | ELP-233-000002663 |
| ELP-233-000002665 | to | ELP-233-000002668 |
| ELP-233-000002670 | to | ELP-233-000002672 |
| ELP-233-000002674 | to | ELP-233-000002674 |
| ELP-233-000002681 | to | ELP-233-000002686 |
| ELP-233-000002690 | to | ELP-233-000002690 |
| ELP-233-000002695 | to | ELP-233-000002695 |
| ELP-233-000002708 | to | ELP-233-000002708 |
| ELP-233-000002712 | to | ELP-233-000002712 |

| | | |
|---|---|---|
| ELP-233-000002716 | to | ELP-233-000002716 |
| ELP-233-000002718 | to | ELP-233-000002719 |
| ELP-233-000002721 | to | ELP-233-000002721 |
| ELP-233-000002723 | to | ELP-233-000002723 |
| ELP-233-000002725 | to | ELP-233-000002725 |
| ELP-233-000002728 | to | ELP-233-000002728 |
| ELP-233-000002731 | to | ELP-233-000002731 |
| ELP-233-000002734 | to | ELP-233-000002737 |
| ELP-233-000002740 | to | ELP-233-000002740 |
| ELP-233-000002742 | to | ELP-233-000002742 |
| ELP-233-000002753 | to | ELP-233-000002756 |
| ELP-233-000002759 | to | ELP-233-000002760 |
| ELP-233-000002762 | to | ELP-233-000002763 |
| ELP-233-000002766 | to | ELP-233-000002766 |
| ELP-233-000002769 | to | ELP-233-000002769 |
| ELP-233-000002771 | to | ELP-233-000002772 |
| ELP-233-000002778 | to | ELP-233-000002783 |
| ELP-233-000002785 | to | ELP-233-000002785 |
| ELP-233-000002794 | to | ELP-233-000002796 |
| ELP-233-000002799 | to | ELP-233-000002800 |
| ELP-233-000002802 | to | ELP-233-000002803 |
| ELP-233-000002806 | to | ELP-233-000002811 |
| ELP-233-000002818 | to | ELP-233-000002820 |
| ELP-233-000002824 | to | ELP-233-000002824 |
| ELP-233-000002836 | to | ELP-233-000002837 |
| ELP-233-000002839 | to | ELP-233-000002840 |
| ELP-233-000002845 | to | ELP-233-000002846 |
| ELP-233-000002857 | to | ELP-233-000002858 |
| ELP-233-000002861 | to | ELP-233-000002862 |
| ELP-233-000002866 | to | ELP-233-000002866 |
| ELP-233-000002870 | to | ELP-233-000002870 |
| ELP-233-000002873 | to | ELP-233-000002873 |
| ELP-233-000002876 | to | ELP-233-000002876 |
| ELP-233-000002879 | to | ELP-233-000002879 |
| ELP-233-000002886 | to | ELP-233-000002886 |
| ELP-233-000002888 | to | ELP-233-000002888 |
| ELP-233-000002894 | to | ELP-233-000002899 |
| ELP-233-000002905 | to | ELP-233-000002905 |
| ELP-233-000002907 | to | ELP-233-000002907 |
| ELP-233-000002910 | to | ELP-233-000002910 |
| ELP-233-000002921 | to | ELP-233-000002921 |
| ELP-233-000002930 | to | ELP-233-000002930 |
| ELP-233-000002935 | to | ELP-233-000002935 |
| ELP-233-000002939 | to | ELP-233-000002939 |

| | | |
|---|---|---|
| ELP-233-000002946 | to | ELP-233-000002948 |
| ELP-233-000002951 | to | ELP-233-000002951 |
| ELP-233-000002953 | to | ELP-233-000002953 |
| ELP-233-000002965 | to | ELP-233-000002965 |
| ELP-233-000002971 | to | ELP-233-000002971 |
| ELP-233-000002974 | to | ELP-233-000002974 |
| ELP-233-000002979 | to | ELP-233-000002979 |
| ELP-233-000002983 | to | ELP-233-000002989 |
| ELP-233-000002992 | to | ELP-233-000002992 |
| ELP-233-000003002 | to | ELP-233-000003002 |
| ELP-233-000003004 | to | ELP-233-000003006 |
| ELP-233-000003016 | to | ELP-233-000003017 |
| ELP-233-000003023 | to | ELP-233-000003023 |
| ELP-233-000003025 | to | ELP-233-000003029 |
| ELP-233-000003031 | to | ELP-233-000003032 |
| ELP-233-000003035 | to | ELP-233-000003035 |
| ELP-233-000003043 | to | ELP-233-000003043 |
| ELP-233-000003054 | to | ELP-233-000003054 |
| ELP-233-000003057 | to | ELP-233-000003057 |
| ELP-233-000003062 | to | ELP-233-000003062 |
| ELP-233-000003066 | to | ELP-233-000003066 |
| ELP-233-000003070 | to | ELP-233-000003070 |
| ELP-233-000003072 | to | ELP-233-000003072 |
| ELP-233-000003080 | to | ELP-233-000003081 |
| ELP-233-000003085 | to | ELP-233-000003088 |
| ELP-233-000003098 | to | ELP-233-000003100 |
| ELP-233-000003104 | to | ELP-233-000003105 |
| ELP-233-000003116 | to | ELP-233-000003116 |
| ELP-233-000003120 | to | ELP-233-000003120 |
| ELP-233-000003122 | to | ELP-233-000003122 |
| ELP-233-000003124 | to | ELP-233-000003127 |
| ELP-233-000003129 | to | ELP-233-000003129 |
| ELP-233-000003135 | to | ELP-233-000003135 |
| ELP-233-000003145 | to | ELP-233-000003146 |
| ELP-233-000003148 | to | ELP-233-000003148 |
| ELP-233-000003151 | to | ELP-233-000003151 |
| ELP-233-000003153 | to | ELP-233-000003153 |
| ELP-233-000003166 | to | ELP-233-000003167 |
| ELP-233-000003169 | to | ELP-233-000003171 |
| ELP-233-000003190 | to | ELP-233-000003190 |
| ELP-233-000003197 | to | ELP-233-000003197 |
| ELP-233-000003199 | to | ELP-233-000003199 |
| ELP-233-000003201 | to | ELP-233-000003201 |
| ELP-233-000003204 | to | ELP-233-000003204 |

| | | |
|---|---|---|
| ELP-233-000003206 | to | ELP-233-000003206 |
| ELP-233-000003216 | to | ELP-233-000003217 |
| ELP-233-000003237 | to | ELP-233-000003237 |
| ELP-233-000003239 | to | ELP-233-000003240 |
| ELP-233-000003242 | to | ELP-233-000003242 |
| ELP-233-000003248 | to | ELP-233-000003248 |
| ELP-233-000003252 | to | ELP-233-000003253 |
| ELP-233-000003257 | to | ELP-233-000003260 |
| ELP-233-000003267 | to | ELP-233-000003267 |
| ELP-233-000003278 | to | ELP-233-000003279 |
| ELP-233-000003281 | to | ELP-233-000003284 |
| ELP-233-000003287 | to | ELP-233-000003288 |
| ELP-233-000003290 | to | ELP-233-000003290 |
| ELP-233-000003293 | to | ELP-233-000003294 |
| ELP-233-000003296 | to | ELP-233-000003296 |
| ELP-233-000003298 | to | ELP-233-000003298 |
| ELP-233-000003300 | to | ELP-233-000003303 |
| ELP-233-000003331 | to | ELP-233-000003331 |
| ELP-233-000003333 | to | ELP-233-000003335 |
| ELP-233-000003339 | to | ELP-233-000003339 |
| ELP-233-000003341 | to | ELP-233-000003342 |
| ELP-233-000003346 | to | ELP-233-000003346 |
| ELP-233-000003359 | to | ELP-233-000003361 |
| ELP-233-000003380 | to | ELP-233-000003380 |
| ELP-233-000003387 | to | ELP-233-000003387 |
| ELP-233-000003390 | to | ELP-233-000003394 |
| ELP-233-000003407 | to | ELP-233-000003407 |
| ELP-233-000003427 | to | ELP-233-000003427 |
| ELP-233-000003432 | to | ELP-233-000003433 |
| ELP-233-000003438 | to | ELP-233-000003441 |
| ELP-233-000003443 | to | ELP-233-000003444 |
| ELP-233-000003452 | to | ELP-233-000003453 |
| ELP-233-000003457 | to | ELP-233-000003457 |
| ELP-233-000003463 | to | ELP-233-000003463 |
| ELP-233-000003465 | to | ELP-233-000003472 |
| ELP-233-000003474 | to | ELP-233-000003475 |
| ELP-233-000003477 | to | ELP-233-000003477 |
| ELP-233-000003482 | to | ELP-233-000003482 |
| ELP-233-000003491 | to | ELP-233-000003491 |
| ELP-233-000003505 | to | ELP-233-000003507 |
| ELP-233-000003511 | to | ELP-233-000003511 |
| ELP-233-000003513 | to | ELP-233-000003514 |
| ELP-233-000003516 | to | ELP-233-000003519 |
| ELP-233-000003530 | to | ELP-233-000003530 |

ELP-233-000003532    to    ELP-233-000003534
ELP-233-000003536    to    ELP-233-000003538
ELP-233-000003542    to    ELP-233-000003542
ELP-233-000003557    to    ELP-233-000003561
ELP-233-000003564    to    ELP-233-000003564
ELP-233-000003573    to    ELP-233-000003573
ELP-233-000003578    to    ELP-233-000003578
ELP-233-000003590    to    ELP-233-000003591
ELP-233-000003594    to    ELP-233-000003594
ELP-233-000003606    to    ELP-233-000003608
ELP-233-000003610    to    ELP-233-000003610
ELP-233-000003622    to    ELP-233-000003625
ELP-233-000003627    to    ELP-233-000003629
ELP-233-000003633    to    ELP-233-000003633
ELP-233-000003636    to    ELP-233-000003636
ELP-233-000003666    to    ELP-233-000003666
ELP-233-000003671    to    ELP-233-000003673
ELP-233-000003676    to    ELP-233-000003676
ELP-233-000003682    to    ELP-233-000003682
ELP-233-000003687    to    ELP-233-000003687
ELP-233-000003704    to    ELP-233-000003707
ELP-233-000003711    to    ELP-233-000003711
ELP-233-000003713    to    ELP-233-000003715
ELP-233-000003722    to    ELP-233-000003722
ELP-233-000003735    to    ELP-233-000003738
ELP-233-000003740    to    ELP-233-000003744
ELP-233-000003747    to    ELP-233-000003751
ELP-233-000003754    to    ELP-233-000003755
ELP-233-000003758    to    ELP-233-000003760
ELP-233-000003762    to    ELP-233-000003762
ELP-233-000003764    to    ELP-233-000003764
ELP-233-000003766    to    ELP-233-000003766
ELP-233-000003768    to    ELP-233-000003771
ELP-233-000003774    to    ELP-233-000003774
ELP-233-000003782    to    ELP-233-000003782
ELP-233-000003790    to    ELP-233-000003790
ELP-233-000003793    to    ELP-233-000003793
ELP-233-000003801    to    ELP-233-000003801
ELP-233-000003815    to    ELP-233-000003815
ELP-233-000003817    to    ELP-233-000003820
ELP-233-000003829    to    ELP-233-000003829
ELP-233-000003844    to    ELP-233-000003844
ELP-233-000003864    to    ELP-233-000003864
ELP-233-000003866    to    ELP-233-000003866

| | | |
|---|---|---|
| ELP-233-000003876 | to | ELP-233-000003876 |
| ELP-233-000003896 | to | ELP-233-000003896 |
| ELP-233-000003904 | to | ELP-233-000003905 |
| ELP-233-000003911 | to | ELP-233-000003911 |
| ELP-233-000003914 | to | ELP-233-000003914 |
| ELP-233-000003917 | to | ELP-233-000003919 |
| ELP-233-000003922 | to | ELP-233-000003922 |
| ELP-233-000003930 | to | ELP-233-000003934 |
| ELP-233-000003936 | to | ELP-233-000003937 |
| ELP-233-000003959 | to | ELP-233-000003961 |
| ELP-233-000003966 | to | ELP-233-000003966 |
| ELP-233-000003968 | to | ELP-233-000003968 |
| ELP-233-000003983 | to | ELP-233-000003984 |
| ELP-233-000003999 | to | ELP-233-000004000 |
| ELP-233-000004030 | to | ELP-233-000004030 |
| ELP-233-000004035 | to | ELP-233-000004035 |
| ELP-233-000004040 | to | ELP-233-000004040 |
| ELP-233-000004042 | to | ELP-233-000004042 |
| ELP-233-000004046 | to | ELP-233-000004049 |
| ELP-233-000004051 | to | ELP-233-000004051 |
| ELP-233-000004054 | to | ELP-233-000004054 |
| ELP-233-000004056 | to | ELP-233-000004056 |
| ELP-233-000004068 | to | ELP-233-000004068 |
| ELP-233-000004079 | to | ELP-233-000004079 |
| ELP-233-000004083 | to | ELP-233-000004085 |
| ELP-233-000004102 | to | ELP-233-000004105 |
| ELP-233-000004120 | to | ELP-233-000004120 |
| ELP-233-000004125 | to | ELP-233-000004125 |
| ELP-233-000004131 | to | ELP-233-000004131 |
| ELP-233-000004144 | to | ELP-233-000004145 |
| ELP-233-000004147 | to | ELP-233-000004149 |
| ELP-233-000004152 | to | ELP-233-000004152 |
| ELP-233-000004171 | to | ELP-233-000004172 |
| ELP-233-000004183 | to | ELP-233-000004183 |
| ELP-233-000004185 | to | ELP-233-000004185 |
| ELP-233-000004187 | to | ELP-233-000004189 |
| ELP-233-000004193 | to | ELP-233-000004194 |
| ELP-233-000004197 | to | ELP-233-000004197 |
| ELP-233-000004201 | to | ELP-233-000004202 |
| ELP-233-000004205 | to | ELP-233-000004205 |
| ELP-233-000004227 | to | ELP-233-000004228 |
| ELP-233-000004233 | to | ELP-233-000004233 |
| ELP-233-000004240 | to | ELP-233-000004240 |
| ELP-233-000004246 | to | ELP-233-000004246 |

| | | |
|---|---|---|
| ELP-233-000004248 | to | ELP-233-000004250 |
| ELP-233-000004259 | to | ELP-233-000004259 |
| ELP-233-000004265 | to | ELP-233-000004265 |
| ELP-233-000004268 | to | ELP-233-000004269 |
| ELP-233-000004273 | to | ELP-233-000004275 |
| ELP-233-000004290 | to | ELP-233-000004290 |
| ELP-233-000004308 | to | ELP-233-000004309 |
| ELP-233-000004332 | to | ELP-233-000004332 |
| ELP-233-000004339 | to | ELP-233-000004339 |
| ELP-233-000004352 | to | ELP-233-000004352 |
| ELP-233-000004359 | to | ELP-233-000004359 |
| ELP-233-000004361 | to | ELP-233-000004361 |
| ELP-233-000004370 | to | ELP-233-000004370 |
| ELP-233-000004373 | to | ELP-233-000004373 |
| ELP-233-000004375 | to | ELP-233-000004375 |
| ELP-233-000004384 | to | ELP-233-000004385 |
| ELP-233-000004387 | to | ELP-233-000004387 |
| ELP-233-000004389 | to | ELP-233-000004395 |
| ELP-233-000004409 | to | ELP-233-000004409 |
| ELP-233-000004412 | to | ELP-233-000004412 |
| ELP-233-000004424 | to | ELP-233-000004432 |
| ELP-233-000004447 | to | ELP-233-000004447 |
| ELP-233-000004449 | to | ELP-233-000004449 |
| ELP-233-000004458 | to | ELP-233-000004459 |
| ELP-233-000004477 | to | ELP-233-000004477 |
| ELP-233-000004482 | to | ELP-233-000004482 |
| ELP-233-000004485 | to | ELP-233-000004488 |
| ELP-233-000004496 | to | ELP-233-000004500 |
| ELP-233-000004507 | to | ELP-233-000004507 |
| ELP-233-000004513 | to | ELP-233-000004513 |
| ELP-233-000004517 | to | ELP-233-000004517 |
| ELP-233-000004540 | to | ELP-233-000004541 |
| ELP-233-000004557 | to | ELP-233-000004557 |
| ELP-233-000004559 | to | ELP-233-000004561 |
| ELP-233-000004563 | to | ELP-233-000004563 |
| ELP-233-000004566 | to | ELP-233-000004568 |
| ELP-233-000004570 | to | ELP-233-000004572 |
| ELP-233-000004574 | to | ELP-233-000004575 |
| ELP-233-000004577 | to | ELP-233-000004577 |
| ELP-233-000004585 | to | ELP-233-000004586 |
| ELP-233-000004603 | to | ELP-233-000004603 |
| ELP-233-000004620 | to | ELP-233-000004620 |
| ELP-233-000004623 | to | ELP-233-000004623 |
| ELP-233-000004631 | to | ELP-233-000004631 |

| | | |
|---|---|---|
| ELP-233-000004645 | to | ELP-233-000004646 |
| ELP-233-000004661 | to | ELP-233-000004661 |
| ELP-233-000004664 | to | ELP-233-000004664 |
| ELP-233-000004684 | to | ELP-233-000004684 |
| ELP-233-000004686 | to | ELP-233-000004686 |
| ELP-233-000004689 | to | ELP-233-000004689 |
| ELP-233-000004695 | to | ELP-233-000004698 |
| ELP-233-000004717 | to | ELP-233-000004717 |
| ELP-233-000004728 | to | ELP-233-000004728 |
| ELP-233-000004731 | to | ELP-233-000004734 |
| ELP-233-000004746 | to | ELP-233-000004747 |
| ELP-233-000004752 | to | ELP-233-000004752 |
| ELP-233-000004758 | to | ELP-233-000004758 |
| ELP-233-000004761 | to | ELP-233-000004761 |
| ELP-233-000004763 | to | ELP-233-000004763 |
| ELP-233-000004771 | to | ELP-233-000004771 |
| ELP-233-000004775 | to | ELP-233-000004776 |
| ELP-233-000004786 | to | ELP-233-000004786 |
| ELP-233-000004790 | to | ELP-233-000004790 |
| ELP-233-000004805 | to | ELP-233-000004805 |
| ELP-233-000004807 | to | ELP-233-000004808 |
| ELP-233-000004810 | to | ELP-233-000004810 |
| ELP-233-000004823 | to | ELP-233-000004823 |
| ELP-233-000004832 | to | ELP-233-000004832 |
| ELP-233-000004840 | to | ELP-233-000004840 |
| ELP-233-000004852 | to | ELP-233-000004852 |
| ELP-233-000004854 | to | ELP-233-000004854 |
| ELP-233-000004863 | to | ELP-233-000004863 |
| ELP-233-000004867 | to | ELP-233-000004867 |
| ELP-233-000004875 | to | ELP-233-000004875 |
| ELP-233-000004882 | to | ELP-233-000004885 |
| ELP-233-000004887 | to | ELP-233-000004887 |
| ELP-233-000004903 | to | ELP-233-000004904 |
| ELP-233-000004937 | to | ELP-233-000004937 |
| ELP-233-000004947 | to | ELP-233-000004947 |
| ELP-233-000004950 | to | ELP-233-000004950 |
| ELP-233-000004973 | to | ELP-233-000004973 |
| ELP-233-000004980 | to | ELP-233-000004980 |
| ELP-233-000005016 | to | ELP-233-000005016 |
| ELP-233-000005045 | to | ELP-233-000005045 |
| ELP-233-000005047 | to | ELP-233-000005047 |
| ELP-233-000005050 | to | ELP-233-000005050 |
| ELP-233-000005056 | to | ELP-233-000005057 |
| ELP-233-000005062 | to | ELP-233-000005063 |

| | | |
|---|---|---|
| ELP-233-000005069 | to | ELP-233-000005071 |
| ELP-233-000005073 | to | ELP-233-000005073 |
| ELP-233-000005088 | to | ELP-233-000005091 |
| ELP-233-000005110 | to | ELP-233-000005111 |
| ELP-233-000005120 | to | ELP-233-000005121 |
| ELP-233-000005133 | to | ELP-233-000005133 |
| ELP-233-000005136 | to | ELP-233-000005137 |
| ELP-233-000005142 | to | ELP-233-000005142 |
| ELP-233-000005150 | to | ELP-233-000005150 |
| ELP-233-000005154 | to | ELP-233-000005154 |
| ELP-233-000005162 | to | ELP-233-000005162 |
| ELP-233-000005165 | to | ELP-233-000005166 |
| ELP-233-000005186 | to | ELP-233-000005186 |
| ELP-233-000005194 | to | ELP-233-000005194 |
| ELP-233-000005202 | to | ELP-233-000005203 |
| ELP-233-000005211 | to | ELP-233-000005212 |
| ELP-233-000005223 | to | ELP-233-000005223 |
| ELP-233-000005225 | to | ELP-233-000005225 |
| ELP-233-000005231 | to | ELP-233-000005231 |
| ELP-233-000005263 | to | ELP-233-000005263 |
| ELP-233-000005279 | to | ELP-233-000005280 |
| ELP-233-000005289 | to | ELP-233-000005289 |
| ELP-233-000005299 | to | ELP-233-000005300 |
| ELP-233-000005310 | to | ELP-233-000005310 |
| ELP-233-000005318 | to | ELP-233-000005318 |
| ELP-233-000005326 | to | ELP-233-000005326 |
| ELP-233-000005332 | to | ELP-233-000005332 |
| ELP-233-000005363 | to | ELP-233-000005363 |
| ELP-233-000005365 | to | ELP-233-000005367 |
| ELP-233-000005370 | to | ELP-233-000005371 |
| ELP-233-000005376 | to | ELP-233-000005379 |
| ELP-233-000005384 | to | ELP-233-000005384 |
| ELP-233-000005393 | to | ELP-233-000005393 |
| ELP-233-000005395 | to | ELP-233-000005397 |
| ELP-233-000005415 | to | ELP-233-000005415 |
| ELP-233-000005421 | to | ELP-233-000005426 |
| ELP-233-000005430 | to | ELP-233-000005431 |
| ELP-233-000005437 | to | ELP-233-000005438 |
| ELP-233-000005440 | to | ELP-233-000005442 |
| ELP-233-000005460 | to | ELP-233-000005463 |
| ELP-233-000005469 | to | ELP-233-000005470 |
| ELP-233-000005472 | to | ELP-233-000005473 |
| ELP-233-000005475 | to | ELP-233-000005476 |
| ELP-233-000005480 | to | ELP-233-000005480 |

| | | |
|---|---|---|
| ELP-233-000005485 | to | ELP-233-000005485 |
| ELP-233-000005496 | to | ELP-233-000005496 |
| ELP-233-000005502 | to | ELP-233-000005502 |
| ELP-233-000005504 | to | ELP-233-000005504 |
| ELP-233-000005506 | to | ELP-233-000005507 |
| ELP-233-000005519 | to | ELP-233-000005520 |
| ELP-233-000005531 | to | ELP-233-000005531 |
| ELP-233-000005534 | to | ELP-233-000005534 |
| ELP-233-000005541 | to | ELP-233-000005541 |
| ELP-233-000005543 | to | ELP-233-000005543 |
| ELP-233-000005545 | to | ELP-233-000005545 |
| ELP-233-000005561 | to | ELP-233-000005561 |
| ELP-233-000005565 | to | ELP-233-000005565 |
| ELP-233-000005584 | to | ELP-233-000005585 |
| ELP-233-000005596 | to | ELP-233-000005596 |
| ELP-233-000005600 | to | ELP-233-000005600 |
| ELP-233-000005607 | to | ELP-233-000005607 |
| ELP-233-000005617 | to | ELP-233-000005617 |
| ELP-233-000005623 | to | ELP-233-000005623 |
| ELP-233-000005637 | to | ELP-233-000005637 |
| ELP-233-000005641 | to | ELP-233-000005642 |
| ELP-233-000005646 | to | ELP-233-000005646 |
| ELP-233-000005653 | to | ELP-233-000005653 |
| ELP-233-000005663 | to | ELP-233-000005663 |
| ELP-233-000005666 | to | ELP-233-000005666 |
| ELP-233-000005669 | to | ELP-233-000005669 |
| ELP-233-000005673 | to | ELP-233-000005673 |
| ELP-233-000005685 | to | ELP-233-000005685 |
| ELP-233-000005708 | to | ELP-233-000005708 |
| ELP-233-000005711 | to | ELP-233-000005711 |
| ELP-233-000005714 | to | ELP-233-000005714 |
| ELP-233-000005722 | to | ELP-233-000005723 |
| ELP-233-000005728 | to | ELP-233-000005728 |
| ELP-233-000005731 | to | ELP-233-000005731 |
| ELP-233-000005737 | to | ELP-233-000005737 |
| ELP-233-000005739 | to | ELP-233-000005740 |
| ELP-233-000005744 | to | ELP-233-000005744 |
| ELP-233-000005747 | to | ELP-233-000005747 |
| ELP-233-000005749 | to | ELP-233-000005749 |
| ELP-233-000005756 | to | ELP-233-000005757 |
| ELP-233-000005764 | to | ELP-233-000005764 |
| ELP-233-000005766 | to | ELP-233-000005766 |
| ELP-233-000005768 | to | ELP-233-000005768 |
| ELP-233-000005782 | to | ELP-233-000005783 |

| | | |
|---|---|---|
| ELP-233-000005785 | to | ELP-233-000005785 |
| ELP-233-000005788 | to | ELP-233-000005788 |
| ELP-233-000005795 | to | ELP-233-000005795 |
| ELP-233-000005800 | to | ELP-233-000005800 |
| ELP-233-000005809 | to | ELP-233-000005810 |
| ELP-233-000005813 | to | ELP-233-000005813 |
| ELP-233-000005816 | to | ELP-233-000005816 |
| ELP-233-000005818 | to | ELP-233-000005818 |
| ELP-233-000005822 | to | ELP-233-000005822 |
| ELP-233-000005828 | to | ELP-233-000005829 |
| ELP-233-000005833 | to | ELP-233-000005833 |
| ELP-233-000005838 | to | ELP-233-000005838 |
| ELP-233-000005840 | to | ELP-233-000005841 |
| ELP-233-000005843 | to | ELP-233-000005843 |
| ELP-233-000005847 | to | ELP-233-000005847 |
| ELP-233-000005849 | to | ELP-233-000005849 |
| ELP-233-000005857 | to | ELP-233-000005857 |
| ELP-233-000005865 | to | ELP-233-000005866 |
| ELP-233-000005872 | to | ELP-233-000005872 |
| ELP-233-000005904 | to | ELP-233-000005905 |
| ELP-233-000005907 | to | ELP-233-000005909 |
| ELP-233-000005914 | to | ELP-233-000005914 |
| ELP-233-000005927 | to | ELP-233-000005927 |
| ELP-233-000005936 | to | ELP-233-000005937 |
| ELP-233-000005939 | to | ELP-233-000005939 |
| ELP-233-000005949 | to | ELP-233-000005950 |
| ELP-233-000005954 | to | ELP-233-000005954 |
| ELP-233-000005962 | to | ELP-233-000005962 |
| ELP-233-000005968 | to | ELP-233-000005968 |
| ELP-233-000005972 | to | ELP-233-000005973 |
| ELP-233-000005982 | to | ELP-233-000005982 |
| ELP-233-000006029 | to | ELP-233-000006029 |
| ELP-233-000006036 | to | ELP-233-000006036 |
| ELP-233-000006052 | to | ELP-233-000006052 |
| ELP-233-000006061 | to | ELP-233-000006064 |
| ELP-233-000006070 | to | ELP-233-000006070 |
| ELP-233-000006072 | to | ELP-233-000006072 |
| ELP-233-000006081 | to | ELP-233-000006082 |
| ELP-233-000006084 | to | ELP-233-000006084 |
| ELP-233-000006091 | to | ELP-233-000006091 |
| ELP-233-000006127 | to | ELP-233-000006128 |
| ELP-233-000006131 | to | ELP-233-000006131 |
| ELP-233-000006135 | to | ELP-233-000006136 |
| ELP-233-000006141 | to | ELP-233-000006141 |

| | | |
|---|---|---|
| ELP-233-000006144 | to | ELP-233-000006145 |
| ELP-233-000006148 | to | ELP-233-000006148 |
| ELP-233-000006152 | to | ELP-233-000006152 |
| ELP-233-000006162 | to | ELP-233-000006163 |
| ELP-233-000006171 | to | ELP-233-000006173 |
| ELP-233-000006175 | to | ELP-233-000006177 |
| ELP-233-000006180 | to | ELP-233-000006180 |
| ELP-233-000006185 | to | ELP-233-000006186 |
| ELP-233-000006190 | to | ELP-233-000006191 |
| ELP-233-000006201 | to | ELP-233-000006201 |
| ELP-233-000006209 | to | ELP-233-000006209 |
| ELP-233-000006218 | to | ELP-233-000006218 |
| ELP-233-000006229 | to | ELP-233-000006229 |
| ELP-233-000006241 | to | ELP-233-000006241 |
| ELP-233-000006243 | to | ELP-233-000006243 |
| ELP-233-000006250 | to | ELP-233-000006250 |
| ELP-233-000006252 | to | ELP-233-000006252 |
| ELP-233-000006281 | to | ELP-233-000006281 |
| ELP-233-000006294 | to | ELP-233-000006294 |
| ELP-233-000006297 | to | ELP-233-000006297 |
| ELP-233-000006307 | to | ELP-233-000006307 |
| ELP-233-000006322 | to | ELP-233-000006322 |
| ELP-233-000006328 | to | ELP-233-000006328 |
| ELP-233-000006331 | to | ELP-233-000006331 |
| ELP-233-000006341 | to | ELP-233-000006346 |
| ELP-233-000006349 | to | ELP-233-000006354 |
| ELP-233-000006388 | to | ELP-233-000006388 |
| ELP-233-000006397 | to | ELP-233-000006397 |
| ELP-233-000006399 | to | ELP-233-000006399 |
| ELP-233-000006401 | to | ELP-233-000006401 |
| ELP-233-000006422 | to | ELP-233-000006422 |
| ELP-233-000006424 | to | ELP-233-000006424 |
| ELP-233-000006431 | to | ELP-233-000006431 |
| ELP-233-000006438 | to | ELP-233-000006438 |
| ELP-233-000006440 | to | ELP-233-000006442 |
| ELP-233-000006453 | to | ELP-233-000006453 |
| ELP-233-000006459 | to | ELP-233-000006459 |
| ELP-233-000006495 | to | ELP-233-000006496 |
| ELP-233-000006510 | to | ELP-233-000006513 |
| ELP-233-000006516 | to | ELP-233-000006516 |
| ELP-233-000006521 | to | ELP-233-000006521 |
| ELP-233-000006523 | to | ELP-233-000006526 |
| ELP-233-000006531 | to | ELP-233-000006531 |
| ELP-233-000006538 | to | ELP-233-000006538 |

| | | |
|---|---|---|
| ELP-233-000006549 | to | ELP-233-000006550 |
| ELP-233-000006553 | to | ELP-233-000006554 |
| ELP-233-000006582 | to | ELP-233-000006582 |
| ELP-233-000006593 | to | ELP-233-000006593 |
| ELP-233-000006632 | to | ELP-233-000006632 |
| ELP-233-000006637 | to | ELP-233-000006638 |
| ELP-233-000006653 | to | ELP-233-000006653 |
| ELP-233-000006667 | to | ELP-233-000006668 |
| ELP-233-000006672 | to | ELP-233-000006672 |
| ELP-233-000006685 | to | ELP-233-000006685 |
| ELP-233-000006691 | to | ELP-233-000006691 |
| ELP-233-000006694 | to | ELP-233-000006694 |
| ELP-233-000006703 | to | ELP-233-000006703 |
| ELP-233-000006727 | to | ELP-233-000006727 |
| ELP-233-000006731 | to | ELP-233-000006735 |
| ELP-233-000006748 | to | ELP-233-000006748 |
| ELP-233-000006753 | to | ELP-233-000006753 |
| ELP-233-000006761 | to | ELP-233-000006761 |
| ELP-233-000006791 | to | ELP-233-000006792 |
| ELP-233-000006796 | to | ELP-233-000006798 |
| ELP-233-000006801 | to | ELP-233-000006802 |
| ELP-233-000006808 | to | ELP-233-000006808 |
| ELP-233-000006810 | to | ELP-233-000006810 |
| ELP-233-000006813 | to | ELP-233-000006813 |
| ELP-233-000006817 | to | ELP-233-000006817 |
| ELP-233-000006820 | to | ELP-233-000006820 |
| ELP-233-000006834 | to | ELP-233-000006834 |
| ELP-233-000006838 | to | ELP-233-000006838 |
| ELP-233-000006848 | to | ELP-233-000006848 |
| ELP-233-000006854 | to | ELP-233-000006854 |
| ELP-233-000006864 | to | ELP-233-000006864 |
| ELP-233-000006869 | to | ELP-233-000006869 |
| ELP-233-000006871 | to | ELP-233-000006871 |
| ELP-233-000006873 | to | ELP-233-000006873 |
| ELP-233-000006882 | to | ELP-233-000006883 |
| ELP-233-000006896 | to | ELP-233-000006897 |
| ELP-233-000006904 | to | ELP-233-000006905 |
| ELP-233-000006927 | to | ELP-233-000006927 |
| ELP-233-000006929 | to | ELP-233-000006929 |
| ELP-233-000006933 | to | ELP-233-000006933 |
| ELP-233-000006942 | to | ELP-233-000006942 |
| ELP-233-000006956 | to | ELP-233-000006957 |
| ELP-233-000006963 | to | ELP-233-000006964 |
| ELP-233-000006985 | to | ELP-233-000006985 |

| | | |
|---|---|---|
| ELP-233-000006987 | to | ELP-233-000006992 |
| ELP-233-000007008 | to | ELP-233-000007008 |
| ELP-233-000007012 | to | ELP-233-000007012 |
| ELP-233-000007014 | to | ELP-233-000007015 |
| ELP-233-000007018 | to | ELP-233-000007018 |
| ELP-233-000007020 | to | ELP-233-000007020 |
| ELP-233-000007024 | to | ELP-233-000007025 |
| ELP-233-000007032 | to | ELP-233-000007032 |
| ELP-233-000007040 | to | ELP-233-000007040 |
| ELP-233-000007044 | to | ELP-233-000007044 |
| ELP-233-000007049 | to | ELP-233-000007050 |
| ELP-233-000007054 | to | ELP-233-000007056 |
| ELP-233-000007059 | to | ELP-233-000007059 |
| ELP-233-000007065 | to | ELP-233-000007066 |
| ELP-233-000007099 | to | ELP-233-000007099 |
| ELP-233-000007102 | to | ELP-233-000007102 |
| ELP-233-000007116 | to | ELP-233-000007120 |
| ELP-233-000007127 | to | ELP-233-000007127 |
| ELP-233-000007130 | to | ELP-233-000007130 |
| ELP-233-000007167 | to | ELP-233-000007167 |
| ELP-233-000007175 | to | ELP-233-000007177 |
| ELP-233-000007179 | to | ELP-233-000007179 |
| ELP-233-000007182 | to | ELP-233-000007182 |
| ELP-233-000007187 | to | ELP-233-000007188 |
| ELP-233-000007200 | to | ELP-233-000007200 |
| ELP-233-000007210 | to | ELP-233-000007210 |
| ELP-233-000007220 | to | ELP-233-000007221 |
| ELP-233-000007244 | to | ELP-233-000007245 |
| ELP-233-000007260 | to | ELP-233-000007263 |
| ELP-233-000007271 | to | ELP-233-000007271 |
| ELP-233-000007282 | to | ELP-233-000007283 |
| ELP-233-000007285 | to | ELP-233-000007288 |
| ELP-233-000007294 | to | ELP-233-000007294 |
| ELP-233-000007307 | to | ELP-233-000007308 |
| ELP-233-000007311 | to | ELP-233-000007311 |
| ELP-233-000007317 | to | ELP-233-000007317 |
| ELP-233-000007327 | to | ELP-233-000007327 |
| ELP-233-000007329 | to | ELP-233-000007329 |
| ELP-233-000007335 | to | ELP-233-000007335 |
| ELP-233-000007341 | to | ELP-233-000007341 |
| ELP-233-000007344 | to | ELP-233-000007344 |
| ELP-233-000007367 | to | ELP-233-000007367 |
| ELP-233-000007377 | to | ELP-233-000007377 |
| ELP-233-000007381 | to | ELP-233-000007382 |

| | | |
|---|---|---|
| ELP-233-000007384 | to | ELP-233-000007384 |
| ELP-233-000007392 | to | ELP-233-000007392 |
| ELP-233-000007397 | to | ELP-233-000007397 |
| ELP-233-000007400 | to | ELP-233-000007401 |
| ELP-233-000007404 | to | ELP-233-000007404 |
| ELP-233-000007421 | to | ELP-233-000007423 |
| ELP-233-000007443 | to | ELP-233-000007443 |
| ELP-233-000007465 | to | ELP-233-000007465 |
| ELP-233-000007475 | to | ELP-233-000007475 |
| ELP-233-000007478 | to | ELP-233-000007481 |
| ELP-233-000007488 | to | ELP-233-000007488 |
| ELP-233-000007490 | to | ELP-233-000007490 |
| ELP-233-000007495 | to | ELP-233-000007495 |
| ELP-233-000007498 | to | ELP-233-000007498 |
| ELP-233-000007504 | to | ELP-233-000007504 |
| ELP-233-000007509 | to | ELP-233-000007510 |
| ELP-233-000007515 | to | ELP-233-000007515 |
| ELP-233-000007518 | to | ELP-233-000007519 |
| ELP-233-000007521 | to | ELP-233-000007522 |
| ELP-233-000007534 | to | ELP-233-000007535 |
| ELP-233-000007544 | to | ELP-233-000007544 |
| ELP-233-000007565 | to | ELP-233-000007567 |
| ELP-233-000007571 | to | ELP-233-000007572 |
| ELP-233-000007574 | to | ELP-233-000007574 |
| ELP-233-000007584 | to | ELP-233-000007585 |
| ELP-233-000007587 | to | ELP-233-000007589 |
| ELP-233-000007592 | to | ELP-233-000007592 |
| ELP-233-000007596 | to | ELP-233-000007597 |
| ELP-233-000007600 | to | ELP-233-000007600 |
| ELP-233-000007604 | to | ELP-233-000007604 |
| ELP-233-000007612 | to | ELP-233-000007612 |
| ELP-233-000007615 | to | ELP-233-000007617 |
| ELP-233-000007619 | to | ELP-233-000007619 |
| ELP-233-000007630 | to | ELP-233-000007630 |
| ELP-233-000007642 | to | ELP-233-000007642 |
| ELP-233-000007649 | to | ELP-233-000007649 |
| ELP-233-000007653 | to | ELP-233-000007653 |
| ELP-233-000007656 | to | ELP-233-000007656 |
| ELP-233-000007659 | to | ELP-233-000007659 |
| ELP-233-000007661 | to | ELP-233-000007662 |
| ELP-233-000007665 | to | ELP-233-000007665 |
| ELP-233-000007668 | to | ELP-233-000007669 |
| ELP-233-000007681 | to | ELP-233-000007681 |
| ELP-233-000007691 | to | ELP-233-000007692 |

| | | |
|---|---|---|
| ELP-233-000007695 | to | ELP-233-000007695 |
| ELP-233-000007705 | to | ELP-233-000007705 |
| ELP-233-000007724 | to | ELP-233-000007724 |
| ELP-233-000007728 | to | ELP-233-000007729 |
| ELP-233-000007746 | to | ELP-233-000007746 |
| ELP-233-000007751 | to | ELP-233-000007751 |
| ELP-233-000007754 | to | ELP-233-000007754 |
| ELP-233-000007778 | to | ELP-233-000007778 |
| ELP-233-000007787 | to | ELP-233-000007787 |
| ELP-233-000007794 | to | ELP-233-000007794 |
| ELP-233-000007810 | to | ELP-233-000007810 |
| ELP-233-000007839 | to | ELP-233-000007839 |
| ELP-233-000007842 | to | ELP-233-000007843 |
| ELP-233-000007847 | to | ELP-233-000007848 |
| ELP-233-000007850 | to | ELP-233-000007856 |
| ELP-233-000007876 | to | ELP-233-000007877 |
| ELP-233-000007884 | to | ELP-233-000007884 |
| ELP-233-000007896 | to | ELP-233-000007896 |
| ELP-233-000007899 | to | ELP-233-000007899 |
| ELP-233-000007901 | to | ELP-233-000007903 |
| ELP-233-000007906 | to | ELP-233-000007906 |
| ELP-233-000007928 | to | ELP-233-000007928 |
| ELP-233-000007936 | to | ELP-233-000007937 |
| ELP-233-000007945 | to | ELP-233-000007952 |
| ELP-233-000007964 | to | ELP-233-000007964 |
| ELP-233-000007967 | to | ELP-233-000007967 |
| ELP-233-000007979 | to | ELP-233-000007980 |
| ELP-233-000008023 | to | ELP-233-000008023 |
| ELP-233-000008025 | to | ELP-233-000008025 |
| ELP-233-000008050 | to | ELP-233-000008050 |
| ELP-233-000008052 | to | ELP-233-000008054 |
| ELP-233-000008056 | to | ELP-233-000008056 |
| ELP-233-000008065 | to | ELP-233-000008065 |
| ELP-233-000008067 | to | ELP-233-000008067 |
| ELP-233-000008071 | to | ELP-233-000008071 |
| ELP-233-000008078 | to | ELP-233-000008078 |
| ELP-233-000008110 | to | ELP-233-000008112 |
| ELP-233-000008122 | to | ELP-233-000008122 |
| ELP-233-000008129 | to | ELP-233-000008129 |
| ELP-233-000008135 | to | ELP-233-000008135 |
| ELP-233-000008144 | to | ELP-233-000008144 |
| ELP-233-000008147 | to | ELP-233-000008147 |
| ELP-233-000008150 | to | ELP-233-000008150 |
| ELP-233-000008157 | to | ELP-233-000008157 |

| | | |
|---|---|---|
| ELP-233-000008166 | to | ELP-233-000008166 |
| ELP-233-000008184 | to | ELP-233-000008184 |
| ELP-233-000008188 | to | ELP-233-000008189 |
| ELP-233-000008200 | to | ELP-233-000008200 |
| ELP-233-000008205 | to | ELP-233-000008205 |
| ELP-233-000008213 | to | ELP-233-000008213 |
| ELP-233-000008220 | to | ELP-233-000008220 |
| ELP-233-000008228 | to | ELP-233-000008229 |
| ELP-233-000008232 | to | ELP-233-000008234 |
| ELP-233-000008244 | to | ELP-233-000008245 |
| ELP-233-000008250 | to | ELP-233-000008250 |
| ELP-233-000008254 | to | ELP-233-000008254 |
| ELP-233-000008259 | to | ELP-233-000008260 |
| ELP-233-000008262 | to | ELP-233-000008262 |
| ELP-233-000008264 | to | ELP-233-000008264 |
| ELP-233-000008267 | to | ELP-233-000008267 |
| ELP-233-000008270 | to | ELP-233-000008271 |
| ELP-233-000008281 | to | ELP-233-000008282 |
| ELP-233-000008288 | to | ELP-233-000008288 |
| ELP-233-000008290 | to | ELP-233-000008290 |
| ELP-233-000008304 | to | ELP-233-000008306 |
| ELP-233-000008317 | to | ELP-233-000008317 |
| ELP-233-000008353 | to | ELP-233-000008353 |
| ELP-233-000008365 | to | ELP-233-000008365 |
| ELP-233-000008368 | to | ELP-233-000008368 |
| ELP-233-000008377 | to | ELP-233-000008377 |
| ELP-233-000008380 | to | ELP-233-000008380 |
| ELP-233-000008384 | to | ELP-233-000008385 |
| ELP-233-000008387 | to | ELP-233-000008387 |
| ELP-233-000008391 | to | ELP-233-000008391 |
| ELP-233-000008403 | to | ELP-233-000008403 |
| ELP-233-000008405 | to | ELP-233-000008406 |
| ELP-233-000008411 | to | ELP-233-000008414 |
| ELP-233-000008419 | to | ELP-233-000008421 |
| ELP-233-000008427 | to | ELP-233-000008429 |
| ELP-233-000008432 | to | ELP-233-000008432 |
| ELP-233-000008435 | to | ELP-233-000008435 |
| ELP-233-000008438 | to | ELP-233-000008438 |
| ELP-233-000008448 | to | ELP-233-000008449 |
| ELP-233-000008451 | to | ELP-233-000008452 |
| ELP-233-000008458 | to | ELP-233-000008458 |
| ELP-233-000008466 | to | ELP-233-000008467 |
| ELP-233-000008479 | to | ELP-233-000008479 |
| ELP-233-000008505 | to | ELP-233-000008505 |

| | | |
|---|---|---|
| ELP-233-000008509 | to | ELP-233-000008509 |
| ELP-233-000008511 | to | ELP-233-000008512 |
| ELP-233-000008516 | to | ELP-233-000008516 |
| ELP-233-000008540 | to | ELP-233-000008540 |
| ELP-233-000008546 | to | ELP-233-000008547 |
| ELP-233-000008566 | to | ELP-233-000008566 |
| ELP-233-000008570 | to | ELP-233-000008571 |
| ELP-233-000008573 | to | ELP-233-000008573 |
| ELP-233-000008575 | to | ELP-233-000008575 |
| ELP-233-000008583 | to | ELP-233-000008583 |
| ELP-233-000008597 | to | ELP-233-000008597 |
| ELP-233-000008599 | to | ELP-233-000008600 |
| ELP-233-000008605 | to | ELP-233-000008607 |
| ELP-233-000008621 | to | ELP-233-000008621 |
| ELP-233-000008627 | to | ELP-233-000008627 |
| ELP-233-000008630 | to | ELP-233-000008630 |
| ELP-233-000008633 | to | ELP-233-000008638 |
| ELP-233-000008642 | to | ELP-233-000008643 |
| ELP-233-000008646 | to | ELP-233-000008647 |
| ELP-233-000008649 | to | ELP-233-000008651 |
| ELP-233-000008653 | to | ELP-233-000008654 |
| ELP-233-000008660 | to | ELP-233-000008660 |
| ELP-233-000008662 | to | ELP-233-000008662 |
| ELP-233-000008678 | to | ELP-233-000008678 |
| ELP-233-000008680 | to | ELP-233-000008681 |
| ELP-233-000008685 | to | ELP-233-000008687 |
| ELP-233-000008689 | to | ELP-233-000008689 |
| ELP-233-000008698 | to | ELP-233-000008699 |
| ELP-233-000008705 | to | ELP-233-000008706 |
| ELP-233-000008711 | to | ELP-233-000008711 |
| ELP-233-000008718 | to | ELP-233-000008718 |
| ELP-233-000008725 | to | ELP-233-000008725 |
| ELP-233-000008729 | to | ELP-233-000008729 |
| ELP-233-000008738 | to | ELP-233-000008738 |
| ELP-233-000008753 | to | ELP-233-000008753 |
| ELP-233-000008759 | to | ELP-233-000008759 |
| ELP-233-000008765 | to | ELP-233-000008765 |
| ELP-233-000008771 | to | ELP-233-000008771 |
| ELP-233-000008778 | to | ELP-233-000008778 |
| ELP-233-000008782 | to | ELP-233-000008782 |
| ELP-233-000008804 | to | ELP-233-000008804 |
| ELP-233-000008811 | to | ELP-233-000008811 |
| ELP-233-000008813 | to | ELP-233-000008813 |
| ELP-233-000008816 | to | ELP-233-000008816 |

| | | |
|---|---|---|
| ELP-233-000008823 | to | ELP-233-000008823 |
| ELP-233-000008831 | to | ELP-233-000008831 |
| ELP-233-000008834 | to | ELP-233-000008834 |
| ELP-233-000008838 | to | ELP-233-000008838 |
| ELP-233-000008857 | to | ELP-233-000008857 |
| ELP-233-000008861 | to | ELP-233-000008861 |
| ELP-233-000008865 | to | ELP-233-000008865 |
| ELP-233-000008881 | to | ELP-233-000008882 |
| ELP-233-000008894 | to | ELP-233-000008894 |
| ELP-233-000008905 | to | ELP-233-000008905 |
| ELP-233-000008908 | to | ELP-233-000008909 |
| ELP-233-000008912 | to | ELP-233-000008912 |
| ELP-233-000008914 | to | ELP-233-000008914 |
| ELP-233-000008948 | to | ELP-233-000008949 |
| ELP-233-000008990 | to | ELP-233-000008992 |
| ELP-233-000009001 | to | ELP-233-000009002 |
| ELP-233-000009006 | to | ELP-233-000009010 |
| ELP-233-000009015 | to | ELP-233-000009015 |
| ELP-233-000009022 | to | ELP-233-000009022 |
| ELP-233-000009028 | to | ELP-233-000009028 |
| ELP-233-000009030 | to | ELP-233-000009032 |
| ELP-233-000009044 | to | ELP-233-000009044 |
| ELP-233-000009051 | to | ELP-233-000009051 |
| ELP-233-000009055 | to | ELP-233-000009055 |
| ELP-233-000009060 | to | ELP-233-000009060 |
| ELP-233-000009066 | to | ELP-233-000009067 |
| ELP-233-000009072 | to | ELP-233-000009072 |
| ELP-233-000009079 | to | ELP-233-000009079 |
| ELP-233-000009084 | to | ELP-233-000009084 |
| ELP-233-000009086 | to | ELP-233-000009086 |
| ELP-233-000009089 | to | ELP-233-000009089 |
| ELP-233-000009094 | to | ELP-233-000009094 |
| ELP-233-000009096 | to | ELP-233-000009099 |
| ELP-233-000009105 | to | ELP-233-000009105 |
| ELP-233-000009108 | to | ELP-233-000009108 |
| ELP-233-000009110 | to | ELP-233-000009110 |
| ELP-233-000009124 | to | ELP-233-000009125 |
| ELP-233-000009129 | to | ELP-233-000009129 |
| ELP-233-000009134 | to | ELP-233-000009136 |
| ELP-233-000009140 | to | ELP-233-000009145 |
| ELP-233-000009154 | to | ELP-233-000009154 |
| ELP-233-000009160 | to | ELP-233-000009161 |
| ELP-233-000009173 | to | ELP-233-000009173 |
| ELP-233-000009178 | to | ELP-233-000009178 |

| | | |
|---|---|---|
| ELP-233-000009209 | to | ELP-233-000009210 |
| ELP-233-000009237 | to | ELP-233-000009237 |
| ELP-233-000009250 | to | ELP-233-000009250 |
| ELP-233-000009255 | to | ELP-233-000009255 |
| ELP-233-000009257 | to | ELP-233-000009257 |
| ELP-233-000009261 | to | ELP-233-000009262 |
| ELP-233-000009269 | to | ELP-233-000009270 |
| ELP-233-000009274 | to | ELP-233-000009274 |
| ELP-233-000009286 | to | ELP-233-000009287 |
| ELP-233-000009304 | to | ELP-233-000009307 |
| ELP-233-000009314 | to | ELP-233-000009314 |
| ELP-233-000009318 | to | ELP-233-000009322 |
| ELP-233-000009329 | to | ELP-233-000009329 |
| ELP-233-000009336 | to | ELP-233-000009336 |
| ELP-233-000009338 | to | ELP-233-000009339 |
| ELP-233-000009341 | to | ELP-233-000009341 |
| ELP-233-000009343 | to | ELP-233-000009343 |
| ELP-233-000009349 | to | ELP-233-000009349 |
| ELP-233-000009355 | to | ELP-233-000009357 |
| ELP-233-000009363 | to | ELP-233-000009363 |
| ELP-233-000009370 | to | ELP-233-000009370 |
| ELP-233-000009372 | to | ELP-233-000009372 |
| ELP-233-000009374 | to | ELP-233-000009374 |
| ELP-233-000009376 | to | ELP-233-000009376 |
| ELP-233-000009378 | to | ELP-233-000009378 |
| ELP-233-000009380 | to | ELP-233-000009380 |
| ELP-233-000009395 | to | ELP-233-000009395 |
| ELP-233-000009407 | to | ELP-233-000009407 |
| ELP-233-000009412 | to | ELP-233-000009412 |
| ELP-233-000009420 | to | ELP-233-000009420 |
| ELP-233-000009427 | to | ELP-233-000009427 |
| ELP-233-000009434 | to | ELP-233-000009437 |
| ELP-233-000009440 | to | ELP-233-000009441 |
| ELP-233-000009447 | to | ELP-233-000009447 |
| ELP-233-000009459 | to | ELP-233-000009460 |
| ELP-233-000009481 | to | ELP-233-000009481 |
| ELP-233-000009492 | to | ELP-233-000009492 |
| ELP-233-000009496 | to | ELP-233-000009498 |
| ELP-233-000009501 | to | ELP-233-000009506 |
| ELP-233-000009509 | to | ELP-233-000009510 |
| ELP-233-000009518 | to | ELP-233-000009521 |
| ELP-233-000009524 | to | ELP-233-000009524 |
| ELP-233-000009533 | to | ELP-233-000009533 |
| ELP-233-000009550 | to | ELP-233-000009550 |

| | | |
|---|---|---|
| ELP-233-000009586 | to | ELP-233-000009587 |
| ELP-233-000009592 | to | ELP-233-000009602 |
| ELP-233-000009606 | to | ELP-233-000009606 |
| ELP-233-000009608 | to | ELP-233-000009617 |
| ELP-233-000009620 | to | ELP-233-000009620 |
| ELP-233-000009622 | to | ELP-233-000009623 |
| ELP-233-000009626 | to | ELP-233-000009652 |
| ELP-233-000009654 | to | ELP-233-000009656 |
| ELP-233-000009658 | to | ELP-233-000009678 |
| ELP-233-000009680 | to | ELP-233-000009690 |
| ELP-233-000009697 | to | ELP-233-000009698 |
| ELP-233-000009707 | to | ELP-233-000009708 |
| ELP-233-000009712 | to | ELP-233-000009713 |
| ELP-233-000009716 | to | ELP-233-000009717 |
| ELP-233-000009720 | to | ELP-233-000009720 |
| ELP-233-000009727 | to | ELP-233-000009728 |
| ELP-233-000009730 | to | ELP-233-000009730 |
| ELP-233-000009737 | to | ELP-233-000009737 |
| ELP-233-000009742 | to | ELP-233-000009742 |
| ELP-233-000009765 | to | ELP-233-000009766 |
| ELP-233-000009774 | to | ELP-233-000009774 |
| ELP-233-000009781 | to | ELP-233-000009784 |
| ELP-233-000009794 | to | ELP-233-000009795 |
| ELP-233-000009797 | to | ELP-233-000009799 |
| ELP-233-000009802 | to | ELP-233-000009802 |
| ELP-233-000009804 | to | ELP-233-000009805 |
| ELP-233-000009810 | to | ELP-233-000009813 |
| ELP-233-000009827 | to | ELP-233-000009828 |
| ELP-233-000009832 | to | ELP-233-000009832 |
| ELP-233-000009834 | to | ELP-233-000009834 |
| ELP-233-000009843 | to | ELP-233-000009847 |
| ELP-233-000009852 | to | ELP-233-000009852 |
| ELP-233-000009854 | to | ELP-233-000009855 |
| ELP-233-000009857 | to | ELP-233-000009858 |
| ELP-233-000009887 | to | ELP-233-000009887 |
| ELP-233-000009911 | to | ELP-233-000009911 |
| ELP-233-000009921 | to | ELP-233-000009921 |
| ELP-233-000009923 | to | ELP-233-000009923 |
| ELP-233-000009925 | to | ELP-233-000009925 |
| ELP-233-000009929 | to | ELP-233-000009929 |
| ELP-233-000009932 | to | ELP-233-000009932 |
| ELP-233-000009934 | to | ELP-233-000009935 |
| ELP-233-000009940 | to | ELP-233-000009941 |
| ELP-233-000009944 | to | ELP-233-000009946 |

| | | |
|---|---|---|
| ELP-233-000009951 | to | ELP-233-000009951 |
| ELP-233-000009954 | to | ELP-233-000009954 |
| ELP-233-000009958 | to | ELP-233-000009958 |
| ELP-233-000009971 | to | ELP-233-000009971 |
| ELP-233-000009980 | to | ELP-233-000009981 |
| ELP-233-000009984 | to | ELP-233-000009984 |
| ELP-233-000009993 | to | ELP-233-000009993 |
| ELP-233-000009996 | to | ELP-233-000009997 |
| ELP-233-000009999 | to | ELP-233-000009999 |
| ELP-233-000010002 | to | ELP-233-000010002 |
| ELP-233-000010005 | to | ELP-233-000010007 |
| ELP-233-000010010 | to | ELP-233-000010013 |
| ELP-233-000010015 | to | ELP-233-000010017 |
| ELP-233-000010020 | to | ELP-233-000010020 |
| ELP-233-000010022 | to | ELP-233-000010022 |
| ELP-233-000010044 | to | ELP-233-000010044 |
| ELP-233-000010061 | to | ELP-233-000010062 |
| ELP-233-000010065 | to | ELP-233-000010067 |
| ELP-233-000010070 | to | ELP-233-000010071 |
| ELP-233-000010076 | to | ELP-233-000010077 |
| ELP-233-000010079 | to | ELP-233-000010079 |
| ELP-233-000010081 | to | ELP-233-000010082 |
| ELP-233-000010093 | to | ELP-233-000010093 |
| ELP-233-000010095 | to | ELP-233-000010095 |
| ELP-233-000010109 | to | ELP-233-000010109 |
| ELP-233-000010158 | to | ELP-233-000010159 |
| ELP-233-000010161 | to | ELP-233-000010161 |
| ELP-233-000010171 | to | ELP-233-000010171 |
| ELP-233-000010177 | to | ELP-233-000010177 |
| ELP-233-000010183 | to | ELP-233-000010183 |
| ELP-233-000010186 | to | ELP-233-000010186 |
| ELP-233-000010190 | to | ELP-233-000010190 |
| ELP-233-000010194 | to | ELP-233-000010195 |
| ELP-233-000010201 | to | ELP-233-000010202 |
| ELP-233-000010218 | to | ELP-233-000010219 |
| ELP-233-000010226 | to | ELP-233-000010226 |
| ELP-233-000010233 | to | ELP-233-000010235 |
| ELP-233-000010247 | to | ELP-233-000010255 |
| ELP-233-000010259 | to | ELP-233-000010259 |
| ELP-233-000010261 | to | ELP-233-000010261 |
| ELP-233-000010268 | to | ELP-233-000010268 |
| ELP-233-000010287 | to | ELP-233-000010287 |
| ELP-233-000010293 | to | ELP-233-000010293 |
| ELP-233-000010295 | to | ELP-233-000010295 |

| | | |
|---|---|---|
| ELP-233-000010297 | to | ELP-233-000010298 |
| ELP-233-000010301 | to | ELP-233-000010302 |
| ELP-233-000010304 | to | ELP-233-000010304 |
| ELP-233-000010309 | to | ELP-233-000010315 |
| ELP-233-000010327 | to | ELP-233-000010329 |
| ELP-233-000010345 | to | ELP-233-000010346 |
| ELP-233-000010365 | to | ELP-233-000010365 |
| ELP-233-000010368 | to | ELP-233-000010368 |
| ELP-233-000010370 | to | ELP-233-000010370 |
| ELP-233-000010376 | to | ELP-233-000010376 |
| ELP-233-000010402 | to | ELP-233-000010403 |
| ELP-233-000010413 | to | ELP-233-000010414 |
| ELP-233-000010425 | to | ELP-233-000010425 |
| ELP-233-000010431 | to | ELP-233-000010431 |
| ELP-233-000010434 | to | ELP-233-000010434 |
| ELP-233-000010455 | to | ELP-233-000010455 |
| ELP-233-000010461 | to | ELP-233-000010461 |
| ELP-233-000010467 | to | ELP-233-000010467 |
| ELP-233-000010475 | to | ELP-233-000010475 |
| ELP-233-000010483 | to | ELP-233-000010483 |
| ELP-233-000010487 | to | ELP-233-000010487 |
| ELP-233-000010510 | to | ELP-233-000010510 |
| ELP-233-000010513 | to | ELP-233-000010513 |
| ELP-233-000010522 | to | ELP-233-000010522 |
| ELP-233-000010552 | to | ELP-233-000010552 |
| ELP-233-000010558 | to | ELP-233-000010558 |
| ELP-233-000010560 | to | ELP-233-000010560 |
| ELP-233-000010601 | to | ELP-233-000010601 |
| ELP-233-000010603 | to | ELP-233-000010603 |
| ELP-233-000010618 | to | ELP-233-000010618 |
| ELP-233-000010639 | to | ELP-233-000010639 |
| ELP-233-000010647 | to | ELP-233-000010648 |
| ELP-233-000010653 | to | ELP-233-000010653 |
| ELP-233-000010662 | to | ELP-233-000010663 |
| ELP-233-000010688 | to | ELP-233-000010688 |
| ELP-233-000010692 | to | ELP-233-000010694 |
| ELP-233-000010697 | to | ELP-233-000010697 |
| ELP-233-000010700 | to | ELP-233-000010700 |
| ELP-233-000010723 | to | ELP-233-000010723 |
| ELP-233-000010726 | to | ELP-233-000010728 |
| ELP-233-000010739 | to | ELP-233-000010739 |
| ELP-233-000010760 | to | ELP-233-000010760 |
| ELP-233-000010762 | to | ELP-233-000010762 |
| ELP-233-000010766 | to | ELP-233-000010766 |

| | | |
|---|---|---|
| ELP-233-000010769 | to | ELP-233-000010769 |
| ELP-233-000010773 | to | ELP-233-000010773 |
| ELP-233-000010777 | to | ELP-233-000010778 |
| ELP-233-000010781 | to | ELP-233-000010781 |
| ELP-233-000010789 | to | ELP-233-000010789 |
| ELP-233-000010795 | to | ELP-233-000010795 |
| ELP-233-000010804 | to | ELP-233-000010804 |
| ELP-233-000010811 | to | ELP-233-000010811 |
| ELP-233-000010813 | to | ELP-233-000010813 |
| ELP-233-000010815 | to | ELP-233-000010815 |
| ELP-233-000010817 | to | ELP-233-000010818 |
| ELP-233-000010823 | to | ELP-233-000010824 |
| ELP-233-000010826 | to | ELP-233-000010826 |
| ELP-233-000010841 | to | ELP-233-000010841 |
| ELP-233-000010845 | to | ELP-233-000010845 |
| ELP-233-000010851 | to | ELP-233-000010852 |
| ELP-233-000010857 | to | ELP-233-000010857 |
| ELP-233-000010866 | to | ELP-233-000010866 |
| ELP-233-000010868 | to | ELP-233-000010868 |
| ELP-233-000010874 | to | ELP-233-000010874 |
| ELP-233-000010879 | to | ELP-233-000010879 |
| ELP-233-000010882 | to | ELP-233-000010882 |
| ELP-233-000010891 | to | ELP-233-000010891 |
| ELP-233-000010900 | to | ELP-233-000010900 |
| ELP-233-000010906 | to | ELP-233-000010906 |
| ELP-233-000010918 | to | ELP-233-000010919 |
| ELP-233-000010931 | to | ELP-233-000010931 |
| ELP-233-000010938 | to | ELP-233-000010938 |
| ELP-233-000010958 | to | ELP-233-000010958 |
| ELP-233-000010962 | to | ELP-233-000010962 |
| ELP-233-000010965 | to | ELP-233-000010966 |
| ELP-233-000010973 | to | ELP-233-000010975 |
| ELP-233-000010977 | to | ELP-233-000010977 |
| ELP-233-000010990 | to | ELP-233-000010990 |
| ELP-233-000011001 | to | ELP-233-000011001 |
| ELP-233-000011012 | to | ELP-233-000011012 |
| ELP-233-000011014 | to | ELP-233-000011014 |
| ELP-233-000011028 | to | ELP-233-000011029 |
| ELP-233-000011055 | to | ELP-233-000011055 |
| ELP-233-000011064 | to | ELP-233-000011065 |
| ELP-233-000011082 | to | ELP-233-000011082 |
| ELP-233-000011085 | to | ELP-233-000011086 |
| ELP-233-000011090 | to | ELP-233-000011091 |
| ELP-233-000011102 | to | ELP-233-000011102 |

| | | |
|---|---|---|
| ELP-233-000011107 | to | ELP-233-000011107 |
| ELP-233-000011127 | to | ELP-233-000011128 |
| ELP-233-000011131 | to | ELP-233-000011131 |
| ELP-233-000011134 | to | ELP-233-000011134 |
| ELP-233-000011151 | to | ELP-233-000011151 |
| ELP-233-000011155 | to | ELP-233-000011157 |
| ELP-233-000011161 | to | ELP-233-000011161 |
| ELP-233-000011178 | to | ELP-233-000011178 |
| ELP-233-000011198 | to | ELP-233-000011200 |
| ELP-233-000011225 | to | ELP-233-000011225 |
| ELP-233-000011245 | to | ELP-233-000011245 |
| ELP-233-000011251 | to | ELP-233-000011251 |
| ELP-233-000011253 | to | ELP-233-000011253 |
| ELP-233-000011258 | to | ELP-233-000011258 |
| ELP-233-000011262 | to | ELP-233-000011262 |
| ELP-233-000011267 | to | ELP-233-000011267 |
| ELP-233-000011281 | to | ELP-233-000011281 |
| ELP-233-000011290 | to | ELP-233-000011290 |
| ELP-233-000011293 | to | ELP-233-000011294 |
| ELP-233-000011297 | to | ELP-233-000011298 |
| ELP-233-000011305 | to | ELP-233-000011305 |
| ELP-233-000011308 | to | ELP-233-000011308 |
| ELP-233-000011310 | to | ELP-233-000011310 |
| ELP-233-000011317 | to | ELP-233-000011317 |
| ELP-233-000011320 | to | ELP-233-000011321 |
| ELP-233-000011324 | to | ELP-233-000011324 |
| ELP-233-000011331 | to | ELP-233-000011331 |
| ELP-233-000011334 | to | ELP-233-000011337 |
| ELP-233-000011355 | to | ELP-233-000011356 |
| ELP-233-000011358 | to | ELP-233-000011358 |
| ELP-233-000011362 | to | ELP-233-000011362 |
| ELP-233-000011364 | to | ELP-233-000011364 |
| ELP-233-000011375 | to | ELP-233-000011375 |
| ELP-233-000011390 | to | ELP-233-000011390 |
| ELP-233-000011392 | to | ELP-233-000011392 |
| ELP-233-000011399 | to | ELP-233-000011399 |
| ELP-233-000011403 | to | ELP-233-000011403 |
| ELP-233-000011405 | to | ELP-233-000011406 |
| ELP-233-000011418 | to | ELP-233-000011418 |
| ELP-233-000011420 | to | ELP-233-000011423 |
| ELP-233-000011425 | to | ELP-233-000011425 |
| ELP-233-000011427 | to | ELP-233-000011427 |
| ELP-233-000011429 | to | ELP-233-000011430 |
| ELP-233-000011439 | to | ELP-233-000011439 |

| | | |
|---|---|---|
| ELP-233-000011442 | to | ELP-233-000011442 |
| ELP-233-000011444 | to | ELP-233-000011444 |
| ELP-233-000011467 | to | ELP-233-000011467 |
| ELP-233-000011470 | to | ELP-233-000011471 |
| ELP-233-000011473 | to | ELP-233-000011474 |
| ELP-233-000011476 | to | ELP-233-000011477 |
| ELP-233-000011479 | to | ELP-233-000011479 |
| ELP-233-000011482 | to | ELP-233-000011485 |
| ELP-233-000011499 | to | ELP-233-000011499 |
| ELP-233-000011501 | to | ELP-233-000011502 |
| ELP-233-000011511 | to | ELP-233-000011511 |
| ELP-233-000011519 | to | ELP-233-000011521 |
| ELP-233-000011526 | to | ELP-233-000011526 |
| ELP-233-000011546 | to | ELP-233-000011546 |
| ELP-233-000011549 | to | ELP-233-000011549 |
| ELP-233-000011568 | to | ELP-233-000011568 |
| ELP-233-000011570 | to | ELP-233-000011572 |
| ELP-233-000011584 | to | ELP-233-000011584 |
| ELP-233-000011586 | to | ELP-233-000011586 |
| ELP-233-000011588 | to | ELP-233-000011588 |
| ELP-233-000011598 | to | ELP-233-000011598 |
| ELP-233-000011618 | to | ELP-233-000011619 |
| ELP-233-000011635 | to | ELP-233-000011635 |
| ELP-233-000011639 | to | ELP-233-000011639 |
| ELP-233-000011653 | to | ELP-233-000011660 |
| ELP-233-000011662 | to | ELP-233-000011669 |
| ELP-233-000011680 | to | ELP-233-000011680 |
| ELP-233-000011687 | to | ELP-233-000011688 |
| ELP-233-000011695 | to | ELP-233-000011695 |
| ELP-233-000011700 | to | ELP-233-000011707 |
| ELP-233-000011709 | to | ELP-233-000011710 |
| ELP-233-000011713 | to | ELP-233-000011714 |
| ELP-233-000011747 | to | ELP-233-000011748 |
| ELP-233-000011769 | to | ELP-233-000011770 |
| ELP-233-000011772 | to | ELP-233-000011772 |
| ELP-233-000011787 | to | ELP-233-000011789 |
| ELP-233-000011791 | to | ELP-233-000011791 |
| ELP-233-000011797 | to | ELP-233-000011798 |
| ELP-233-000011803 | to | ELP-233-000011804 |
| ELP-233-000011806 | to | ELP-233-000011809 |
| ELP-233-000011812 | to | ELP-233-000011813 |
| ELP-233-000011815 | to | ELP-233-000011817 |
| ELP-233-000011819 | to | ELP-233-000011819 |
| ELP-233-000011824 | to | ELP-233-000011824 |

| | | |
|---|---|---|
| ELP-233-000011831 | to | ELP-233-000011831 |
| ELP-233-000011866 | to | ELP-233-000011866 |
| ELP-233-000011904 | to | ELP-233-000011904 |
| ELP-233-000011910 | to | ELP-233-000011910 |
| ELP-233-000011912 | to | ELP-233-000011913 |
| ELP-233-000011915 | to | ELP-233-000011919 |
| ELP-233-000011922 | to | ELP-233-000011924 |
| ELP-233-000011928 | to | ELP-233-000011928 |
| ELP-233-000011931 | to | ELP-233-000011932 |
| ELP-233-000011934 | to | ELP-233-000011936 |
| ELP-233-000011958 | to | ELP-233-000011958 |
| ELP-233-000011973 | to | ELP-233-000011974 |
| ELP-233-000011983 | to | ELP-233-000011983 |
| ELP-233-000011995 | to | ELP-233-000011995 |
| ELP-233-000011997 | to | ELP-233-000011997 |
| ELP-233-000012000 | to | ELP-233-000012000 |
| ELP-233-000012002 | to | ELP-233-000012002 |
| ELP-233-000012017 | to | ELP-233-000012017 |
| ELP-233-000012019 | to | ELP-233-000012020 |
| ELP-233-000012022 | to | ELP-233-000012022 |
| ELP-233-000012024 | to | ELP-233-000012025 |
| ELP-233-000012028 | to | ELP-233-000012028 |
| ELP-233-000012032 | to | ELP-233-000012035 |
| ELP-233-000012037 | to | ELP-233-000012037 |
| ELP-233-000012043 | to | ELP-233-000012043 |
| ELP-233-000012046 | to | ELP-233-000012046 |
| ELP-233-000012050 | to | ELP-233-000012051 |
| ELP-233-000012055 | to | ELP-233-000012055 |
| ELP-233-000012061 | to | ELP-233-000012061 |
| ELP-233-000012063 | to | ELP-233-000012063 |
| ELP-233-000012070 | to | ELP-233-000012076 |
| ELP-233-000012090 | to | ELP-233-000012093 |
| ELP-233-000012102 | to | ELP-233-000012102 |
| ELP-233-000012104 | to | ELP-233-000012104 |
| ELP-233-000012106 | to | ELP-233-000012106 |
| ELP-233-000012109 | to | ELP-233-000012110 |
| ELP-233-000012116 | to | ELP-233-000012117 |
| ELP-233-000012120 | to | ELP-233-000012127 |
| ELP-233-000012133 | to | ELP-233-000012136 |
| ELP-233-000012144 | to | ELP-233-000012144 |
| ELP-233-000012146 | to | ELP-233-000012146 |
| ELP-233-000012149 | to | ELP-233-000012149 |
| ELP-233-000012157 | to | ELP-233-000012157 |
| ELP-233-000012164 | to | ELP-233-000012164 |

| | | |
|---|---|---|
| ELP-233-000012166 | to | ELP-233-000012166 |
| ELP-233-000012188 | to | ELP-233-000012188 |
| ELP-233-000012205 | to | ELP-233-000012206 |
| ELP-233-000012214 | to | ELP-233-000012215 |
| ELP-233-000012217 | to | ELP-233-000012217 |
| ELP-233-000012219 | to | ELP-233-000012219 |
| ELP-233-000012221 | to | ELP-233-000012221 |
| ELP-233-000012232 | to | ELP-233-000012232 |
| ELP-233-000012241 | to | ELP-233-000012243 |
| ELP-233-000012245 | to | ELP-233-000012245 |
| ELP-233-000012251 | to | ELP-233-000012251 |
| ELP-233-000012270 | to | ELP-233-000012270 |
| ELP-233-000012282 | to | ELP-233-000012282 |
| ELP-233-000012296 | to | ELP-233-000012298 |
| ELP-233-000012303 | to | ELP-233-000012304 |
| ELP-233-000012316 | to | ELP-233-000012318 |
| ELP-233-000012325 | to | ELP-233-000012325 |
| ELP-233-000012330 | to | ELP-233-000012331 |
| ELP-233-000012395 | to | ELP-233-000012395 |
| ELP-233-000012405 | to | ELP-233-000012405 |
| ELP-233-000012410 | to | ELP-233-000012411 |
| ELP-233-000012414 | to | ELP-233-000012414 |
| ELP-233-000012416 | to | ELP-233-000012416 |
| ELP-233-000012425 | to | ELP-233-000012426 |
| ELP-233-000012434 | to | ELP-233-000012434 |
| ELP-233-000012438 | to | ELP-233-000012438 |
| ELP-233-000012468 | to | ELP-233-000012468 |
| ELP-233-000012510 | to | ELP-233-000012510 |
| ELP-233-000012541 | to | ELP-233-000012541 |
| ELP-233-000012550 | to | ELP-233-000012553 |
| ELP-233-000012572 | to | ELP-233-000012572 |
| ELP-233-000012574 | to | ELP-233-000012574 |
| ELP-233-000012578 | to | ELP-233-000012580 |
| ELP-233-000012582 | to | ELP-233-000012583 |
| ELP-233-000012591 | to | ELP-233-000012591 |
| ELP-233-000012605 | to | ELP-233-000012605 |
| ELP-233-000012608 | to | ELP-233-000012608 |
| ELP-233-000012616 | to | ELP-233-000012616 |
| ELP-233-000012619 | to | ELP-233-000012619 |
| ELP-233-000012624 | to | ELP-233-000012624 |
| ELP-233-000012636 | to | ELP-233-000012636 |
| ELP-233-000012654 | to | ELP-233-000012654 |
| ELP-233-000012681 | to | ELP-233-000012681 |
| ELP-233-000012685 | to | ELP-233-000012687 |

| | | |
|---|---|---|
| ELP-233-000012693 | to | ELP-233-000012694 |
| ELP-233-000012727 | to | ELP-233-000012728 |
| ELP-233-000012732 | to | ELP-233-000012732 |
| ELP-233-000012736 | to | ELP-233-000012736 |
| ELP-233-000012756 | to | ELP-233-000012756 |
| ELP-233-000012762 | to | ELP-233-000012762 |
| ELP-233-000012779 | to | ELP-233-000012779 |
| ELP-233-000012793 | to | ELP-233-000012793 |
| ELP-233-000012797 | to | ELP-233-000012797 |
| ELP-233-000012805 | to | ELP-233-000012805 |
| ELP-233-000012817 | to | ELP-233-000012820 |
| ELP-233-000012841 | to | ELP-233-000012841 |
| ELP-233-000012843 | to | ELP-233-000012843 |
| ELP-233-000012864 | to | ELP-233-000012865 |
| ELP-233-000012869 | to | ELP-233-000012870 |
| ELP-233-000012880 | to | ELP-233-000012880 |
| ELP-233-000012896 | to | ELP-233-000012897 |
| ELP-233-000012917 | to | ELP-233-000012917 |
| ELP-233-000012921 | to | ELP-233-000012921 |
| ELP-233-000012933 | to | ELP-233-000012933 |
| ELP-233-000012995 | to | ELP-233-000012995 |
| ELP-233-000013007 | to | ELP-233-000013007 |
| ELP-233-000013023 | to | ELP-233-000013025 |
| ELP-233-000013031 | to | ELP-233-000013031 |
| ELP-233-000013033 | to | ELP-233-000013038 |
| ELP-233-000013047 | to | ELP-233-000013047 |
| ELP-233-000013049 | to | ELP-233-000013051 |
| ELP-233-000013056 | to | ELP-233-000013058 |
| ELP-233-000013065 | to | ELP-233-000013066 |
| ELP-233-000013070 | to | ELP-233-000013070 |
| ELP-233-000013089 | to | ELP-233-000013089 |
| ELP-233-000013091 | to | ELP-233-000013091 |
| ELP-233-000013094 | to | ELP-233-000013096 |
| ELP-233-000013103 | to | ELP-233-000013104 |
| ELP-233-000013110 | to | ELP-233-000013110 |
| ELP-233-000013116 | to | ELP-233-000013116 |
| ELP-233-000013119 | to | ELP-233-000013119 |
| ELP-233-000013121 | to | ELP-233-000013121 |
| ELP-233-000013129 | to | ELP-233-000013130 |
| ELP-233-000013132 | to | ELP-233-000013132 |
| ELP-233-000013136 | to | ELP-233-000013137 |
| ELP-233-000013139 | to | ELP-233-000013139 |
| ELP-233-000013141 | to | ELP-233-000013142 |
| ELP-233-000013145 | to | ELP-233-000013146 |

| | | |
|---|---|---|
| ELP-233-000013151 | to | ELP-233-000013151 |
| ELP-233-000013159 | to | ELP-233-000013159 |
| ELP-233-000013161 | to | ELP-233-000013163 |
| ELP-233-000013195 | to | ELP-233-000013195 |
| ELP-233-000013211 | to | ELP-233-000013211 |
| ELP-233-000013229 | to | ELP-233-000013229 |
| ELP-233-000013235 | to | ELP-233-000013238 |
| ELP-233-000013243 | to | ELP-233-000013248 |
| ELP-233-000013256 | to | ELP-233-000013259 |
| ELP-233-000013264 | to | ELP-233-000013268 |
| ELP-233-000013284 | to | ELP-233-000013284 |
| ELP-233-000013296 | to | ELP-233-000013296 |
| ELP-233-000013306 | to | ELP-233-000013306 |
| ELP-233-000013311 | to | ELP-233-000013311 |
| ELP-233-000013313 | to | ELP-233-000013314 |
| ELP-233-000013322 | to | ELP-233-000013322 |
| ELP-233-000013336 | to | ELP-233-000013342 |
| ELP-233-000013344 | to | ELP-233-000013344 |
| ELP-233-000013360 | to | ELP-233-000013361 |
| ELP-233-000013363 | to | ELP-233-000013363 |
| ELP-233-000013365 | to | ELP-233-000013365 |
| ELP-233-000013371 | to | ELP-233-000013371 |
| ELP-233-000013385 | to | ELP-233-000013385 |
| ELP-233-000013395 | to | ELP-233-000013396 |
| ELP-233-000013399 | to | ELP-233-000013404 |
| ELP-233-000013406 | to | ELP-233-000013408 |
| ELP-233-000013429 | to | ELP-233-000013429 |
| ELP-233-000013434 | to | ELP-233-000013436 |
| ELP-233-000013447 | to | ELP-233-000013449 |
| ELP-233-000013458 | to | ELP-233-000013458 |
| ELP-233-000013468 | to | ELP-233-000013472 |
| ELP-233-000013474 | to | ELP-233-000013478 |
| ELP-233-000013481 | to | ELP-233-000013481 |
| ELP-233-000013502 | to | ELP-233-000013503 |
| ELP-233-000013505 | to | ELP-233-000013507 |
| ELP-233-000013509 | to | ELP-233-000013511 |
| ELP-233-000013522 | to | ELP-233-000013523 |
| ELP-233-000013525 | to | ELP-233-000013525 |
| ELP-233-000013527 | to | ELP-233-000013527 |
| ELP-233-000013530 | to | ELP-233-000013530 |
| ELP-233-000013533 | to | ELP-233-000013533 |
| ELP-233-000013535 | to | ELP-233-000013543 |
| ELP-233-000013545 | to | ELP-233-000013545 |
| ELP-233-000013553 | to | ELP-233-000013553 |

| | | |
|---|---|---|
| ELP-233-000013555 | to | ELP-233-000013557 |
| ELP-233-000013559 | to | ELP-233-000013560 |
| ELP-233-000013565 | to | ELP-233-000013565 |
| ELP-233-000013567 | to | ELP-233-000013568 |
| ELP-233-000013597 | to | ELP-233-000013597 |
| ELP-233-000013600 | to | ELP-233-000013600 |
| ELP-233-000013615 | to | ELP-233-000013618 |
| ELP-233-000013620 | to | ELP-233-000013622 |
| ELP-233-000013629 | to | ELP-233-000013629 |
| ELP-233-000013641 | to | ELP-233-000013641 |
| ELP-233-000013666 | to | ELP-233-000013667 |
| ELP-233-000013669 | to | ELP-233-000013670 |
| ELP-233-000013683 | to | ELP-233-000013684 |
| ELP-233-000013687 | to | ELP-233-000013688 |
| ELP-233-000013698 | to | ELP-233-000013699 |
| ELP-233-000013711 | to | ELP-233-000013712 |
| ELP-233-000013726 | to | ELP-233-000013726 |
| ELP-233-000013737 | to | ELP-233-000013740 |
| ELP-233-000013748 | to | ELP-233-000013749 |
| ELP-233-000013751 | to | ELP-233-000013751 |
| ELP-233-000013753 | to | ELP-233-000013755 |
| ELP-233-000013760 | to | ELP-233-000013760 |
| ELP-233-000013766 | to | ELP-233-000013768 |
| ELP-233-000013770 | to | ELP-233-000013772 |
| ELP-233-000013775 | to | ELP-233-000013778 |
| ELP-233-000013787 | to | ELP-233-000013788 |
| ELP-233-000013805 | to | ELP-233-000013805 |
| ELP-233-000013807 | to | ELP-233-000013808 |
| ELP-233-000013816 | to | ELP-233-000013816 |
| ELP-233-000013839 | to | ELP-233-000013839 |
| ELP-233-000013843 | to | ELP-233-000013845 |
| ELP-233-000013849 | to | ELP-233-000013849 |
| ELP-233-000013882 | to | ELP-233-000013884 |
| ELP-233-000013886 | to | ELP-233-000013888 |
| ELP-233-000013896 | to | ELP-233-000013896 |
| ELP-233-000013899 | to | ELP-233-000013899 |
| ELP-233-000013918 | to | ELP-233-000013919 |
| ELP-233-000013921 | to | ELP-233-000013921 |
| ELP-233-000013944 | to | ELP-233-000013944 |
| ELP-233-000013949 | to | ELP-233-000013949 |
| ELP-233-000013960 | to | ELP-233-000013961 |
| ELP-233-000013965 | to | ELP-233-000013966 |
| ELP-233-000013968 | to | ELP-233-000013970 |
| ELP-233-000013973 | to | ELP-233-000013973 |

| | | |
|---|---|---|
| ELP-233-000013977 | to | ELP-233-000013977 |
| ELP-233-000013983 | to | ELP-233-000013984 |
| ELP-233-000013986 | to | ELP-233-000013987 |
| ELP-233-000013997 | to | ELP-233-000013997 |
| ELP-233-000014006 | to | ELP-233-000014006 |
| ELP-233-000014011 | to | ELP-233-000014011 |
| ELP-233-000014027 | to | ELP-233-000014027 |
| ELP-233-000014078 | to | ELP-233-000014085 |
| ELP-233-000014088 | to | ELP-233-000014089 |
| ELP-233-000014091 | to | ELP-233-000014091 |
| ELP-233-000014093 | to | ELP-233-000014094 |
| ELP-233-000014143 | to | ELP-233-000014148 |
| ELP-233-000014150 | to | ELP-233-000014150 |
| ELP-233-000014153 | to | ELP-233-000014155 |
| ELP-233-000014157 | to | ELP-233-000014157 |
| ELP-233-000014159 | to | ELP-233-000014159 |
| ELP-233-000014165 | to | ELP-233-000014165 |
| ELP-233-000014203 | to | ELP-233-000014204 |
| ELP-233-000014206 | to | ELP-233-000014206 |
| ELP-233-000014246 | to | ELP-233-000014248 |
| ELP-233-000014252 | to | ELP-233-000014252 |
| ELP-233-000014254 | to | ELP-233-000014255 |
| ELP-233-000014267 | to | ELP-233-000014267 |
| ELP-233-000014303 | to | ELP-233-000014303 |
| ELP-233-000014306 | to | ELP-233-000014314 |
| ELP-233-000014318 | to | ELP-233-000014320 |
| ELP-233-000014324 | to | ELP-233-000014325 |
| ELP-233-000014327 | to | ELP-233-000014328 |
| ELP-233-000014330 | to | ELP-233-000014330 |
| ELP-233-000014333 | to | ELP-233-000014333 |
| ELP-233-000014335 | to | ELP-233-000014335 |
| ELP-233-000014337 | to | ELP-233-000014337 |
| ELP-233-000014353 | to | ELP-233-000014375 |
| ELP-233-000014377 | to | ELP-233-000014377 |
| ELP-233-000014379 | to | ELP-233-000014379 |
| ELP-233-000014396 | to | ELP-233-000014397 |
| ELP-233-000014412 | to | ELP-233-000014416 |
| ELP-233-000014419 | to | ELP-233-000014420 |
| ELP-233-000014427 | to | ELP-233-000014428 |
| ELP-233-000014430 | to | ELP-233-000014436 |
| ELP-233-000014441 | to | ELP-233-000014442 |
| ELP-233-000014462 | to | ELP-233-000014462 |
| ELP-233-000014465 | to | ELP-233-000014465 |
| ELP-233-000014467 | to | ELP-233-000014479 |

| | | |
|---|---|---|
| ELP-233-000014481 | to | ELP-233-000014481 |
| ELP-233-000014486 | to | ELP-233-000014486 |
| ELP-233-000014489 | to | ELP-233-000014489 |
| ELP-233-000014493 | to | ELP-233-000014493 |
| ELP-233-000014512 | to | ELP-233-000014516 |
| ELP-233-000014518 | to | ELP-233-000014520 |
| ELP-233-000014522 | to | ELP-233-000014529 |
| ELP-233-000014531 | to | ELP-233-000014531 |
| ELP-233-000014549 | to | ELP-233-000014551 |
| ELP-233-000014554 | to | ELP-233-000014554 |
| ELP-233-000014560 | to | ELP-233-000014560 |
| ELP-233-000014573 | to | ELP-233-000014573 |
| ELP-233-000014576 | to | ELP-233-000014576 |
| ELP-233-000014601 | to | ELP-233-000014601 |
| ELP-233-000014606 | to | ELP-233-000014606 |
| ELP-233-000014608 | to | ELP-233-000014610 |
| ELP-233-000014615 | to | ELP-233-000014618 |
| ELP-233-000014622 | to | ELP-233-000014622 |
| ELP-233-000014637 | to | ELP-233-000014637 |
| ELP-233-000014642 | to | ELP-233-000014642 |
| ELP-233-000014644 | to | ELP-233-000014645 |
| ELP-233-000014664 | to | ELP-233-000014666 |
| ELP-233-000014670 | to | ELP-233-000014670 |
| ELP-233-000014675 | to | ELP-233-000014675 |
| ELP-233-000014680 | to | ELP-233-000014680 |
| ELP-233-000014688 | to | ELP-233-000014688 |
| ELP-233-000014696 | to | ELP-233-000014697 |
| ELP-233-000014704 | to | ELP-233-000014704 |
| ELP-233-000014713 | to | ELP-233-000014714 |
| ELP-233-000014718 | to | ELP-233-000014740 |
| ELP-233-000014745 | to | ELP-233-000014745 |
| ELP-233-000014758 | to | ELP-233-000014758 |
| ELP-233-000014796 | to | ELP-233-000014796 |
| ELP-233-000014800 | to | ELP-233-000014801 |
| ELP-233-000014817 | to | ELP-233-000014817 |
| ELP-233-000014820 | to | ELP-233-000014823 |
| ELP-233-000014825 | to | ELP-233-000014826 |
| ELP-233-000014828 | to | ELP-233-000014828 |
| ELP-233-000014830 | to | ELP-233-000014830 |
| ELP-233-000014853 | to | ELP-233-000014853 |
| ELP-233-000014855 | to | ELP-233-000014855 |
| ELP-233-000014859 | to | ELP-233-000014861 |
| ELP-233-000014866 | to | ELP-233-000014866 |
| ELP-233-000014874 | to | ELP-233-000014875 |

| | | |
|---|---|---|
| ELP-233-000014885 | to | ELP-233-000014885 |
| ELP-233-000014894 | to | ELP-233-000014894 |
| ELP-233-000014928 | to | ELP-233-000014929 |
| ELP-233-000014933 | to | ELP-233-000014933 |
| ELP-233-000014936 | to | ELP-233-000014936 |
| ELP-233-000014942 | to | ELP-233-000014943 |
| ELP-233-000014949 | to | ELP-233-000014950 |
| ELP-233-000014952 | to | ELP-233-000014952 |
| ELP-233-000014954 | to | ELP-233-000014955 |
| ELP-233-000014957 | to | ELP-233-000014957 |
| ELP-233-000014960 | to | ELP-233-000014972 |
| ELP-233-000014974 | to | ELP-233-000014974 |
| ELP-233-000014978 | to | ELP-233-000014978 |
| ELP-233-000014984 | to | ELP-233-000014988 |
| ELP-233-000014991 | to | ELP-233-000014991 |
| ELP-233-000014997 | to | ELP-233-000014997 |
| ELP-233-000015000 | to | ELP-233-000015000 |
| ELP-233-000015009 | to | ELP-233-000015010 |
| ELP-233-000015012 | to | ELP-233-000015012 |
| ELP-233-000015014 | to | ELP-233-000015014 |
| ELP-233-000015028 | to | ELP-233-000015032 |
| ELP-233-000015040 | to | ELP-233-000015041 |
| ELP-233-000015046 | to | ELP-233-000015046 |
| ELP-233-000015049 | to | ELP-233-000015049 |
| ELP-233-000015051 | to | ELP-233-000015051 |
| ELP-233-000015055 | to | ELP-233-000015057 |
| ELP-233-000015059 | to | ELP-233-000015060 |
| ELP-233-000015063 | to | ELP-233-000015063 |
| ELP-233-000015065 | to | ELP-233-000015065 |
| ELP-233-000015067 | to | ELP-233-000015067 |
| ELP-233-000015071 | to | ELP-233-000015071 |
| ELP-233-000015094 | to | ELP-233-000015094 |
| ELP-233-000015132 | to | ELP-233-000015132 |
| ELP-233-000015134 | to | ELP-233-000015137 |
| ELP-233-000015142 | to | ELP-233-000015143 |
| ELP-233-000015147 | to | ELP-233-000015147 |
| ELP-233-000015150 | to | ELP-233-000015151 |
| ELP-233-000015157 | to | ELP-233-000015160 |
| ELP-233-000015171 | to | ELP-233-000015171 |
| ELP-233-000015178 | to | ELP-233-000015179 |
| ELP-233-000015195 | to | ELP-233-000015197 |
| ELP-233-000015199 | to | ELP-233-000015201 |
| ELP-233-000015213 | to | ELP-233-000015213 |
| ELP-233-000015215 | to | ELP-233-000015215 |

| | | |
|---|---|---|
| ELP-233-000015218 | to | ELP-233-000015218 |
| ELP-233-000015235 | to | ELP-233-000015238 |
| ELP-233-000015240 | to | ELP-233-000015241 |
| ELP-233-000015243 | to | ELP-233-000015243 |
| ELP-233-000015245 | to | ELP-233-000015248 |
| ELP-233-000015250 | to | ELP-233-000015261 |
| ELP-233-000015270 | to | ELP-233-000015271 |
| ELP-233-000015273 | to | ELP-233-000015274 |
| ELP-233-000015283 | to | ELP-233-000015283 |
| ELP-233-000015299 | to | ELP-233-000015299 |
| ELP-233-000015301 | to | ELP-233-000015302 |
| ELP-233-000015317 | to | ELP-233-000015317 |
| ELP-233-000015337 | to | ELP-233-000015337 |
| ELP-233-000015341 | to | ELP-233-000015341 |
| ELP-233-000015343 | to | ELP-233-000015343 |
| ELP-233-000015352 | to | ELP-233-000015352 |
| ELP-233-000015364 | to | ELP-233-000015365 |
| ELP-233-000015371 | to | ELP-233-000015371 |
| ELP-233-000015373 | to | ELP-233-000015373 |
| ELP-233-000015375 | to | ELP-233-000015377 |
| ELP-233-000015387 | to | ELP-233-000015391 |
| ELP-233-000015393 | to | ELP-233-000015394 |
| ELP-233-000015404 | to | ELP-233-000015411 |
| ELP-233-000015414 | to | ELP-233-000015419 |
| ELP-233-000015421 | to | ELP-233-000015423 |
| ELP-233-000015425 | to | ELP-233-000015426 |
| ELP-233-000015428 | to | ELP-233-000015428 |
| ELP-233-000015431 | to | ELP-233-000015431 |
| ELP-233-000015441 | to | ELP-233-000015445 |
| ELP-233-000015447 | to | ELP-233-000015447 |
| ELP-233-000015450 | to | ELP-233-000015452 |
| ELP-233-000015465 | to | ELP-233-000015470 |
| ELP-233-000015472 | to | ELP-233-000015472 |
| ELP-233-000015474 | to | ELP-233-000015474 |
| ELP-233-000015478 | to | ELP-233-000015478 |
| ELP-233-000015482 | to | ELP-233-000015482 |
| ELP-233-000015484 | to | ELP-233-000015487 |
| ELP-233-000015492 | to | ELP-233-000015492 |
| ELP-233-000015494 | to | ELP-233-000015494 |
| ELP-233-000015503 | to | ELP-233-000015505 |
| ELP-233-000015507 | to | ELP-233-000015507 |
| ELP-233-000015509 | to | ELP-233-000015512 |
| ELP-233-000015518 | to | ELP-233-000015518 |
| ELP-233-000015530 | to | ELP-233-000015530 |

| | | |
|---|---|---|
| ELP-233-000015540 | to | ELP-233-000015542 |
| ELP-233-000015544 | to | ELP-233-000015545 |
| ELP-233-000015547 | to | ELP-233-000015547 |
| ELP-233-000015550 | to | ELP-233-000015550 |
| ELP-233-000015564 | to | ELP-233-000015565 |
| ELP-233-000015573 | to | ELP-233-000015573 |
| ELP-233-000015585 | to | ELP-233-000015586 |
| ELP-233-000015592 | to | ELP-233-000015592 |
| ELP-233-000015599 | to | ELP-233-000015601 |
| ELP-233-000015603 | to | ELP-233-000015603 |
| ELP-233-000015607 | to | ELP-233-000015607 |
| ELP-233-000015609 | to | ELP-233-000015611 |
| ELP-233-000015613 | to | ELP-233-000015615 |
| ELP-233-000015619 | to | ELP-233-000015619 |
| ELP-233-000015622 | to | ELP-233-000015622 |
| ELP-233-000015637 | to | ELP-233-000015638 |
| ELP-233-000015640 | to | ELP-233-000015642 |
| ELP-233-000015646 | to | ELP-233-000015646 |
| ELP-233-000015656 | to | ELP-233-000015656 |
| ELP-233-000015660 | to | ELP-233-000015660 |
| ELP-233-000015662 | to | ELP-233-000015662 |
| ELP-233-000015664 | to | ELP-233-000015677 |
| ELP-233-000015679 | to | ELP-233-000015681 |
| ELP-233-000015686 | to | ELP-233-000015686 |
| ELP-233-000015690 | to | ELP-233-000015690 |
| ELP-233-000015699 | to | ELP-233-000015703 |
| ELP-233-000015718 | to | ELP-233-000015723 |
| ELP-233-000015725 | to | ELP-233-000015725 |
| ELP-233-000015727 | to | ELP-233-000015727 |
| ELP-233-000015729 | to | ELP-233-000015729 |
| ELP-233-000015731 | to | ELP-233-000015764 |
| ELP-233-000015767 | to | ELP-233-000015769 |
| ELP-233-000015771 | to | ELP-233-000015771 |
| ELP-233-000015773 | to | ELP-233-000015773 |
| ELP-233-000015775 | to | ELP-233-000015777 |
| ELP-233-000015780 | to | ELP-233-000015780 |
| ELP-233-000015783 | to | ELP-233-000015787 |
| ELP-233-000015789 | to | ELP-233-000015790 |
| ELP-233-000015792 | to | ELP-233-000015798 |
| ELP-233-000015803 | to | ELP-233-000015803 |
| ELP-233-000015806 | to | ELP-233-000015806 |
| ELP-233-000015808 | to | ELP-233-000015808 |
| ELP-233-000015810 | to | ELP-233-000015810 |
| ELP-233-000015813 | to | ELP-233-000015813 |

| | | |
|---|---|---|
| ELP-233-000015817 | to | ELP-233-000015817 |
| ELP-233-000015820 | to | ELP-233-000015829 |
| ELP-233-000015831 | to | ELP-233-000015831 |
| ELP-233-000015835 | to | ELP-233-000015835 |
| ELP-233-000015837 | to | ELP-233-000015839 |
| ELP-233-000015841 | to | ELP-233-000015844 |
| ELP-233-000015846 | to | ELP-233-000015850 |
| ELP-233-000015854 | to | ELP-233-000015862 |
| ELP-233-000015866 | to | ELP-233-000015866 |
| ELP-233-000015886 | to | ELP-233-000015886 |
| ELP-233-000015888 | to | ELP-233-000015888 |
| ELP-233-000015890 | to | ELP-233-000015891 |
| ELP-233-000015895 | to | ELP-233-000015901 |
| ELP-233-000015908 | to | ELP-233-000015910 |
| ELP-233-000015912 | to | ELP-233-000015918 |
| ELP-233-000015929 | to | ELP-233-000015929 |
| ELP-233-000015931 | to | ELP-233-000015931 |
| ELP-233-000015936 | to | ELP-233-000015936 |
| ELP-233-000015938 | to | ELP-233-000015940 |
| ELP-233-000015947 | to | ELP-233-000015947 |
| ELP-233-000015950 | to | ELP-233-000015952 |
| ELP-233-000015957 | to | ELP-233-000015957 |
| ELP-233-000015962 | to | ELP-233-000015964 |
| ELP-233-000015970 | to | ELP-233-000015973 |
| ELP-233-000015979 | to | ELP-233-000015979 |
| ELP-233-000015986 | to | ELP-233-000015986 |
| ELP-233-000015990 | to | ELP-233-000015991 |
| ELP-233-000015993 | to | ELP-233-000015993 |
| ELP-233-000015996 | to | ELP-233-000015996 |
| ELP-233-000015998 | to | ELP-233-000016019 |
| ELP-233-000016022 | to | ELP-233-000016023 |
| ELP-233-000016025 | to | ELP-233-000016030 |
| ELP-233-000016039 | to | ELP-233-000016039 |
| ELP-233-000016045 | to | ELP-233-000016045 |
| ELP-233-000016047 | to | ELP-233-000016058 |
| ELP-233-000016060 | to | ELP-233-000016060 |
| ELP-233-000016062 | to | ELP-233-000016062 |
| ELP-233-000016069 | to | ELP-233-000016069 |
| ELP-233-000016075 | to | ELP-233-000016075 |
| ELP-233-000016077 | to | ELP-233-000016077 |
| ELP-233-000016080 | to | ELP-233-000016082 |
| ELP-233-000016084 | to | ELP-233-000016089 |
| ELP-233-000016092 | to | ELP-233-000016092 |
| ELP-233-000016097 | to | ELP-233-000016104 |

| | | |
|---|---|---|
| ELP-233-000016110 | to | ELP-233-000016110 |
| ELP-233-000016115 | to | ELP-233-000016115 |
| ELP-233-000016118 | to | ELP-233-000016120 |
| ELP-233-000016124 | to | ELP-233-000016127 |
| ELP-233-000016129 | to | ELP-233-000016130 |
| ELP-233-000016132 | to | ELP-233-000016140 |
| ELP-233-000016142 | to | ELP-233-000016142 |
| ELP-233-000016145 | to | ELP-233-000016145 |
| ELP-233-000016147 | to | ELP-233-000016148 |
| ELP-233-000016150 | to | ELP-233-000016150 |
| ELP-233-000016158 | to | ELP-233-000016159 |
| ELP-233-000016166 | to | ELP-233-000016166 |
| ELP-233-000016168 | to | ELP-233-000016170 |
| ELP-233-000016182 | to | ELP-233-000016182 |
| ELP-233-000016189 | to | ELP-233-000016189 |
| ELP-233-000016194 | to | ELP-233-000016196 |
| ELP-233-000016198 | to | ELP-233-000016199 |
| ELP-233-000016201 | to | ELP-233-000016201 |
| ELP-233-000016205 | to | ELP-233-000016207 |
| ELP-233-000016209 | to | ELP-233-000016211 |
| ELP-233-000016213 | to | ELP-233-000016219 |
| ELP-233-000016229 | to | ELP-233-000016229 |
| ELP-233-000016236 | to | ELP-233-000016236 |
| ELP-233-000016240 | to | ELP-233-000016240 |
| ELP-233-000016242 | to | ELP-233-000016243 |
| ELP-233-000016245 | to | ELP-233-000016248 |
| ELP-233-000016250 | to | ELP-233-000016250 |
| ELP-233-000016254 | to | ELP-233-000016255 |
| ELP-233-000016258 | to | ELP-233-000016259 |
| ELP-233-000016269 | to | ELP-233-000016269 |
| ELP-233-000016271 | to | ELP-233-000016272 |
| ELP-233-000016274 | to | ELP-233-000016276 |
| ELP-233-000016278 | to | ELP-233-000016281 |
| ELP-233-000016283 | to | ELP-233-000016288 |
| ELP-233-000016291 | to | ELP-233-000016299 |
| ELP-233-000016302 | to | ELP-233-000016303 |
| ELP-233-000016305 | to | ELP-233-000016306 |
| ELP-233-000016309 | to | ELP-233-000016309 |
| ELP-233-000016313 | to | ELP-233-000016316 |
| ELP-233-000016337 | to | ELP-233-000016337 |
| ELP-233-000016354 | to | ELP-233-000016354 |
| ELP-233-000016357 | to | ELP-233-000016365 |
| ELP-233-000016371 | to | ELP-233-000016371 |
| ELP-233-000016373 | to | ELP-233-000016373 |

| | | |
|---|---|---|
| ELP-233-000016375 | to | ELP-233-000016380 |
| ELP-233-000016390 | to | ELP-233-000016390 |
| ELP-233-000016401 | to | ELP-233-000016401 |
| ELP-233-000016404 | to | ELP-233-000016404 |
| ELP-233-000016413 | to | ELP-233-000016413 |
| ELP-233-000016415 | to | ELP-233-000016415 |
| ELP-233-000016420 | to | ELP-233-000016420 |
| ELP-233-000016422 | to | ELP-233-000016423 |
| ELP-233-000016435 | to | ELP-233-000016435 |
| ELP-233-000016437 | to | ELP-233-000016447 |
| ELP-233-000016449 | to | ELP-233-000016449 |
| ELP-233-000016451 | to | ELP-233-000016451 |
| ELP-233-000016456 | to | ELP-233-000016456 |
| ELP-233-000016458 | to | ELP-233-000016458 |
| ELP-233-000016461 | to | ELP-233-000016462 |
| ELP-233-000016466 | to | ELP-233-000016475 |
| ELP-233-000016477 | to | ELP-233-000016480 |
| ELP-233-000016482 | to | ELP-233-000016482 |
| ELP-233-000016484 | to | ELP-233-000016484 |
| ELP-233-000016487 | to | ELP-233-000016487 |
| ELP-233-000016492 | to | ELP-233-000016495 |
| ELP-233-000016498 | to | ELP-233-000016500 |
| ELP-233-000016502 | to | ELP-233-000016503 |
| ELP-233-000016506 | to | ELP-233-000016506 |
| ELP-233-000016508 | to | ELP-233-000016509 |
| ELP-233-000016515 | to | ELP-233-000016515 |
| ELP-233-000016518 | to | ELP-233-000016519 |
| ELP-233-000016521 | to | ELP-233-000016522 |
| ELP-233-000016524 | to | ELP-233-000016528 |
| ELP-233-000016531 | to | ELP-233-000016533 |
| ELP-233-000016535 | to | ELP-233-000016535 |
| ELP-233-000016541 | to | ELP-233-000016542 |
| ELP-233-000016555 | to | ELP-233-000016556 |
| ELP-233-000016566 | to | ELP-233-000016568 |
| ELP-233-000016575 | to | ELP-233-000016575 |
| ELP-233-000016578 | to | ELP-233-000016578 |
| ELP-233-000016587 | to | ELP-233-000016590 |
| ELP-233-000016600 | to | ELP-233-000016601 |
| ELP-233-000016603 | to | ELP-233-000016612 |
| ELP-233-000016614 | to | ELP-233-000016614 |
| ELP-233-000016617 | to | ELP-233-000016620 |
| ELP-233-000016641 | to | ELP-233-000016645 |
| ELP-233-000016648 | to | ELP-233-000016649 |
| ELP-233-000016651 | to | ELP-233-000016655 |

| | | |
|---|---|---|
| ELP-233-000016663 | to | ELP-233-000016663 |
| ELP-233-000016671 | to | ELP-233-000016674 |
| ELP-233-000016676 | to | ELP-233-000016678 |
| ELP-233-000016681 | to | ELP-233-000016684 |
| ELP-233-000016686 | to | ELP-233-000016688 |
| ELP-233-000016690 | to | ELP-233-000016695 |
| ELP-233-000016697 | to | ELP-233-000016698 |
| ELP-233-000016707 | to | ELP-233-000016707 |
| ELP-233-000016716 | to | ELP-233-000016716 |
| ELP-233-000016718 | to | ELP-233-000016722 |
| ELP-233-000016725 | to | ELP-233-000016728 |
| ELP-233-000016730 | to | ELP-233-000016730 |
| ELP-233-000016732 | to | ELP-233-000016733 |
| ELP-233-000016735 | to | ELP-233-000016735 |
| ELP-233-000016744 | to | ELP-233-000016745 |
| ELP-233-000016748 | to | ELP-233-000016748 |
| ELP-233-000016751 | to | ELP-233-000016752 |
| ELP-233-000016755 | to | ELP-233-000016755 |
| ELP-233-000016762 | to | ELP-233-000016763 |
| ELP-233-000016765 | to | ELP-233-000016765 |
| ELP-233-000016778 | to | ELP-233-000016778 |
| ELP-233-000016794 | to | ELP-233-000016794 |
| ELP-233-000016798 | to | ELP-233-000016798 |
| ELP-233-000016800 | to | ELP-233-000016802 |
| ELP-233-000016805 | to | ELP-233-000016805 |
| ELP-233-000016807 | to | ELP-233-000016808 |
| ELP-233-000016810 | to | ELP-233-000016812 |
| ELP-233-000016815 | to | ELP-233-000016816 |
| ELP-233-000016825 | to | ELP-233-000016825 |
| ELP-233-000016827 | to | ELP-233-000016827 |
| ELP-233-000016831 | to | ELP-233-000016831 |
| ELP-233-000016834 | to | ELP-233-000016842 |
| ELP-233-000016851 | to | ELP-233-000016852 |
| ELP-233-000016854 | to | ELP-233-000016856 |
| ELP-233-000016860 | to | ELP-233-000016867 |
| ELP-233-000016869 | to | ELP-233-000016869 |
| ELP-233-000016872 | to | ELP-233-000016873 |
| ELP-233-000016882 | to | ELP-233-000016882 |
| ELP-233-000016889 | to | ELP-233-000016892 |
| ELP-233-000016897 | to | ELP-233-000016899 |
| ELP-233-000016901 | to | ELP-233-000016903 |
| ELP-233-000016907 | to | ELP-233-000016920 |
| ELP-233-000016923 | to | ELP-233-000016924 |
| ELP-233-000016939 | to | ELP-233-000016939 |

| | | |
|---|---|---|
| ELP-233-000016943 | to | ELP-233-000016944 |
| ELP-233-000016946 | to | ELP-233-000016949 |
| ELP-233-000016952 | to | ELP-233-000016952 |
| ELP-233-000016995 | to | ELP-233-000016995 |
| ELP-233-000017009 | to | ELP-233-000017009 |
| ELP-233-000017014 | to | ELP-233-000017024 |
| ELP-233-000017027 | to | ELP-233-000017028 |
| ELP-233-000017040 | to | ELP-233-000017040 |
| ELP-233-000017044 | to | ELP-233-000017044 |
| ELP-233-000017046 | to | ELP-233-000017046 |
| ELP-233-000017051 | to | ELP-233-000017053 |
| ELP-233-000017055 | to | ELP-233-000017055 |
| ELP-233-000017060 | to | ELP-233-000017063 |
| ELP-233-000017065 | to | ELP-233-000017065 |
| ELP-233-000017069 | to | ELP-233-000017069 |
| ELP-233-000017090 | to | ELP-233-000017090 |
| ELP-233-000017092 | to | ELP-233-000017094 |
| ELP-233-000017096 | to | ELP-233-000017096 |
| ELP-233-000017098 | to | ELP-233-000017098 |
| ELP-233-000017100 | to | ELP-233-000017100 |
| ELP-233-000017102 | to | ELP-233-000017102 |
| ELP-233-000017104 | to | ELP-233-000017104 |
| ELP-233-000017108 | to | ELP-233-000017108 |
| ELP-233-000017110 | to | ELP-233-000017115 |
| ELP-233-000017117 | to | ELP-233-000017117 |
| ELP-233-000017119 | to | ELP-233-000017121 |
| ELP-233-000017123 | to | ELP-233-000017125 |
| ELP-233-000017127 | to | ELP-233-000017133 |
| ELP-233-000017135 | to | ELP-233-000017136 |
| ELP-233-000017139 | to | ELP-233-000017142 |
| ELP-233-000017145 | to | ELP-233-000017145 |
| ELP-233-000017147 | to | ELP-233-000017147 |
| ELP-233-000017150 | to | ELP-233-000017150 |
| ELP-233-000017159 | to | ELP-233-000017160 |
| ELP-233-000017164 | to | ELP-233-000017167 |
| ELP-233-000017171 | to | ELP-233-000017171 |
| ELP-233-000017182 | to | ELP-233-000017184 |
| ELP-233-000017186 | to | ELP-233-000017190 |
| ELP-233-000017192 | to | ELP-233-000017195 |
| ELP-233-000017203 | to | ELP-233-000017206 |
| ELP-233-000017209 | to | ELP-233-000017209 |
| ELP-233-000017212 | to | ELP-233-000017212 |
| ELP-233-000017216 | to | ELP-233-000017217 |
| ELP-233-000017220 | to | ELP-233-000017220 |

| | | |
|---|---|---|
| ELP-233-000017222 | to | ELP-233-000017223 |
| ELP-233-000017228 | to | ELP-233-000017229 |
| ELP-233-000017231 | to | ELP-233-000017231 |
| ELP-233-000017233 | to | ELP-233-000017237 |
| ELP-233-000017244 | to | ELP-233-000017245 |
| ELP-233-000017247 | to | ELP-233-000017248 |
| ELP-233-000017253 | to | ELP-233-000017253 |
| ELP-233-000017264 | to | ELP-233-000017264 |
| ELP-233-000017266 | to | ELP-233-000017268 |
| ELP-233-000017274 | to | ELP-233-000017274 |
| ELP-233-000017277 | to | ELP-233-000017278 |
| ELP-233-000017280 | to | ELP-233-000017282 |
| ELP-233-000017284 | to | ELP-233-000017284 |
| ELP-233-000017298 | to | ELP-233-000017299 |
| ELP-233-000017304 | to | ELP-233-000017304 |
| ELP-233-000017321 | to | ELP-233-000017322 |
| ELP-233-000017334 | to | ELP-233-000017338 |
| ELP-233-000017341 | to | ELP-233-000017341 |
| ELP-233-000017347 | to | ELP-233-000017347 |
| ELP-233-000017349 | to | ELP-233-000017352 |
| ELP-233-000017354 | to | ELP-233-000017354 |
| ELP-233-000017367 | to | ELP-233-000017368 |
| ELP-233-000017370 | to | ELP-233-000017374 |
| ELP-233-000017376 | to | ELP-233-000017376 |
| ELP-233-000017380 | to | ELP-233-000017380 |
| ELP-233-000017382 | to | ELP-233-000017382 |
| ELP-233-000017394 | to | ELP-233-000017394 |
| ELP-233-000017396 | to | ELP-233-000017396 |
| ELP-233-000017405 | to | ELP-233-000017405 |
| ELP-233-000017408 | to | ELP-233-000017409 |
| ELP-233-000017411 | to | ELP-233-000017412 |
| ELP-233-000017421 | to | ELP-233-000017426 |
| ELP-233-000017428 | to | ELP-233-000017438 |
| ELP-233-000017448 | to | ELP-233-000017449 |
| ELP-233-000017455 | to | ELP-233-000017455 |
| ELP-233-000017458 | to | ELP-233-000017461 |
| ELP-233-000017463 | to | ELP-233-000017464 |
| ELP-233-000017466 | to | ELP-233-000017467 |
| ELP-233-000017469 | to | ELP-233-000017469 |
| ELP-233-000017471 | to | ELP-233-000017471 |
| ELP-233-000017473 | to | ELP-233-000017474 |
| ELP-233-000017483 | to | ELP-233-000017486 |
| ELP-233-000017488 | to | ELP-233-000017490 |
| ELP-233-000017495 | to | ELP-233-000017497 |

| | | |
|---|---|---|
| ELP-233-000017499 | to | ELP-233-000017500 |
| ELP-233-000017529 | to | ELP-233-000017530 |
| ELP-233-000017532 | to | ELP-233-000017532 |
| ELP-233-000017543 | to | ELP-233-000017550 |
| ELP-233-000017552 | to | ELP-233-000017554 |
| ELP-233-000017560 | to | ELP-233-000017560 |
| ELP-233-000017576 | to | ELP-233-000017589 |
| ELP-233-000017595 | to | ELP-233-000017595 |
| ELP-233-000017597 | to | ELP-233-000017602 |
| ELP-233-000017605 | to | ELP-233-000017610 |
| ELP-233-000017612 | to | ELP-233-000017612 |
| ELP-233-000017617 | to | ELP-233-000017617 |
| ELP-233-000017624 | to | ELP-233-000017625 |
| ELP-233-000017628 | to | ELP-233-000017630 |
| ELP-233-000017632 | to | ELP-233-000017637 |
| ELP-233-000017639 | to | ELP-233-000017641 |
| ELP-233-000017643 | to | ELP-233-000017644 |
| ELP-233-000017646 | to | ELP-233-000017649 |
| ELP-233-000017652 | to | ELP-233-000017652 |
| ELP-233-000017657 | to | ELP-233-000017669 |
| ELP-233-000017672 | to | ELP-233-000017672 |
| ELP-233-000017674 | to | ELP-233-000017675 |
| ELP-233-000017681 | to | ELP-233-000017683 |
| ELP-233-000017693 | to | ELP-233-000017694 |
| ELP-233-000017697 | to | ELP-233-000017699 |
| ELP-233-000017708 | to | ELP-233-000017710 |
| ELP-233-000017714 | to | ELP-233-000017720 |
| ELP-233-000017725 | to | ELP-233-000017725 |
| ELP-233-000017727 | to | ELP-233-000017727 |
| ELP-233-000017730 | to | ELP-233-000017730 |
| ELP-233-000017734 | to | ELP-233-000017741 |
| ELP-233-000017743 | to | ELP-233-000017751 |
| ELP-233-000017754 | to | ELP-233-000017757 |
| ELP-233-000017763 | to | ELP-233-000017764 |
| ELP-233-000017768 | to | ELP-233-000017769 |
| ELP-233-000017771 | to | ELP-233-000017771 |
| ELP-233-000017776 | to | ELP-233-000017778 |
| ELP-233-000017784 | to | ELP-233-000017784 |
| ELP-233-000017786 | to | ELP-233-000017786 |
| ELP-233-000017790 | to | ELP-233-000017793 |
| ELP-233-000017801 | to | ELP-233-000017801 |
| ELP-233-000017803 | to | ELP-233-000017806 |
| ELP-233-000017809 | to | ELP-233-000017809 |
| ELP-233-000017817 | to | ELP-233-000017821 |

| | | |
|---|---|---|
| ELP-233-000017829 | to | ELP-233-000017834 |
| ELP-233-000017836 | to | ELP-233-000017839 |
| ELP-233-000017842 | to | ELP-233-000017844 |
| ELP-233-000017846 | to | ELP-233-000017847 |
| ELP-233-000017858 | to | ELP-233-000017858 |
| ELP-233-000017861 | to | ELP-233-000017864 |
| ELP-233-000017867 | to | ELP-233-000017872 |
| ELP-233-000017874 | to | ELP-233-000017876 |
| ELP-233-000017881 | to | ELP-233-000017891 |
| ELP-233-000017893 | to | ELP-233-000017893 |
| ELP-233-000017895 | to | ELP-233-000017895 |
| ELP-233-000017901 | to | ELP-233-000017903 |
| ELP-233-000017908 | to | ELP-233-000017909 |
| ELP-233-000017911 | to | ELP-233-000017919 |
| ELP-233-000017932 | to | ELP-233-000017932 |
| ELP-233-000017943 | to | ELP-233-000017945 |
| ELP-233-000017947 | to | ELP-233-000017954 |
| ELP-233-000017956 | to | ELP-233-000017957 |
| ELP-233-000017962 | to | ELP-233-000017963 |
| ELP-233-000017974 | to | ELP-233-000017981 |
| ELP-233-000017985 | to | ELP-233-000017985 |
| ELP-233-000017987 | to | ELP-233-000017987 |
| ELP-233-000017990 | to | ELP-233-000017990 |
| ELP-233-000017992 | to | ELP-233-000017993 |
| ELP-233-000018004 | to | ELP-233-000018004 |
| ELP-233-000018008 | to | ELP-233-000018008 |
| ELP-233-000018010 | to | ELP-233-000018012 |
| ELP-233-000018016 | to | ELP-233-000018016 |
| ELP-233-000018020 | to | ELP-233-000018024 |
| ELP-233-000018029 | to | ELP-233-000018029 |
| ELP-233-000018035 | to | ELP-233-000018041 |
| ELP-233-000018049 | to | ELP-233-000018055 |
| ELP-233-000018057 | to | ELP-233-000018057 |
| ELP-233-000018071 | to | ELP-233-000018071 |
| ELP-233-000018076 | to | ELP-233-000018076 |
| ELP-233-000018082 | to | ELP-233-000018082 |
| ELP-233-000018094 | to | ELP-233-000018108 |
| ELP-233-000018119 | to | ELP-233-000018120 |
| ELP-233-000018128 | to | ELP-233-000018129 |
| ELP-233-000018132 | to | ELP-233-000018133 |
| ELP-233-000018135 | to | ELP-233-000018135 |
| ELP-233-000018151 | to | ELP-233-000018151 |
| ELP-233-000018153 | to | ELP-233-000018153 |
| ELP-233-000018156 | to | ELP-233-000018161 |

| | | |
|---|---|---|
| ELP-233-000018164 | to | ELP-233-000018166 |
| ELP-233-000018168 | to | ELP-233-000018168 |
| ELP-233-000018170 | to | ELP-233-000018175 |
| ELP-233-000018203 | to | ELP-233-000018203 |
| ELP-233-000018205 | to | ELP-233-000018205 |
| ELP-233-000018215 | to | ELP-233-000018216 |
| ELP-233-000018233 | to | ELP-233-000018240 |
| ELP-233-000018259 | to | ELP-233-000018260 |
| ELP-233-000018266 | to | ELP-233-000018272 |
| ELP-233-000018278 | to | ELP-233-000018287 |
| ELP-233-000018301 | to | ELP-233-000018306 |
| ELP-233-000018308 | to | ELP-233-000018308 |
| ELP-233-000018315 | to | ELP-233-000018315 |
| ELP-233-000018319 | to | ELP-233-000018319 |
| ELP-233-000018323 | to | ELP-233-000018323 |
| ELP-233-000018328 | to | ELP-233-000018328 |
| ELP-233-000018331 | to | ELP-233-000018331 |
| ELP-233-000018334 | to | ELP-233-000018337 |
| ELP-233-000018339 | to | ELP-233-000018342 |
| ELP-233-000018350 | to | ELP-233-000018357 |
| ELP-233-000018361 | to | ELP-233-000018361 |
| ELP-233-000018391 | to | ELP-233-000018391 |
| ELP-233-000018399 | to | ELP-233-000018399 |
| ELP-233-000018401 | to | ELP-233-000018401 |
| ELP-233-000018418 | to | ELP-233-000018419 |
| ELP-233-000018421 | to | ELP-233-000018421 |
| ELP-233-000018423 | to | ELP-233-000018423 |
| ELP-233-000018425 | to | ELP-233-000018426 |
| ELP-233-000018431 | to | ELP-233-000018432 |
| ELP-233-000018436 | to | ELP-233-000018437 |
| ELP-233-000018439 | to | ELP-233-000018439 |
| ELP-233-000018448 | to | ELP-233-000018448 |
| ELP-233-000018454 | to | ELP-233-000018455 |
| ELP-233-000018457 | to | ELP-233-000018457 |
| ELP-233-000018459 | to | ELP-233-000018459 |
| ELP-233-000018461 | to | ELP-233-000018462 |
| ELP-233-000018465 | to | ELP-233-000018465 |
| ELP-233-000018467 | to | ELP-233-000018467 |
| ELP-233-000018478 | to | ELP-233-000018478 |
| ELP-233-000018480 | to | ELP-233-000018485 |
| ELP-233-000018487 | to | ELP-233-000018492 |
| ELP-233-000018495 | to | ELP-233-000018495 |
| ELP-233-000018501 | to | ELP-233-000018504 |
| ELP-233-000018517 | to | ELP-233-000018517 |

| | | |
|---|---|---|
| ELP-233-000018519 | to | ELP-233-000018521 |
| ELP-233-000018523 | to | ELP-233-000018524 |
| ELP-233-000018528 | to | ELP-233-000018528 |
| ELP-233-000018530 | to | ELP-233-000018534 |
| ELP-233-000018536 | to | ELP-233-000018538 |
| ELP-233-000018540 | to | ELP-233-000018545 |
| ELP-233-000018547 | to | ELP-233-000018547 |
| ELP-233-000018549 | to | ELP-233-000018550 |
| ELP-233-000018554 | to | ELP-233-000018554 |
| ELP-233-000018559 | to | ELP-233-000018559 |
| ELP-233-000018561 | to | ELP-233-000018561 |
| ELP-233-000018570 | to | ELP-233-000018570 |
| ELP-233-000018572 | to | ELP-233-000018572 |
| ELP-233-000018574 | to | ELP-233-000018574 |
| ELP-233-000018576 | to | ELP-233-000018577 |
| ELP-233-000018593 | to | ELP-233-000018593 |
| ELP-233-000018596 | to | ELP-233-000018596 |
| ELP-233-000018612 | to | ELP-233-000018612 |
| ELP-233-000018629 | to | ELP-233-000018636 |
| ELP-233-000018641 | to | ELP-233-000018643 |
| ELP-233-000018646 | to | ELP-233-000018647 |
| ELP-233-000018649 | to | ELP-233-000018653 |
| ELP-233-000018657 | to | ELP-233-000018657 |
| ELP-233-000018670 | to | ELP-233-000018670 |
| ELP-233-000018695 | to | ELP-233-000018695 |
| ELP-233-000018697 | to | ELP-233-000018697 |
| ELP-233-000018715 | to | ELP-233-000018716 |
| ELP-233-000018734 | to | ELP-233-000018735 |
| ELP-233-000018785 | to | ELP-233-000018786 |
| ELP-233-000018799 | to | ELP-233-000018800 |
| ELP-233-000018806 | to | ELP-233-000018807 |
| ELP-233-000018811 | to | ELP-233-000018811 |
| ELP-233-000018826 | to | ELP-233-000018827 |
| ELP-233-000018831 | to | ELP-233-000018833 |
| ELP-233-000018835 | to | ELP-233-000018835 |
| ELP-233-000018837 | to | ELP-233-000018837 |
| ELP-233-000018839 | to | ELP-233-000018839 |
| ELP-233-000018846 | to | ELP-233-000018848 |
| ELP-233-000018850 | to | ELP-233-000018850 |
| ELP-233-000018875 | to | ELP-233-000018875 |
| ELP-233-000018884 | to | ELP-233-000018884 |
| ELP-233-000018886 | to | ELP-233-000018888 |
| ELP-233-000018890 | to | ELP-233-000018890 |
| ELP-233-000018917 | to | ELP-233-000018917 |

| | | |
|---|---|---|
| ELP-233-000018925 | to | ELP-233-000018928 |
| ELP-233-000018939 | to | ELP-233-000018941 |
| ELP-233-000018949 | to | ELP-233-000018950 |
| ELP-233-000018963 | to | ELP-233-000018963 |
| ELP-233-000018967 | to | ELP-233-000018967 |
| ELP-233-000018970 | to | ELP-233-000018971 |
| ELP-233-000018975 | to | ELP-233-000018975 |
| ELP-233-000018982 | to | ELP-233-000018982 |
| ELP-233-000018989 | to | ELP-233-000018989 |
| ELP-233-000018991 | to | ELP-233-000018991 |
| ELP-233-000018993 | to | ELP-233-000018993 |
| ELP-233-000018998 | to | ELP-233-000018998 |
| ELP-233-000019000 | to | ELP-233-000019002 |
| ELP-233-000019022 | to | ELP-233-000019022 |
| ELP-233-000019032 | to | ELP-233-000019032 |
| ELP-233-000019041 | to | ELP-233-000019043 |
| ELP-233-000019056 | to | ELP-233-000019057 |
| ELP-233-000019064 | to | ELP-233-000019064 |
| ELP-233-000019071 | to | ELP-233-000019072 |
| ELP-233-000019102 | to | ELP-233-000019111 |
| ELP-233-000019113 | to | ELP-233-000019117 |
| ELP-233-000019134 | to | ELP-233-000019136 |
| ELP-233-000019144 | to | ELP-233-000019145 |
| ELP-233-000019150 | to | ELP-233-000019150 |
| ELP-233-000019177 | to | ELP-233-000019182 |
| ELP-233-000019203 | to | ELP-233-000019203 |
| ELP-233-000019206 | to | ELP-233-000019207 |
| ELP-233-000019221 | to | ELP-233-000019221 |
| ELP-233-000019223 | to | ELP-233-000019223 |
| ELP-233-000019240 | to | ELP-233-000019240 |
| ELP-233-000019242 | to | ELP-233-000019246 |
| ELP-233-000019325 | to | ELP-233-000019325 |
| ELP-233-000019327 | to | ELP-233-000019327 |
| ELP-233-000019330 | to | ELP-233-000019336 |
| ELP-233-000019338 | to | ELP-233-000019346 |
| ELP-233-000019351 | to | ELP-233-000019351 |
| ELP-233-000019367 | to | ELP-233-000019380 |
| ELP-233-000019382 | to | ELP-233-000019382 |
| ELP-233-000019384 | to | ELP-233-000019385 |
| ELP-233-000019387 | to | ELP-233-000019392 |
| ELP-233-000019394 | to | ELP-233-000019394 |
| ELP-233-000019396 | to | ELP-233-000019396 |
| ELP-233-000019398 | to | ELP-233-000019399 |
| ELP-233-000019401 | to | ELP-233-000019401 |

| | | |
|---|---|---|
| ELP-233-000019403 | to | ELP-233-000019403 |
| ELP-233-000019405 | to | ELP-233-000019406 |
| ELP-233-000019432 | to | ELP-233-000019432 |
| ELP-233-000019438 | to | ELP-233-000019438 |
| ELP-233-000019440 | to | ELP-233-000019452 |
| ELP-233-000019458 | to | ELP-233-000019459 |
| ELP-233-000019484 | to | ELP-233-000019484 |
| ELP-233-000019489 | to | ELP-233-000019489 |
| ELP-233-000019508 | to | ELP-233-000019510 |
| ELP-233-000019560 | to | ELP-233-000019562 |
| ELP-233-000019636 | to | ELP-233-000019636 |
| ELP-233-000019638 | to | ELP-233-000019638 |
| ELP-233-000019640 | to | ELP-233-000019640 |
| ELP-233-000019642 | to | ELP-233-000019663 |
| ELP-233-000019669 | to | ELP-233-000019669 |
| ELP-233-000019671 | to | ELP-233-000019671 |
| ELP-233-000019673 | to | ELP-233-000019673 |
| ELP-233-000019677 | to | ELP-233-000019677 |
| ELP-233-000019701 | to | ELP-233-000019701 |
| ELP-233-000019712 | to | ELP-233-000019714 |
| ELP-233-000019722 | to | ELP-233-000019722 |
| ELP-233-000019729 | to | ELP-233-000019731 |
| ELP-233-000019733 | to | ELP-233-000019733 |
| ELP-233-000019736 | to | ELP-233-000019736 |
| ELP-233-000019741 | to | ELP-233-000019741 |
| ELP-233-000019743 | to | ELP-233-000019745 |
| ELP-233-000019750 | to | ELP-233-000019750 |
| ELP-233-000019753 | to | ELP-233-000019753 |
| ELP-233-000019755 | to | ELP-233-000019755 |
| ELP-233-000019757 | to | ELP-233-000019757 |
| ELP-233-000019765 | to | ELP-233-000019767 |
| ELP-233-000019799 | to | ELP-233-000019801 |
| ELP-233-000019891 | to | ELP-233-000019896 |
| ELP-233-000019905 | to | ELP-233-000019912 |
| ELP-233-000019959 | to | ELP-233-000019964 |
| ELP-233-000019986 | to | ELP-233-000019986 |
| ELP-233-000019988 | to | ELP-233-000019990 |
| ELP-233-000019993 | to | ELP-233-000019996 |
| ELP-233-000020011 | to | ELP-233-000020011 |
| ELP-233-000020014 | to | ELP-233-000020015 |
| ELP-233-000020026 | to | ELP-233-000020028 |
| ELP-233-000020036 | to | ELP-233-000020038 |
| ELP-233-000020062 | to | ELP-233-000020066 |
| ELP-233-000020070 | to | ELP-233-000020070 |

| | | |
|---|---|---|
| ELP-233-000020086 | to | ELP-233-000020088 |
| ELP-233-000020091 | to | ELP-233-000020095 |
| ELP-233-000020099 | to | ELP-233-000020101 |
| ELP-233-000020103 | to | ELP-233-000020108 |
| ELP-233-000020114 | to | ELP-233-000020114 |
| ELP-233-000020148 | to | ELP-233-000020149 |
| ELP-233-000020159 | to | ELP-233-000020159 |
| ELP-233-000020196 | to | ELP-233-000020197 |
| ELP-233-000020201 | to | ELP-233-000020201 |
| ELP-233-000020209 | to | ELP-233-000020210 |
| ELP-233-000020226 | to | ELP-233-000020226 |
| ELP-233-000020256 | to | ELP-233-000020256 |
| ELP-233-000020259 | to | ELP-233-000020259 |
| ELP-233-000020265 | to | ELP-233-000020265 |
| ELP-233-000020269 | to | ELP-233-000020269 |
| ELP-233-000020271 | to | ELP-233-000020271 |
| ELP-233-000020294 | to | ELP-233-000020297 |
| ELP-233-000020299 | to | ELP-233-000020299 |
| ELP-233-000020307 | to | ELP-233-000020308 |
| ELP-233-000020311 | to | ELP-233-000020311 |
| ELP-233-000020314 | to | ELP-233-000020340 |
| ELP-233-000020347 | to | ELP-233-000020347 |
| ELP-233-000020349 | to | ELP-233-000020352 |
| ELP-233-000020372 | to | ELP-233-000020372 |
| ELP-233-000020392 | to | ELP-233-000020392 |
| ELP-233-000020394 | to | ELP-233-000020400 |
| ELP-233-000020454 | to | ELP-233-000020456 |
| ELP-233-000020458 | to | ELP-233-000020458 |
| ELP-233-000020464 | to | ELP-233-000020466 |
| ELP-233-000020475 | to | ELP-233-000020482 |
| ELP-233-000020528 | to | ELP-233-000020531 |
| ELP-233-000020554 | to | ELP-233-000020554 |
| ELP-233-000020562 | to | ELP-233-000020564 |
| ELP-233-000020566 | to | ELP-233-000020566 |
| ELP-233-000020587 | to | ELP-233-000020590 |
| ELP-233-000020594 | to | ELP-233-000020594 |
| ELP-233-000020599 | to | ELP-233-000020600 |
| ELP-233-000020610 | to | ELP-233-000020631 |
| ELP-233-000020633 | to | ELP-233-000020633 |
| ELP-233-000020635 | to | ELP-233-000020635 |
| ELP-233-000020637 | to | ELP-233-000020637 |
| ELP-233-000020639 | to | ELP-233-000020645 |
| ELP-233-000020647 | to | ELP-233-000020647 |
| ELP-233-000020649 | to | ELP-233-000020649 |

| | | |
|---|---|---|
| ELP-233-000020651 | to | ELP-233-000020651 |
| ELP-233-000020654 | to | ELP-233-000020654 |
| ELP-233-000020656 | to | ELP-233-000020656 |
| ELP-233-000020658 | to | ELP-233-000020658 |
| ELP-233-000020660 | to | ELP-233-000020660 |
| ELP-233-000020662 | to | ELP-233-000020662 |
| ELP-233-000020664 | to | ELP-233-000020664 |
| ELP-233-000020667 | to | ELP-233-000020671 |
| ELP-233-000020673 | to | ELP-233-000020673 |
| ELP-233-000020677 | to | ELP-233-000020677 |
| ELP-233-000020682 | to | ELP-233-000020683 |
| ELP-233-000020692 | to | ELP-233-000020698 |
| ELP-233-000020710 | to | ELP-233-000020710 |
| ELP-233-000020724 | to | ELP-233-000020724 |
| ELP-233-000020744 | to | ELP-233-000020744 |
| ELP-233-000020746 | to | ELP-233-000020746 |
| ELP-233-000020748 | to | ELP-233-000020748 |
| ELP-233-000020750 | to | ELP-233-000020750 |
| ELP-233-000020752 | to | ELP-233-000020752 |
| ELP-233-000020754 | to | ELP-233-000020754 |
| ELP-233-000020765 | to | ELP-233-000020765 |
| ELP-233-000020782 | to | ELP-233-000020782 |
| ELP-233-000020798 | to | ELP-233-000020804 |
| ELP-233-000020810 | to | ELP-233-000020810 |
| ELP-233-000020812 | to | ELP-233-000020812 |
| ELP-233-000020819 | to | ELP-233-000020819 |
| ELP-233-000020830 | to | ELP-233-000020834 |
| ELP-233-000020838 | to | ELP-233-000020838 |
| ELP-233-000020854 | to | ELP-233-000020859 |
| ELP-233-000020872 | to | ELP-233-000020874 |
| ELP-233-000020925 | to | ELP-233-000020925 |
| ELP-233-000020927 | to | ELP-233-000020927 |
| ELP-233-000020934 | to | ELP-233-000020935 |
| ELP-233-000020943 | to | ELP-233-000020943 |
| ELP-233-000020945 | to | ELP-233-000020945 |
| ELP-233-000020947 | to | ELP-233-000020947 |
| ELP-233-000020950 | to | ELP-233-000020950 |
| ELP-233-000020952 | to | ELP-233-000020952 |
| ELP-233-000020954 | to | ELP-233-000020954 |
| ELP-233-000020956 | to | ELP-233-000020957 |
| ELP-233-000020959 | to | ELP-233-000020959 |
| ELP-233-000020962 | to | ELP-233-000020962 |
| ELP-233-000020968 | to | ELP-233-000020968 |
| ELP-233-000020972 | to | ELP-233-000020972 |

| | | |
|---|---|---|
| ELP-233-000020976 | to | ELP-233-000020976 |
| ELP-233-000020987 | to | ELP-233-000020990 |
| ELP-233-000021010 | to | ELP-233-000021012 |
| ELP-233-000021089 | to | ELP-233-000021089 |
| ELP-233-000021092 | to | ELP-233-000021094 |
| ELP-233-000021117 | to | ELP-233-000021117 |
| ELP-233-000021163 | to | ELP-233-000021163 |
| ELP-233-000021166 | to | ELP-233-000021168 |
| ELP-233-000021175 | to | ELP-233-000021179 |
| ELP-233-000021184 | to | ELP-233-000021184 |
| ELP-233-000021194 | to | ELP-233-000021196 |
| ELP-233-000021198 | to | ELP-233-000021198 |
| ELP-233-000021200 | to | ELP-233-000021200 |
| ELP-233-000021202 | to | ELP-233-000021202 |
| ELP-233-000021205 | to | ELP-233-000021210 |
| ELP-233-000021219 | to | ELP-233-000021219 |
| ELP-233-000021246 | to | ELP-233-000021246 |
| ELP-233-000021255 | to | ELP-233-000021257 |
| ELP-233-000021272 | to | ELP-233-000021272 |
| ELP-233-000021280 | to | ELP-233-000021282 |
| ELP-233-000021287 | to | ELP-233-000021287 |
| ELP-233-000021293 | to | ELP-233-000021293 |
| ELP-233-000021316 | to | ELP-233-000021322 |
| ELP-233-000021324 | to | ELP-233-000021324 |
| ELP-233-000021329 | to | ELP-233-000021329 |
| ELP-233-000021331 | to | ELP-233-000021333 |
| ELP-233-000021373 | to | ELP-233-000021373 |
| ELP-233-000021380 | to | ELP-233-000021380 |
| ELP-233-000021387 | to | ELP-233-000021388 |
| ELP-233-000021394 | to | ELP-233-000021394 |
| ELP-233-000021398 | to | ELP-233-000021398 |
| ELP-233-000021458 | to | ELP-233-000021460 |
| ELP-233-000021464 | to | ELP-233-000021466 |
| ELP-233-000021471 | to | ELP-233-000021471 |
| ELP-233-000021473 | to | ELP-233-000021474 |
| ELP-233-000021476 | to | ELP-233-000021476 |
| ELP-233-000021478 | to | ELP-233-000021484 |
| ELP-233-000021500 | to | ELP-233-000021500 |
| ELP-233-000021502 | to | ELP-233-000021502 |
| ELP-233-000021513 | to | ELP-233-000021513 |
| ELP-233-000021528 | to | ELP-233-000021528 |
| ELP-233-000021555 | to | ELP-233-000021555 |
| ELP-233-000021557 | to | ELP-233-000021557 |
| ELP-233-000021566 | to | ELP-233-000021566 |

| | | |
|---|---|---|
| ELP-233-000021578 | to | ELP-233-000021580 |
| ELP-233-000021583 | to | ELP-233-000021583 |
| ELP-233-000021598 | to | ELP-233-000021598 |
| ELP-233-000021613 | to | ELP-233-000021614 |
| ELP-233-000021616 | to | ELP-233-000021616 |
| ELP-233-000021618 | to | ELP-233-000021622 |
| ELP-233-000021642 | to | ELP-233-000021644 |
| ELP-233-000021646 | to | ELP-233-000021646 |
| ELP-233-000021658 | to | ELP-233-000021664 |
| ELP-233-000021669 | to | ELP-233-000021673 |
| ELP-233-000021683 | to | ELP-233-000021683 |
| ELP-233-000021714 | to | ELP-233-000021714 |
| ELP-233-000021746 | to | ELP-233-000021748 |
| ELP-233-000021750 | to | ELP-233-000021750 |
| ELP-233-000021756 | to | ELP-233-000021766 |
| ELP-233-000021794 | to | ELP-233-000021794 |
| ELP-233-000021797 | to | ELP-233-000021797 |
| ELP-233-000021832 | to | ELP-233-000021832 |
| ELP-233-000021861 | to | ELP-233-000021865 |
| ELP-233-000021889 | to | ELP-233-000021889 |
| ELP-233-000021893 | to | ELP-233-000021893 |
| ELP-233-000021895 | to | ELP-233-000021895 |
| ELP-233-000021899 | to | ELP-233-000021899 |
| ELP-233-000021901 | to | ELP-233-000021901 |
| ELP-233-000021903 | to | ELP-233-000021903 |
| ELP-233-000021908 | to | ELP-233-000021908 |
| ELP-233-000021917 | to | ELP-233-000021917 |
| ELP-233-000021950 | to | ELP-233-000021954 |
| ELP-233-000021974 | to | ELP-233-000021980 |
| ELP-233-000021988 | to | ELP-233-000021988 |
| ELP-233-000022001 | to | ELP-233-000022003 |
| ELP-233-000022040 | to | ELP-233-000022040 |
| ELP-233-000022042 | to | ELP-233-000022042 |
| ELP-233-000022045 | to | ELP-233-000022045 |
| ELP-233-000022056 | to | ELP-233-000022058 |
| ELP-233-000022083 | to | ELP-233-000022085 |
| ELP-233-000022133 | to | ELP-233-000022133 |
| ELP-233-000022135 | to | ELP-233-000022135 |
| ELP-233-000022138 | to | ELP-233-000022138 |
| ELP-233-000022145 | to | ELP-233-000022145 |
| ELP-233-000022154 | to | ELP-233-000022154 |
| ELP-233-000022156 | to | ELP-233-000022156 |
| ELP-233-000022164 | to | ELP-233-000022165 |
| ELP-233-000022201 | to | ELP-233-000022201 |

| | | |
|---|---|---|
| ELP-233-000022205 | to | ELP-233-000022206 |
| ELP-233-000022214 | to | ELP-233-000022215 |
| ELP-233-000022230 | to | ELP-233-000022241 |
| ELP-233-000022255 | to | ELP-233-000022262 |
| ELP-233-000022267 | to | ELP-233-000022267 |
| ELP-233-000022287 | to | ELP-233-000022289 |
| ELP-233-000022319 | to | ELP-233-000022319 |
| ELP-233-000022323 | to | ELP-233-000022324 |
| ELP-233-000022326 | to | ELP-233-000022356 |
| ELP-233-000022358 | to | ELP-233-000022360 |
| ELP-233-000022362 | to | ELP-233-000022363 |
| ELP-233-000022366 | to | ELP-233-000022368 |
| ELP-233-000022370 | to | ELP-233-000022403 |
| ELP-233-000022503 | to | ELP-233-000022506 |
| ELP-233-000022548 | to | ELP-233-000022549 |
| ELP-233-000022551 | to | ELP-233-000022551 |
| ELP-233-000022563 | to | ELP-233-000022564 |
| ELP-233-000022572 | to | ELP-233-000022572 |
| ELP-233-000022574 | to | ELP-233-000022575 |
| ELP-233-000022577 | to | ELP-233-000022578 |
| ELP-233-000022580 | to | ELP-233-000022585 |
| ELP-233-000022587 | to | ELP-233-000022591 |
| ELP-233-000022593 | to | ELP-233-000022603 |
| ELP-233-000022605 | to | ELP-233-000022605 |
| ELP-233-000022607 | to | ELP-233-000022608 |
| ELP-233-000022610 | to | ELP-233-000022611 |
| ELP-233-000022613 | to | ELP-233-000022622 |
| ELP-233-000022636 | to | ELP-233-000022636 |
| ELP-233-000022652 | to | ELP-233-000022654 |
| ELP-233-000022656 | to | ELP-233-000022657 |
| ELP-233-000022668 | to | ELP-233-000022668 |
| ELP-233-000022676 | to | ELP-233-000022676 |
| ELP-233-000022678 | to | ELP-233-000022678 |
| ELP-233-000022680 | to | ELP-233-000022681 |
| ELP-233-000022683 | to | ELP-233-000022683 |
| ELP-233-000022685 | to | ELP-233-000022686 |
| ELP-233-000022688 | to | ELP-233-000022689 |
| ELP-233-000022718 | to | ELP-233-000022718 |
| ELP-233-000022722 | to | ELP-233-000022722 |
| ELP-233-000022733 | to | ELP-233-000022733 |
| ELP-233-000022744 | to | ELP-233-000022751 |
| ELP-233-000022790 | to | ELP-233-000022790 |
| ELP-233-000022792 | to | ELP-233-000022792 |
| ELP-233-000022800 | to | ELP-233-000022800 |

| | | |
|---|---|---|
| ELP-233-000022804 | to | ELP-233-000022804 |
| ELP-233-000022834 | to | ELP-233-000022834 |
| ELP-233-000022849 | to | ELP-233-000022849 |
| ELP-233-000022852 | to | ELP-233-000022853 |
| ELP-233-000022855 | to | ELP-233-000022856 |
| ELP-233-000022858 | to | ELP-233-000022858 |
| ELP-233-000022887 | to | ELP-233-000022887 |
| ELP-233-000022892 | to | ELP-233-000022892 |
| ELP-233-000022906 | to | ELP-233-000022906 |
| ELP-233-000022917 | to | ELP-233-000022918 |
| ELP-233-000022929 | to | ELP-233-000022929 |
| ELP-233-000022944 | to | ELP-233-000022944 |
| ELP-233-000022956 | to | ELP-233-000022956 |
| ELP-233-000023027 | to | ELP-233-000023027 |
| ELP-233-000023029 | to | ELP-233-000023029 |
| ELP-233-000023031 | to | ELP-233-000023031 |
| ELP-233-000023033 | to | ELP-233-000023033 |
| ELP-233-000023036 | to | ELP-233-000023036 |
| ELP-233-000023038 | to | ELP-233-000023038 |
| ELP-233-000023040 | to | ELP-233-000023040 |
| ELP-233-000023042 | to | ELP-233-000023042 |
| ELP-233-000023044 | to | ELP-233-000023044 |
| ELP-233-000023046 | to | ELP-233-000023046 |
| ELP-233-000023048 | to | ELP-233-000023049 |
| ELP-233-000023051 | to | ELP-233-000023051 |
| ELP-233-000023053 | to | ELP-233-000023054 |
| ELP-233-000023061 | to | ELP-233-000023061 |
| ELP-233-000023101 | to | ELP-233-000023101 |
| ELP-233-000023103 | to | ELP-233-000023104 |
| ELP-233-000023121 | to | ELP-233-000023122 |
| ELP-233-000023124 | to | ELP-233-000023124 |
| ELP-233-000023127 | to | ELP-233-000023127 |
| ELP-233-000023165 | to | ELP-233-000023170 |
| ELP-233-000023172 | to | ELP-233-000023177 |
| ELP-233-000023189 | to | ELP-233-000023190 |
| ELP-233-000023209 | to | ELP-233-000023209 |
| ELP-233-000023222 | to | ELP-233-000023222 |
| ELP-233-000023224 | to | ELP-233-000023226 |
| ELP-233-000023228 | to | ELP-233-000023238 |
| ELP-233-000023240 | to | ELP-233-000023240 |
| ELP-233-000023242 | to | ELP-233-000023242 |
| ELP-233-000023244 | to | ELP-233-000023244 |
| ELP-233-000023246 | to | ELP-233-000023246 |
| ELP-233-000023270 | to | ELP-233-000023270 |

| | | |
|---|---|---|
| ELP-233-000023272 | to | ELP-233-000023272 |
| ELP-233-000023276 | to | ELP-233-000023276 |
| ELP-233-000023286 | to | ELP-233-000023288 |
| ELP-233-000023319 | to | ELP-233-000023319 |
| ELP-233-000023330 | to | ELP-233-000023331 |
| ELP-233-000023336 | to | ELP-233-000023336 |
| ELP-233-000023338 | to | ELP-233-000023339 |
| ELP-233-000023348 | to | ELP-233-000023349 |
| ELP-233-000023384 | to | ELP-233-000023384 |
| ELP-233-000023392 | to | ELP-233-000023392 |
| ELP-233-000023411 | to | ELP-233-000023418 |
| ELP-233-000023420 | to | ELP-233-000023420 |
| ELP-233-000023422 | to | ELP-233-000023422 |
| ELP-233-000023439 | to | ELP-233-000023439 |
| ELP-233-000023478 | to | ELP-233-000023478 |
| ELP-233-000023480 | to | ELP-233-000023482 |
| ELP-233-000023489 | to | ELP-233-000023490 |
| ELP-233-000023516 | to | ELP-233-000023516 |
| ELP-233-000023540 | to | ELP-233-000023542 |
| ELP-233-000023544 | to | ELP-233-000023547 |
| ELP-233-000023562 | to | ELP-233-000023562 |
| ELP-233-000023579 | to | ELP-233-000023581 |
| ELP-233-000023593 | to | ELP-233-000023593 |
| ELP-233-000023614 | to | ELP-233-000023615 |
| ELP-233-000023623 | to | ELP-233-000023626 |
| ELP-233-000023628 | to | ELP-233-000023633 |
| ELP-233-000023639 | to | ELP-233-000023641 |
| ELP-233-000023651 | to | ELP-233-000023653 |
| ELP-233-000023657 | to | ELP-233-000023657 |
| ELP-233-000023659 | to | ELP-233-000023665 |
| ELP-233-000023667 | to | ELP-233-000023667 |
| ELP-233-000023699 | to | ELP-233-000023700 |
| ELP-233-000023702 | to | ELP-233-000023702 |
| ELP-233-000023705 | to | ELP-233-000023713 |
| ELP-233-000023721 | to | ELP-233-000023721 |
| ELP-233-000023723 | to | ELP-233-000023723 |
| ELP-233-000023725 | to | ELP-233-000023728 |
| ELP-233-000023763 | to | ELP-233-000023764 |
| ELP-233-000023776 | to | ELP-233-000023780 |
| ELP-233-000023816 | to | ELP-233-000023818 |
| ELP-233-000023825 | to | ELP-233-000023826 |
| ELP-233-000023829 | to | ELP-233-000023829 |
| ELP-233-000023831 | to | ELP-233-000023832 |
| ELP-233-000023834 | to | ELP-233-000023836 |

| | | |
|---|---|---|
| ELP-233-000023838 | to | ELP-233-000023839 |
| ELP-233-000023841 | to | ELP-233-000023842 |
| ELP-233-000023847 | to | ELP-233-000023847 |
| ELP-233-000023872 | to | ELP-233-000023872 |
| ELP-233-000023875 | to | ELP-233-000023875 |
| ELP-233-000023877 | to | ELP-233-000023878 |
| ELP-233-000023880 | to | ELP-233-000023881 |
| ELP-233-000023902 | to | ELP-233-000023906 |
| ELP-233-000023941 | to | ELP-233-000023953 |
| ELP-233-000023955 | to | ELP-233-000023968 |
| ELP-233-000024000 | to | ELP-233-000024001 |
| ELP-233-000024050 | to | ELP-233-000024050 |
| ELP-233-000024053 | to | ELP-233-000024053 |
| ELP-233-000024055 | to | ELP-233-000024058 |
| ELP-233-000024061 | to | ELP-233-000024063 |
| ELP-233-000024072 | to | ELP-233-000024074 |
| ELP-233-000024087 | to | ELP-233-000024088 |
| ELP-233-000024092 | to | ELP-233-000024094 |
| ELP-233-000024100 | to | ELP-233-000024100 |
| ELP-233-000024102 | to | ELP-233-000024102 |
| ELP-233-000024104 | to | ELP-233-000024107 |
| ELP-233-000024109 | to | ELP-233-000024109 |
| ELP-233-000024111 | to | ELP-233-000024111 |
| ELP-233-000024113 | to | ELP-233-000024113 |
| ELP-233-000024115 | to | ELP-233-000024120 |
| ELP-233-000024150 | to | ELP-233-000024150 |
| ELP-233-000024183 | to | ELP-233-000024186 |
| ELP-233-000024198 | to | ELP-233-000024198 |
| ELP-233-000024212 | to | ELP-233-000024212 |
| ELP-233-000024221 | to | ELP-233-000024221 |
| ELP-233-000024232 | to | ELP-233-000024236 |
| ELP-233-000024244 | to | ELP-233-000024244 |
| ELP-233-000024256 | to | ELP-233-000024256 |
| ELP-233-000024268 | to | ELP-233-000024270 |
| ELP-233-000024286 | to | ELP-233-000024286 |
| ELP-233-000024291 | to | ELP-233-000024291 |
| ELP-233-000024306 | to | ELP-233-000024307 |
| ELP-233-000024312 | to | ELP-233-000024312 |
| ELP-233-000024315 | to | ELP-233-000024317 |
| ELP-233-000024319 | to | ELP-233-000024319 |
| ELP-233-000024321 | to | ELP-233-000024322 |
| ELP-233-000024325 | to | ELP-233-000024325 |
| ELP-233-000024338 | to | ELP-233-000024340 |
| ELP-233-000024346 | to | ELP-233-000024349 |

| | | |
|---|---|---|
| ELP-233-000024354 | to | ELP-233-000024354 |
| ELP-233-000024369 | to | ELP-233-000024373 |
| ELP-233-000024406 | to | ELP-233-000024408 |
| ELP-233-000024411 | to | ELP-233-000024413 |
| ELP-233-000024420 | to | ELP-233-000024420 |
| ELP-233-000024423 | to | ELP-233-000024424 |
| ELP-233-000024428 | to | ELP-233-000024428 |
| ELP-233-000024447 | to | ELP-233-000024447 |
| ELP-233-000024449 | to | ELP-233-000024450 |
| ELP-233-000024453 | to | ELP-233-000024453 |
| ELP-233-000024460 | to | ELP-233-000024460 |
| ELP-233-000024462 | to | ELP-233-000024463 |
| ELP-233-000024465 | to | ELP-233-000024467 |
| ELP-233-000024469 | to | ELP-233-000024470 |
| ELP-233-000024472 | to | ELP-233-000024472 |
| ELP-233-000024474 | to | ELP-233-000024474 |
| ELP-233-000024477 | to | ELP-233-000024477 |
| ELP-233-000024480 | to | ELP-233-000024480 |
| ELP-233-000024483 | to | ELP-233-000024483 |
| ELP-233-000024485 | to | ELP-233-000024487 |
| ELP-233-000024497 | to | ELP-233-000024497 |
| ELP-233-000024510 | to | ELP-233-000024510 |
| ELP-233-000024514 | to | ELP-233-000024514 |
| ELP-233-000024522 | to | ELP-233-000024522 |
| ELP-233-000024529 | to | ELP-233-000024529 |
| ELP-233-000024534 | to | ELP-233-000024534 |
| ELP-233-000024543 | to | ELP-233-000024548 |
| ELP-233-000024550 | to | ELP-233-000024552 |
| ELP-233-000024555 | to | ELP-233-000024564 |
| ELP-233-000024584 | to | ELP-233-000024584 |
| ELP-233-000024586 | to | ELP-233-000024588 |
| ELP-233-000024602 | to | ELP-233-000024605 |
| ELP-233-000024617 | to | ELP-233-000024618 |
| ELP-233-000024620 | to | ELP-233-000024620 |
| ELP-233-000024622 | to | ELP-233-000024622 |
| ELP-233-000024698 | to | ELP-233-000024698 |
| ELP-233-000024700 | to | ELP-233-000024700 |
| ELP-233-000024731 | to | ELP-233-000024731 |
| ELP-233-000024777 | to | ELP-233-000024777 |
| ELP-233-000024784 | to | ELP-233-000024786 |
| ELP-233-000024789 | to | ELP-233-000024790 |
| ELP-233-000024794 | to | ELP-233-000024798 |
| ELP-233-000024801 | to | ELP-233-000024801 |
| ELP-233-000024803 | to | ELP-233-000024803 |

| | | |
|---|---|---|
| ELP-233-000024805 | to | ELP-233-000024807 |
| ELP-233-000024809 | to | ELP-233-000024809 |
| ELP-233-000024811 | to | ELP-233-000024811 |
| ELP-233-000024819 | to | ELP-233-000024823 |
| ELP-233-000024825 | to | ELP-233-000024839 |
| ELP-233-000024841 | to | ELP-233-000024847 |
| ELP-233-000024849 | to | ELP-233-000024850 |
| ELP-233-000024855 | to | ELP-233-000024855 |
| ELP-233-000024864 | to | ELP-233-000024864 |
| ELP-233-000024875 | to | ELP-233-000024877 |
| ELP-233-000024879 | to | ELP-233-000024879 |
| ELP-233-000024881 | to | ELP-233-000024882 |
| ELP-233-000024895 | to | ELP-233-000024896 |
| ELP-233-000024898 | to | ELP-233-000024898 |
| ELP-233-000024917 | to | ELP-233-000024917 |
| ELP-233-000024927 | to | ELP-233-000024930 |
| ELP-233-000024950 | to | ELP-233-000024950 |
| ELP-233-000024967 | to | ELP-233-000024967 |
| ELP-233-000025007 | to | ELP-233-000025007 |
| ELP-233-000025013 | to | ELP-233-000025013 |
| ELP-233-000025015 | to | ELP-233-000025016 |
| ELP-233-000025020 | to | ELP-233-000025032 |
| ELP-233-000025034 | to | ELP-233-000025034 |
| ELP-233-000025041 | to | ELP-233-000025041 |
| ELP-233-000025051 | to | ELP-233-000025052 |
| ELP-233-000025057 | to | ELP-233-000025057 |
| ELP-233-000025064 | to | ELP-233-000025064 |
| ELP-233-000025073 | to | ELP-233-000025076 |
| ELP-233-000025087 | to | ELP-233-000025089 |
| ELP-233-000025092 | to | ELP-233-000025092 |
| ELP-233-000025104 | to | ELP-233-000025106 |
| ELP-233-000025111 | to | ELP-233-000025111 |
| ELP-233-000025187 | to | ELP-233-000025187 |
| ELP-233-000025221 | to | ELP-233-000025221 |
| ELP-233-000025236 | to | ELP-233-000025238 |
| ELP-233-000025264 | to | ELP-233-000025264 |
| ELP-233-000025274 | to | ELP-233-000025274 |
| ELP-233-000025281 | to | ELP-233-000025281 |
| ELP-233-000025308 | to | ELP-233-000025309 |
| ELP-233-000025339 | to | ELP-233-000025339 |
| ELP-233-000025341 | to | ELP-233-000025341 |
| ELP-233-000025343 | to | ELP-233-000025343 |
| ELP-233-000025364 | to | ELP-233-000025364 |
| ELP-233-000025366 | to | ELP-233-000025366 |

| | | |
|---|---|---|
| ELP-233-000025375 | to | ELP-233-000025376 |
| ELP-233-000025414 | to | ELP-233-000025415 |
| ELP-233-000025419 | to | ELP-233-000025419 |
| ELP-233-000025424 | to | ELP-233-000025425 |
| ELP-233-000025427 | to | ELP-233-000025429 |
| ELP-233-000025431 | to | ELP-233-000025431 |
| ELP-233-000025453 | to | ELP-233-000025454 |
| ELP-233-000025456 | to | ELP-233-000025456 |
| ELP-233-000025458 | to | ELP-233-000025459 |
| ELP-233-000025483 | to | ELP-233-000025483 |
| ELP-233-000025564 | to | ELP-233-000025564 |
| ELP-233-000025566 | to | ELP-233-000025566 |
| ELP-233-000025568 | to | ELP-233-000025568 |
| ELP-233-000025570 | to | ELP-233-000025570 |
| ELP-233-000025578 | to | ELP-233-000025578 |
| ELP-233-000025625 | to | ELP-233-000025625 |
| ELP-233-000025629 | to | ELP-233-000025629 |
| ELP-233-000025631 | to | ELP-233-000025632 |
| ELP-233-000025636 | to | ELP-233-000025636 |
| ELP-233-000025640 | to | ELP-233-000025640 |
| ELP-233-000025646 | to | ELP-233-000025646 |
| ELP-233-000025648 | to | ELP-233-000025648 |
| ELP-233-000025715 | to | ELP-233-000025716 |
| ELP-233-000025718 | to | ELP-233-000025719 |
| ELP-233-000025722 | to | ELP-233-000025726 |
| ELP-233-000025729 | to | ELP-233-000025729 |
| ELP-233-000025743 | to | ELP-233-000025749 |
| ELP-233-000025752 | to | ELP-233-000025752 |
| ELP-233-000025804 | to | ELP-233-000025804 |
| ELP-233-000025825 | to | ELP-233-000025825 |
| ELP-233-000025843 | to | ELP-233-000025844 |
| ELP-233-000025847 | to | ELP-233-000025848 |
| ELP-233-000025860 | to | ELP-233-000025860 |
| ELP-233-000025876 | to | ELP-233-000025876 |
| ELP-233-000025889 | to | ELP-233-000025890 |
| ELP-233-000025895 | to | ELP-233-000025898 |
| ELP-233-000025905 | to | ELP-233-000025905 |
| ELP-233-000025907 | to | ELP-233-000025919 |
| ELP-233-000025925 | to | ELP-233-000025925 |
| ELP-233-000025946 | to | ELP-233-000025946 |
| ELP-233-000025948 | to | ELP-233-000025948 |
| ELP-233-000025963 | to | ELP-233-000025963 |
| ELP-233-000025965 | to | ELP-233-000025965 |
| ELP-233-000025967 | to | ELP-233-000025967 |

| | | |
|---|---|---|
| ELP-233-000025974 | to | ELP-233-000025974 |
| ELP-233-000025982 | to | ELP-233-000025985 |
| ELP-233-000025988 | to | ELP-233-000025989 |
| ELP-233-000025995 | to | ELP-233-000025996 |
| ELP-233-000025998 | to | ELP-233-000025998 |
| ELP-233-000026004 | to | ELP-233-000026004 |
| ELP-233-000026006 | to | ELP-233-000026008 |
| ELP-233-000026019 | to | ELP-233-000026021 |
| ELP-233-000026025 | to | ELP-233-000026025 |
| ELP-233-000026027 | to | ELP-233-000026027 |
| ELP-233-000026051 | to | ELP-233-000026058 |
| ELP-233-000026060 | to | ELP-233-000026061 |
| ELP-233-000026063 | to | ELP-233-000026063 |
| ELP-233-000026069 | to | ELP-233-000026083 |
| ELP-233-000026085 | to | ELP-233-000026085 |
| ELP-233-000026087 | to | ELP-233-000026105 |
| ELP-233-000026109 | to | ELP-233-000026111 |
| ELP-233-000026114 | to | ELP-233-000026114 |
| ELP-233-000026116 | to | ELP-233-000026116 |
| ELP-233-000026125 | to | ELP-233-000026127 |
| ELP-233-000026193 | to | ELP-233-000026193 |
| ELP-233-000026195 | to | ELP-233-000026197 |
| ELP-233-000026204 | to | ELP-233-000026212 |
| ELP-233-000026239 | to | ELP-233-000026239 |
| ELP-233-000026264 | to | ELP-233-000026264 |
| ELP-233-000026266 | to | ELP-233-000026266 |
| ELP-233-000026277 | to | ELP-233-000026278 |
| ELP-233-000026290 | to | ELP-233-000026290 |
| ELP-233-000026311 | to | ELP-233-000026321 |
| ELP-233-000026323 | to | ELP-233-000026323 |
| ELP-233-000026328 | to | ELP-233-000026328 |
| ELP-233-000026333 | to | ELP-233-000026333 |
| ELP-233-000026338 | to | ELP-233-000026338 |
| ELP-233-000026343 | to | ELP-233-000026343 |
| ELP-233-000026345 | to | ELP-233-000026345 |
| ELP-233-000026352 | to | ELP-233-000026352 |
| ELP-233-000026355 | to | ELP-233-000026355 |
| ELP-233-000026366 | to | ELP-233-000026366 |
| ELP-233-000026383 | to | ELP-233-000026391 |
| ELP-233-000026393 | to | ELP-233-000026394 |
| ELP-233-000026396 | to | ELP-233-000026400 |
| ELP-233-000026402 | to | ELP-233-000026403 |
| ELP-233-000026405 | to | ELP-233-000026406 |
| ELP-233-000026408 | to | ELP-233-000026409 |

| | | |
|---|---|---|
| ELP-233-000026411 | to | ELP-233-000026411 |
| ELP-233-000026413 | to | ELP-233-000026418 |
| ELP-233-000026423 | to | ELP-233-000026423 |
| ELP-233-000026433 | to | ELP-233-000026437 |
| ELP-233-000026449 | to | ELP-233-000026481 |
| ELP-233-000026483 | to | ELP-233-000026485 |
| ELP-233-000026487 | to | ELP-233-000026487 |
| ELP-233-000026489 | to | ELP-233-000026489 |
| ELP-233-000026491 | to | ELP-233-000026491 |
| ELP-233-000026493 | to | ELP-233-000026493 |
| ELP-233-000026496 | to | ELP-233-000026496 |
| ELP-233-000026499 | to | ELP-233-000026499 |
| ELP-233-000026501 | to | ELP-233-000026501 |
| ELP-233-000026503 | to | ELP-233-000026503 |
| ELP-233-000026505 | to | ELP-233-000026505 |
| ELP-233-000026509 | to | ELP-233-000026509 |
| ELP-233-000026511 | to | ELP-233-000026511 |
| ELP-233-000026516 | to | ELP-233-000026517 |
| ELP-233-000026519 | to | ELP-233-000026519 |
| ELP-233-000026567 | to | ELP-233-000026567 |
| ELP-233-000026584 | to | ELP-233-000026585 |
| ELP-233-000026587 | to | ELP-233-000026587 |
| ELP-233-000026589 | to | ELP-233-000026589 |
| ELP-233-000026593 | to | ELP-233-000026593 |
| ELP-233-000026597 | to | ELP-233-000026605 |
| ELP-233-000026607 | to | ELP-233-000026607 |
| ELP-233-000026610 | to | ELP-233-000026611 |
| ELP-233-000026617 | to | ELP-233-000026617 |
| ELP-233-000026620 | to | ELP-233-000026620 |
| ELP-233-000026622 | to | ELP-233-000026622 |
| ELP-233-000026641 | to | ELP-233-000026641 |
| ELP-233-000026654 | to | ELP-233-000026658 |
| ELP-233-000026660 | to | ELP-233-000026665 |
| ELP-233-000026673 | to | ELP-233-000026673 |
| ELP-233-000026694 | to | ELP-233-000026694 |
| ELP-233-000026697 | to | ELP-233-000026697 |
| ELP-233-000026699 | to | ELP-233-000026699 |
| ELP-233-000026701 | to | ELP-233-000026701 |
| ELP-233-000026703 | to | ELP-233-000026703 |
| ELP-233-000026706 | to | ELP-233-000026706 |
| ELP-233-000026712 | to | ELP-233-000026712 |
| ELP-233-000026714 | to | ELP-233-000026722 |
| ELP-233-000026740 | to | ELP-233-000026741 |
| ELP-233-000026744 | to | ELP-233-000026745 |

| | | |
|---|---|---|
| ELP-233-000026748 | to | ELP-233-000026748 |
| ELP-233-000026751 | to | ELP-233-000026751 |
| ELP-233-000026755 | to | ELP-233-000026755 |
| ELP-233-000026757 | to | ELP-233-000026757 |
| ELP-233-000026759 | to | ELP-233-000026759 |
| ELP-233-000026761 | to | ELP-233-000026761 |
| ELP-233-000026763 | to | ELP-233-000026763 |
| ELP-233-000026777 | to | ELP-233-000026777 |
| ELP-233-000026779 | to | ELP-233-000026779 |
| ELP-233-000026781 | to | ELP-233-000026781 |
| ELP-233-000026783 | to | ELP-233-000026784 |
| ELP-233-000026807 | to | ELP-233-000026808 |
| ELP-233-000026811 | to | ELP-233-000026811 |
| ELP-233-000026813 | to | ELP-233-000026813 |
| ELP-233-000026836 | to | ELP-233-000026837 |
| ELP-233-000026868 | to | ELP-233-000026870 |
| ELP-233-000026874 | to | ELP-233-000026875 |
| ELP-233-000026878 | to | ELP-233-000026878 |
| ELP-233-000026880 | to | ELP-233-000026881 |
| ELP-233-000026884 | to | ELP-233-000026886 |
| ELP-233-000026895 | to | ELP-233-000026896 |
| ELP-233-000026900 | to | ELP-233-000026900 |
| ELP-233-000026902 | to | ELP-233-000026902 |
| ELP-233-000026908 | to | ELP-233-000026908 |
| ELP-233-000026910 | to | ELP-233-000026914 |
| ELP-233-000026919 | to | ELP-233-000026919 |
| ELP-233-000026921 | to | ELP-233-000026921 |
| ELP-233-000026927 | to | ELP-233-000026927 |
| ELP-233-000026942 | to | ELP-233-000026942 |
| ELP-233-000026947 | to | ELP-233-000026947 |
| ELP-233-000026949 | to | ELP-233-000026954 |
| ELP-233-000026957 | to | ELP-233-000026958 |
| ELP-233-000026962 | to | ELP-233-000026962 |
| ELP-233-000026965 | to | ELP-233-000026967 |
| ELP-233-000026970 | to | ELP-233-000026970 |
| ELP-233-000026972 | to | ELP-233-000026982 |
| ELP-233-000026984 | to | ELP-233-000026984 |
| ELP-233-000026986 | to | ELP-233-000026986 |
| ELP-233-000026988 | to | ELP-233-000026988 |
| ELP-233-000027004 | to | ELP-233-000027004 |
| ELP-233-000027007 | to | ELP-233-000027007 |
| ELP-233-000027018 | to | ELP-233-000027022 |
| ELP-233-000027027 | to | ELP-233-000027029 |
| ELP-233-000027031 | to | ELP-233-000027064 |

| | | |
|---|---|---|
| ELP-233-000027071 | to | ELP-233-000027073 |
| ELP-233-000027076 | to | ELP-233-000027082 |
| ELP-233-000027085 | to | ELP-233-000027086 |
| ELP-233-000027089 | to | ELP-233-000027091 |
| ELP-233-000027097 | to | ELP-233-000027098 |
| ELP-233-000027101 | to | ELP-233-000027101 |
| ELP-233-000027103 | to | ELP-233-000027105 |
| ELP-233-000027119 | to | ELP-233-000027119 |
| ELP-233-000027124 | to | ELP-233-000027126 |
| ELP-233-000027140 | to | ELP-233-000027142 |
| ELP-233-000027178 | to | ELP-233-000027189 |
| ELP-233-000027192 | to | ELP-233-000027199 |
| ELP-233-000027205 | to | ELP-233-000027205 |
| ELP-233-000027211 | to | ELP-233-000027211 |
| ELP-233-000027217 | to | ELP-233-000027222 |
| ELP-233-000027226 | to | ELP-233-000027226 |
| ELP-233-000027244 | to | ELP-233-000027245 |
| ELP-233-000027247 | to | ELP-233-000027248 |
| ELP-233-000027251 | to | ELP-233-000027251 |
| ELP-233-000027254 | to | ELP-233-000027259 |
| ELP-233-000027262 | to | ELP-233-000027269 |
| ELP-233-000027271 | to | ELP-233-000027283 |
| ELP-233-000027286 | to | ELP-233-000027287 |
| ELP-233-000027290 | to | ELP-233-000027303 |
| ELP-233-000027305 | to | ELP-233-000027308 |
| ELP-233-000027313 | to | ELP-233-000027313 |
| ELP-233-000027335 | to | ELP-233-000027335 |
| ELP-233-000027337 | to | ELP-233-000027337 |
| ELP-233-000027340 | to | ELP-233-000027342 |
| ELP-233-000027345 | to | ELP-233-000027345 |
| ELP-233-000027347 | to | ELP-233-000027350 |
| ELP-233-000027359 | to | ELP-233-000027371 |
| ELP-233-000027373 | to | ELP-233-000027376 |
| ELP-233-000027392 | to | ELP-233-000027392 |
| ELP-233-000027394 | to | ELP-233-000027394 |
| ELP-233-000027403 | to | ELP-233-000027403 |
| ELP-233-000027410 | to | ELP-233-000027416 |
| ELP-233-000027418 | to | ELP-233-000027418 |
| ELP-233-000027426 | to | ELP-233-000027426 |
| ELP-233-000027431 | to | ELP-233-000027433 |
| ELP-233-000027454 | to | ELP-233-000027454 |
| ELP-233-000027456 | to | ELP-233-000027456 |
| ELP-233-000027458 | to | ELP-233-000027458 |
| ELP-233-000027478 | to | ELP-233-000027479 |

| | | |
|---|---|---|
| ELP-233-000027481 | to | ELP-233-000027481 |
| ELP-233-000027483 | to | ELP-233-000027487 |
| ELP-233-000027489 | to | ELP-233-000027491 |
| ELP-233-000027503 | to | ELP-233-000027507 |
| ELP-233-000027512 | to | ELP-233-000027512 |
| ELP-233-000027526 | to | ELP-233-000027529 |
| ELP-233-000027531 | to | ELP-233-000027531 |
| ELP-233-000027550 | to | ELP-233-000027552 |
| ELP-233-000027575 | to | ELP-233-000027575 |
| ELP-233-000027577 | to | ELP-233-000027578 |
| ELP-233-000027590 | to | ELP-233-000027591 |
| ELP-233-000027604 | to | ELP-233-000027604 |
| ELP-233-000027606 | to | ELP-233-000027606 |
| ELP-233-000027611 | to | ELP-233-000027611 |
| ELP-233-000027615 | to | ELP-233-000027615 |
| ELP-233-000027618 | to | ELP-233-000027619 |
| ELP-233-000027632 | to | ELP-233-000027636 |
| ELP-233-000027643 | to | ELP-233-000027643 |
| ELP-233-000027648 | to | ELP-233-000027652 |
| ELP-233-000027663 | to | ELP-233-000027663 |
| ELP-233-000027669 | to | ELP-233-000027669 |
| ELP-233-000027678 | to | ELP-233-000027679 |
| ELP-233-000027696 | to | ELP-233-000027696 |
| ELP-233-000027698 | to | ELP-233-000027700 |
| ELP-233-000027702 | to | ELP-233-000027703 |
| ELP-233-000027706 | to | ELP-233-000027710 |
| ELP-233-000027722 | to | ELP-233-000027724 |
| ELP-233-000027745 | to | ELP-233-000027745 |
| ELP-233-000027753 | to | ELP-233-000027755 |
| ELP-233-000027758 | to | ELP-233-000027764 |
| ELP-233-000027777 | to | ELP-233-000027777 |
| ELP-233-000027782 | to | ELP-233-000027782 |
| ELP-233-000027786 | to | ELP-233-000027786 |
| ELP-233-000027789 | to | ELP-233-000027789 |
| ELP-233-000027825 | to | ELP-233-000027825 |
| ELP-233-000027839 | to | ELP-233-000027840 |
| ELP-233-000027843 | to | ELP-233-000027843 |
| ELP-233-000027846 | to | ELP-233-000027846 |
| ELP-233-000027849 | to | ELP-233-000027851 |
| ELP-233-000027855 | to | ELP-233-000027875 |
| ELP-233-000027877 | to | ELP-233-000027878 |
| ELP-233-000027880 | to | ELP-233-000027880 |
| ELP-233-000027882 | to | ELP-233-000027882 |
| ELP-233-000027884 | to | ELP-233-000027892 |

| | | |
|---|---|---|
| ELP-233-000027898 | to | ELP-233-000027898 |
| ELP-233-000027910 | to | ELP-233-000027910 |
| ELP-233-000027916 | to | ELP-233-000027916 |
| ELP-233-000027926 | to | ELP-233-000027926 |
| ELP-233-000027929 | to | ELP-233-000027929 |
| ELP-233-000027932 | to | ELP-233-000027934 |
| ELP-233-000027939 | to | ELP-233-000027939 |
| ELP-233-000027941 | to | ELP-233-000027944 |
| ELP-233-000027956 | to | ELP-233-000027956 |
| ELP-233-000028005 | to | ELP-233-000028007 |
| ELP-233-000028009 | to | ELP-233-000028009 |
| ELP-233-000028016 | to | ELP-233-000028016 |
| ELP-233-000028023 | to | ELP-233-000028023 |
| ELP-233-000028025 | to | ELP-233-000028025 |
| ELP-233-000028029 | to | ELP-233-000028029 |
| ELP-233-000028040 | to | ELP-233-000028043 |
| ELP-233-000028051 | to | ELP-233-000028051 |
| ELP-233-000028092 | to | ELP-233-000028092 |
| ELP-233-000028094 | to | ELP-233-000028094 |
| ELP-233-000028096 | to | ELP-233-000028097 |
| ELP-233-000028102 | to | ELP-233-000028103 |
| ELP-233-000028113 | to | ELP-233-000028117 |
| ELP-233-000028125 | to | ELP-233-000028137 |
| ELP-233-000028139 | to | ELP-233-000028149 |
| ELP-233-000028153 | to | ELP-233-000028153 |
| ELP-233-000028156 | to | ELP-233-000028156 |
| ELP-233-000028158 | to | ELP-233-000028158 |
| ELP-233-000028160 | to | ELP-233-000028162 |
| ELP-233-000028167 | to | ELP-233-000028167 |
| ELP-233-000028171 | to | ELP-233-000028171 |
| ELP-233-000028176 | to | ELP-233-000028181 |
| ELP-233-000028183 | to | ELP-233-000028183 |
| ELP-233-000028185 | to | ELP-233-000028187 |
| ELP-233-000028194 | to | ELP-233-000028194 |
| ELP-233-000028198 | to | ELP-233-000028198 |
| ELP-233-000028201 | to | ELP-233-000028201 |
| ELP-233-000028206 | to | ELP-233-000028206 |
| ELP-233-000028212 | to | ELP-233-000028212 |
| ELP-233-000028222 | to | ELP-233-000028222 |
| ELP-233-000028224 | to | ELP-233-000028224 |
| ELP-233-000028234 | to | ELP-233-000028235 |
| ELP-233-000028237 | to | ELP-233-000028237 |
| ELP-233-000028271 | to | ELP-233-000028277 |
| ELP-233-000028280 | to | ELP-233-000028281 |

| | | |
|---|---|---|
| ELP-233-000028283 | to | ELP-233-000028296 |
| ELP-233-000028300 | to | ELP-233-000028308 |
| ELP-233-000028311 | to | ELP-233-000028311 |
| ELP-233-000028314 | to | ELP-233-000028314 |
| ELP-233-000028316 | to | ELP-233-000028318 |
| ELP-233-000028325 | to | ELP-233-000028325 |
| ELP-233-000028377 | to | ELP-233-000028380 |
| ELP-233-000028382 | to | ELP-233-000028382 |
| ELP-233-000028385 | to | ELP-233-000028385 |
| ELP-233-000028389 | to | ELP-233-000028389 |
| ELP-233-000028392 | to | ELP-233-000028392 |
| ELP-233-000028398 | to | ELP-233-000028403 |
| ELP-233-000028405 | to | ELP-233-000028405 |
| ELP-233-000028407 | to | ELP-233-000028407 |
| ELP-233-000028409 | to | ELP-233-000028410 |
| ELP-233-000028414 | to | ELP-233-000028415 |
| ELP-233-000028418 | to | ELP-233-000028423 |
| ELP-233-000028425 | to | ELP-233-000028425 |
| ELP-233-000028428 | to | ELP-233-000028431 |
| ELP-233-000028436 | to | ELP-233-000028436 |
| ELP-233-000028442 | to | ELP-233-000028442 |
| ELP-233-000028450 | to | ELP-233-000028451 |
| ELP-233-000028471 | to | ELP-233-000028471 |
| ELP-233-000028473 | to | ELP-233-000028474 |
| ELP-233-000028477 | to | ELP-233-000028477 |
| ELP-233-000028502 | to | ELP-233-000028502 |
| ELP-233-000028511 | to | ELP-233-000028511 |
| ELP-233-000028513 | to | ELP-233-000028513 |
| ELP-233-000028519 | to | ELP-233-000028519 |
| ELP-233-000028524 | to | ELP-233-000028524 |
| ELP-233-000028526 | to | ELP-233-000028526 |
| ELP-233-000028528 | to | ELP-233-000028529 |
| ELP-233-000028540 | to | ELP-233-000028541 |
| ELP-233-000028544 | to | ELP-233-000028546 |
| ELP-233-000028553 | to | ELP-233-000028558 |
| ELP-233-000028560 | to | ELP-233-000028563 |
| ELP-233-000028566 | to | ELP-233-000028567 |
| ELP-233-000028569 | to | ELP-233-000028569 |
| ELP-233-000028577 | to | ELP-233-000028577 |
| ELP-233-000028590 | to | ELP-233-000028591 |
| ELP-233-000028601 | to | ELP-233-000028602 |
| ELP-233-000028608 | to | ELP-233-000028608 |
| ELP-233-000028610 | to | ELP-233-000028610 |
| ELP-233-000028612 | to | ELP-233-000028613 |

| | | |
|---|---|---|
| ELP-233-000028645 | to | ELP-233-000028645 |
| ELP-233-000028647 | to | ELP-233-000028648 |
| ELP-233-000028650 | to | ELP-233-000028651 |
| ELP-233-000028653 | to | ELP-233-000028653 |
| ELP-233-000028655 | to | ELP-233-000028655 |
| ELP-233-000028659 | to | ELP-233-000028659 |
| ELP-233-000028661 | to | ELP-233-000028661 |
| ELP-233-000028663 | to | ELP-233-000028663 |
| ELP-233-000028665 | to | ELP-233-000028666 |
| ELP-233-000028670 | to | ELP-233-000028670 |
| ELP-233-000028683 | to | ELP-233-000028684 |
| ELP-233-000028697 | to | ELP-233-000028701 |
| ELP-233-000028703 | to | ELP-233-000028706 |
| ELP-233-000028708 | to | ELP-233-000028708 |
| ELP-233-000028710 | to | ELP-233-000028710 |
| ELP-233-000028712 | to | ELP-233-000028713 |
| ELP-233-000028718 | to | ELP-233-000028718 |
| ELP-233-000028726 | to | ELP-233-000028726 |
| ELP-233-000028728 | to | ELP-233-000028728 |
| ELP-233-000028731 | to | ELP-233-000028731 |
| ELP-233-000028733 | to | ELP-233-000028733 |
| ELP-233-000028735 | to | ELP-233-000028735 |
| ELP-233-000028737 | to | ELP-233-000028737 |
| ELP-233-000028739 | to | ELP-233-000028740 |
| ELP-233-000028742 | to | ELP-233-000028742 |
| ELP-233-000028744 | to | ELP-233-000028744 |
| ELP-233-000028746 | to | ELP-233-000028746 |
| ELP-233-000028749 | to | ELP-233-000028749 |
| ELP-233-000028751 | to | ELP-233-000028752 |
| ELP-233-000028754 | to | ELP-233-000028754 |
| ELP-233-000028765 | to | ELP-233-000028765 |
| ELP-233-000028768 | to | ELP-233-000028768 |
| ELP-233-000028770 | to | ELP-233-000028771 |
| ELP-233-000028773 | to | ELP-233-000028773 |
| ELP-233-000028775 | to | ELP-233-000028775 |
| ELP-233-000028777 | to | ELP-233-000028777 |
| ELP-233-000028780 | to | ELP-233-000028780 |
| ELP-233-000028784 | to | ELP-233-000028787 |
| ELP-233-000028799 | to | ELP-233-000028799 |
| ELP-233-000028801 | to | ELP-233-000028801 |
| ELP-233-000028818 | to | ELP-233-000028818 |
| ELP-233-000028821 | to | ELP-233-000028822 |
| ELP-233-000028824 | to | ELP-233-000028824 |
| ELP-233-000028826 | to | ELP-233-000028827 |

| | | |
|---|---|---|
| ELP-233-000028829 | to | ELP-233-000028829 |
| ELP-233-000028866 | to | ELP-233-000028866 |
| ELP-233-000028869 | to | ELP-233-000028869 |
| ELP-233-000028873 | to | ELP-233-000028873 |
| ELP-233-000028877 | to | ELP-233-000028877 |
| ELP-233-000028899 | to | ELP-233-000028900 |
| ELP-233-000028906 | to | ELP-233-000028906 |
| ELP-233-000028927 | to | ELP-233-000028927 |
| ELP-233-000028931 | to | ELP-233-000028931 |
| ELP-233-000028933 | to | ELP-233-000028933 |
| ELP-233-000028945 | to | ELP-233-000028945 |
| ELP-233-000028953 | to | ELP-233-000028955 |
| ELP-233-000028959 | to | ELP-233-000028962 |
| ELP-233-000028971 | to | ELP-233-000028972 |
| ELP-233-000028974 | to | ELP-233-000028974 |
| ELP-233-000028977 | to | ELP-233-000028988 |
| ELP-233-000029000 | to | ELP-233-000029003 |
| ELP-233-000029006 | to | ELP-233-000029025 |
| ELP-233-000029027 | to | ELP-233-000029028 |
| ELP-233-000029032 | to | ELP-233-000029035 |
| ELP-233-000029049 | to | ELP-233-000029049 |
| ELP-233-000029051 | to | ELP-233-000029051 |
| ELP-233-000029067 | to | ELP-233-000029067 |
| ELP-233-000029069 | to | ELP-233-000029076 |
| ELP-233-000029082 | to | ELP-233-000029088 |
| ELP-233-000029093 | to | ELP-233-000029093 |
| ELP-233-000029111 | to | ELP-233-000029112 |
| ELP-233-000029114 | to | ELP-233-000029117 |
| ELP-233-000029128 | to | ELP-233-000029130 |
| ELP-233-000029135 | to | ELP-233-000029136 |
| ELP-233-000029140 | to | ELP-233-000029141 |
| ELP-233-000029145 | to | ELP-233-000029145 |
| ELP-233-000029148 | to | ELP-233-000029149 |
| ELP-233-000029185 | to | ELP-233-000029185 |
| ELP-233-000029187 | to | ELP-233-000029187 |
| ELP-233-000029189 | to | ELP-233-000029197 |
| ELP-233-000029199 | to | ELP-233-000029209 |
| ELP-233-000029211 | to | ELP-233-000029225 |
| ELP-233-000029241 | to | ELP-233-000029243 |
| ELP-233-000029250 | to | ELP-233-000029251 |
| ELP-233-000029287 | to | ELP-233-000029287 |
| ELP-233-000029295 | to | ELP-233-000029295 |
| ELP-233-000029298 | to | ELP-233-000029300 |
| ELP-233-000029307 | to | ELP-233-000029310 |

| | | |
|---|---|---|
| ELP-233-000029316 | to | ELP-233-000029316 |
| ELP-233-000029318 | to | ELP-233-000029320 |
| ELP-233-000029322 | to | ELP-233-000029322 |
| ELP-233-000029348 | to | ELP-233-000029348 |
| ELP-233-000029350 | to | ELP-233-000029350 |
| ELP-233-000029352 | to | ELP-233-000029352 |
| ELP-233-000029356 | to | ELP-233-000029361 |
| ELP-233-000029363 | to | ELP-233-000029366 |
| ELP-233-000029377 | to | ELP-233-000029378 |
| ELP-233-000029381 | to | ELP-233-000029381 |
| ELP-233-000029383 | to | ELP-233-000029383 |
| ELP-233-000029385 | to | ELP-233-000029385 |
| ELP-233-000029387 | to | ELP-233-000029391 |
| ELP-233-000029399 | to | ELP-233-000029399 |
| ELP-233-000029406 | to | ELP-233-000029408 |
| ELP-233-000029410 | to | ELP-233-000029410 |
| ELP-233-000029416 | to | ELP-233-000029416 |
| ELP-233-000029418 | to | ELP-233-000029418 |
| ELP-233-000029420 | to | ELP-233-000029421 |
| ELP-233-000029423 | to | ELP-233-000029423 |
| ELP-233-000029425 | to | ELP-233-000029431 |
| ELP-233-000029433 | to | ELP-233-000029433 |
| ELP-233-000029435 | to | ELP-233-000029435 |
| ELP-233-000029468 | to | ELP-233-000029469 |
| ELP-233-000029474 | to | ELP-233-000029474 |
| ELP-233-000029477 | to | ELP-233-000029477 |
| ELP-233-000029481 | to | ELP-233-000029490 |
| ELP-233-000029492 | to | ELP-233-000029492 |
| ELP-233-000029494 | to | ELP-233-000029494 |
| ELP-233-000029496 | to | ELP-233-000029500 |
| ELP-233-000029512 | to | ELP-233-000029512 |
| ELP-233-000029514 | to | ELP-233-000029514 |
| ELP-233-000029516 | to | ELP-233-000029516 |
| ELP-233-000029520 | to | ELP-233-000029521 |
| ELP-233-000029526 | to | ELP-233-000029534 |
| ELP-233-000029536 | to | ELP-233-000029542 |
| ELP-233-000029544 | to | ELP-233-000029545 |
| ELP-233-000029547 | to | ELP-233-000029548 |
| ELP-233-000029555 | to | ELP-233-000029555 |
| ELP-233-000029557 | to | ELP-233-000029557 |
| ELP-233-000029588 | to | ELP-233-000029588 |
| ELP-233-000029592 | to | ELP-233-000029600 |
| ELP-233-000029602 | to | ELP-233-000029603 |
| ELP-233-000029607 | to | ELP-233-000029611 |

| | | |
|---|---|---|
| ELP-233-000029622 | to | ELP-233-000029622 |
| ELP-233-000029625 | to | ELP-233-000029625 |
| ELP-233-000029627 | to | ELP-233-000029627 |
| ELP-233-000029630 | to | ELP-233-000029630 |
| ELP-233-000029643 | to | ELP-233-000029644 |
| ELP-233-000029684 | to | ELP-233-000029684 |
| ELP-233-000029707 | to | ELP-233-000029707 |
| ELP-233-000029712 | to | ELP-233-000029712 |
| ELP-233-000029714 | to | ELP-233-000029715 |
| ELP-233-000029754 | to | ELP-233-000029754 |
| ELP-233-000029761 | to | ELP-233-000029761 |
| ELP-233-000029775 | to | ELP-233-000029779 |
| ELP-233-000029781 | to | ELP-233-000029781 |
| ELP-233-000029783 | to | ELP-233-000029783 |
| ELP-233-000029796 | to | ELP-233-000029796 |
| ELP-233-000029799 | to | ELP-233-000029800 |
| ELP-233-000029818 | to | ELP-233-000029818 |
| ELP-233-000029824 | to | ELP-233-000029824 |
| ELP-233-000029834 | to | ELP-233-000029834 |
| ELP-233-000029839 | to | ELP-233-000029839 |
| ELP-233-000029848 | to | ELP-233-000029848 |
| ELP-233-000029852 | to | ELP-233-000029852 |
| ELP-233-000029859 | to | ELP-233-000029859 |
| ELP-233-000029861 | to | ELP-233-000029861 |
| ELP-233-000029863 | to | ELP-233-000029863 |
| ELP-233-000029886 | to | ELP-233-000029886 |
| ELP-233-000029891 | to | ELP-233-000029891 |
| ELP-233-000029893 | to | ELP-233-000029893 |
| ELP-233-000029937 | to | ELP-233-000029937 |
| ELP-233-000029942 | to | ELP-233-000029945 |
| ELP-233-000029947 | to | ELP-233-000029956 |
| ELP-233-000029959 | to | ELP-233-000029959 |
| ELP-233-000029961 | to | ELP-233-000029961 |
| ELP-233-000030002 | to | ELP-233-000030002 |
| ELP-233-000030015 | to | ELP-233-000030017 |
| ELP-233-000030025 | to | ELP-233-000030029 |
| ELP-233-000030031 | to | ELP-233-000030031 |
| ELP-233-000030037 | to | ELP-233-000030039 |
| ELP-233-000030041 | to | ELP-233-000030041 |
| ELP-233-000030043 | to | ELP-233-000030045 |
| ELP-233-000030070 | to | ELP-233-000030071 |
| ELP-233-000030073 | to | ELP-233-000030074 |
| ELP-233-000030076 | to | ELP-233-000030076 |
| ELP-233-000030078 | to | ELP-233-000030078 |

| | | |
|---|---|---|
| ELP-233-000030080 | to | ELP-233-000030095 |
| ELP-233-000030097 | to | ELP-233-000030099 |
| ELP-233-000030109 | to | ELP-233-000030109 |
| ELP-233-000030112 | to | ELP-233-000030121 |
| ELP-233-000030126 | to | ELP-233-000030127 |
| ELP-233-000030134 | to | ELP-233-000030134 |
| ELP-233-000030136 | to | ELP-233-000030136 |
| ELP-233-000030138 | to | ELP-233-000030144 |
| ELP-233-000030146 | to | ELP-233-000030146 |
| ELP-233-000030155 | to | ELP-233-000030155 |
| ELP-233-000030170 | to | ELP-233-000030173 |
| ELP-233-000030175 | to | ELP-233-000030175 |
| ELP-233-000030177 | to | ELP-233-000030178 |
| ELP-233-000030181 | to | ELP-233-000030181 |
| ELP-233-000030185 | to | ELP-233-000030188 |
| ELP-233-000030190 | to | ELP-233-000030191 |
| ELP-233-000030193 | to | ELP-233-000030193 |
| ELP-233-000030206 | to | ELP-233-000030206 |
| ELP-233-000030208 | to | ELP-233-000030209 |
| ELP-233-000030211 | to | ELP-233-000030211 |
| ELP-233-000030228 | to | ELP-233-000030228 |
| ELP-233-000030244 | to | ELP-233-000030244 |
| ELP-233-000030247 | to | ELP-233-000030247 |
| ELP-233-000030252 | to | ELP-233-000030252 |
| ELP-233-000030256 | to | ELP-233-000030256 |
| ELP-233-000030265 | to | ELP-233-000030265 |
| ELP-233-000030267 | to | ELP-233-000030268 |
| ELP-233-000030270 | to | ELP-233-000030283 |
| ELP-233-000030285 | to | ELP-233-000030285 |
| ELP-233-000030287 | to | ELP-233-000030289 |
| ELP-233-000030293 | to | ELP-233-000030293 |
| ELP-233-000030305 | to | ELP-233-000030305 |
| ELP-233-000030309 | to | ELP-233-000030309 |
| ELP-233-000030312 | to | ELP-233-000030312 |
| ELP-233-000030316 | to | ELP-233-000030316 |
| ELP-233-000030318 | to | ELP-233-000030321 |
| ELP-233-000030323 | to | ELP-233-000030326 |
| ELP-233-000030328 | to | ELP-233-000030336 |
| ELP-233-000030379 | to | ELP-233-000030379 |
| ELP-233-000030391 | to | ELP-233-000030391 |
| ELP-233-000030393 | to | ELP-233-000030393 |
| ELP-233-000030395 | to | ELP-233-000030398 |
| ELP-233-000030400 | to | ELP-233-000030410 |
| ELP-233-000030412 | to | ELP-233-000030422 |

| | | |
|---|---|---|
| ELP-233-000030426 | to | ELP-233-000030427 |
| ELP-233-000030439 | to | ELP-233-000030439 |
| ELP-233-000030444 | to | ELP-233-000030444 |
| ELP-233-000030449 | to | ELP-233-000030449 |
| ELP-233-000030457 | to | ELP-233-000030457 |
| ELP-233-000030465 | to | ELP-233-000030465 |
| ELP-233-000030470 | to | ELP-233-000030470 |
| ELP-233-000030474 | to | ELP-233-000030474 |
| ELP-233-000030478 | to | ELP-233-000030478 |
| ELP-233-000030481 | to | ELP-233-000030481 |
| ELP-233-000030484 | to | ELP-233-000030484 |
| ELP-233-000030488 | to | ELP-233-000030488 |
| ELP-233-000030490 | to | ELP-233-000030490 |
| ELP-233-000030492 | to | ELP-233-000030498 |
| ELP-233-000030502 | to | ELP-233-000030502 |
| ELP-233-000030504 | to | ELP-233-000030507 |
| ELP-233-000030510 | to | ELP-233-000030515 |
| ELP-233-000030519 | to | ELP-233-000030519 |
| ELP-233-000030523 | to | ELP-233-000030523 |
| ELP-233-000030527 | to | ELP-233-000030528 |
| ELP-233-000030531 | to | ELP-233-000030541 |
| ELP-233-000030548 | to | ELP-233-000030548 |
| ELP-233-000030553 | to | ELP-233-000030553 |
| ELP-233-000030559 | to | ELP-233-000030559 |
| ELP-233-000030561 | to | ELP-233-000030561 |
| ELP-233-000030563 | to | ELP-233-000030570 |
| ELP-233-000030575 | to | ELP-233-000030575 |
| ELP-233-000030577 | to | ELP-233-000030577 |
| ELP-233-000030611 | to | ELP-233-000030611 |
| ELP-233-000030615 | to | ELP-233-000030615 |
| ELP-233-000030622 | to | ELP-233-000030622 |
| ELP-233-000030624 | to | ELP-233-000030624 |
| ELP-233-000030643 | to | ELP-233-000030643 |
| ELP-233-000030646 | to | ELP-233-000030646 |
| ELP-233-000030660 | to | ELP-233-000030663 |
| ELP-233-000030668 | to | ELP-233-000030668 |
| ELP-233-000030671 | to | ELP-233-000030671 |
| ELP-233-000030674 | to | ELP-233-000030674 |
| ELP-233-000030676 | to | ELP-233-000030676 |
| ELP-233-000030678 | to | ELP-233-000030680 |
| ELP-233-000030682 | to | ELP-233-000030683 |
| ELP-233-000030687 | to | ELP-233-000030689 |
| ELP-233-000030691 | to | ELP-233-000030691 |
| ELP-233-000030693 | to | ELP-233-000030693 |

| | | |
|---|---|---|
| ELP-233-000030700 | to | ELP-233-000030700 |
| ELP-233-000030702 | to | ELP-233-000030704 |
| ELP-233-000030706 | to | ELP-233-000030706 |
| ELP-233-000030708 | to | ELP-233-000030708 |
| ELP-233-000030715 | to | ELP-233-000030715 |
| ELP-233-000030717 | to | ELP-233-000030727 |
| ELP-233-000030737 | to | ELP-233-000030737 |
| ELP-233-000030739 | to | ELP-233-000030739 |
| ELP-233-000030741 | to | ELP-233-000030741 |
| ELP-233-000030776 | to | ELP-233-000030776 |
| ELP-233-000030779 | to | ELP-233-000030779 |
| ELP-233-000030799 | to | ELP-233-000030799 |
| ELP-233-000030801 | to | ELP-233-000030802 |
| ELP-233-000030820 | to | ELP-233-000030823 |
| ELP-233-000030832 | to | ELP-233-000030832 |
| ELP-233-000030834 | to | ELP-233-000030834 |
| ELP-233-000030836 | to | ELP-233-000030836 |
| ELP-233-000030856 | to | ELP-233-000030856 |
| ELP-233-000030858 | to | ELP-233-000030858 |
| ELP-233-000030874 | to | ELP-233-000030874 |
| ELP-233-000030876 | to | ELP-233-000030876 |
| ELP-233-000030880 | to | ELP-233-000030880 |
| ELP-233-000030886 | to | ELP-233-000030886 |
| ELP-233-000030895 | to | ELP-233-000030895 |
| ELP-233-000030903 | to | ELP-233-000030903 |
| ELP-233-000030908 | to | ELP-233-000030908 |
| ELP-233-000030910 | to | ELP-233-000030911 |
| ELP-233-000030917 | to | ELP-233-000030917 |
| ELP-233-000030921 | to | ELP-233-000030924 |
| ELP-233-000030932 | to | ELP-233-000030932 |
| ELP-233-000030936 | to | ELP-233-000030936 |
| ELP-233-000030938 | to | ELP-233-000030938 |
| ELP-233-000030941 | to | ELP-233-000030941 |
| ELP-233-000030944 | to | ELP-233-000030944 |
| ELP-233-000030947 | to | ELP-233-000030947 |
| ELP-233-000030950 | to | ELP-233-000030950 |
| ELP-233-000030968 | to | ELP-233-000030968 |
| ELP-233-000030971 | to | ELP-233-000030971 |
| ELP-233-000030973 | to | ELP-233-000030973 |
| ELP-233-000030979 | to | ELP-233-000030979 |
| ELP-233-000031015 | to | ELP-233-000031015 |
| ELP-233-000031017 | to | ELP-233-000031017 |
| ELP-233-000031019 | to | ELP-233-000031019 |
| ELP-233-000031021 | to | ELP-233-000031021 |

| | | |
|---|---|---|
| ELP-233-000031053 | to | ELP-233-000031053 |
| ELP-233-000031069 | to | ELP-233-000031069 |
| ELP-233-000031098 | to | ELP-233-000031098 |
| ELP-233-000031102 | to | ELP-233-000031105 |
| ELP-233-000031126 | to | ELP-233-000031129 |
| ELP-233-000031138 | to | ELP-233-000031140 |
| ELP-233-000031149 | to | ELP-233-000031149 |
| ELP-233-000031151 | to | ELP-233-000031151 |
| ELP-233-000031159 | to | ELP-233-000031159 |
| ELP-233-000031177 | to | ELP-233-000031177 |
| ELP-233-000031195 | to | ELP-233-000031195 |
| ELP-233-000031224 | to | ELP-233-000031224 |
| ELP-233-000031227 | to | ELP-233-000031227 |
| ELP-233-000031230 | to | ELP-233-000031230 |
| ELP-233-000031245 | to | ELP-233-000031245 |
| ELP-233-000031266 | to | ELP-233-000031268 |
| ELP-233-000031272 | to | ELP-233-000031273 |
| ELP-233-000031277 | to | ELP-233-000031285 |
| ELP-233-000031288 | to | ELP-233-000031289 |
| ELP-233-000031291 | to | ELP-233-000031291 |
| ELP-233-000031318 | to | ELP-233-000031323 |
| ELP-233-000031325 | to | ELP-233-000031332 |
| ELP-233-000031348 | to | ELP-233-000031351 |
| ELP-233-000031354 | to | ELP-233-000031354 |
| ELP-233-000031359 | to | ELP-233-000031367 |
| ELP-233-000031369 | to | ELP-233-000031370 |
| ELP-233-000031372 | to | ELP-233-000031385 |
| ELP-233-000031388 | to | ELP-233-000031389 |
| ELP-233-000031393 | to | ELP-233-000031393 |
| ELP-233-000031397 | to | ELP-233-000031397 |
| ELP-233-000031403 | to | ELP-233-000031403 |
| ELP-233-000031411 | to | ELP-233-000031412 |
| ELP-233-000031418 | to | ELP-233-000031420 |
| ELP-233-000031459 | to | ELP-233-000031459 |
| ELP-233-000031462 | to | ELP-233-000031466 |
| ELP-233-000031478 | to | ELP-233-000031478 |
| ELP-233-000031490 | to | ELP-233-000031492 |
| ELP-233-000031495 | to | ELP-233-000031495 |
| ELP-233-000031497 | to | ELP-233-000031497 |
| ELP-233-000031499 | to | ELP-233-000031503 |
| ELP-233-000031510 | to | ELP-233-000031510 |
| ELP-233-000031523 | to | ELP-233-000031527 |
| ELP-233-000031530 | to | ELP-233-000031530 |
| ELP-233-000031532 | to | ELP-233-000031536 |

| | | |
|---|---|---|
| ELP-233-000031540 | to | ELP-233-000031543 |
| ELP-233-000031554 | to | ELP-233-000031555 |
| ELP-233-000031558 | to | ELP-233-000031558 |
| ELP-233-000031561 | to | ELP-233-000031561 |
| ELP-233-000031608 | to | ELP-233-000031608 |
| ELP-233-000031610 | to | ELP-233-000031610 |
| ELP-233-000031629 | to | ELP-233-000031629 |
| ELP-233-000031676 | to | ELP-233-000031678 |
| ELP-233-000031730 | to | ELP-233-000031730 |
| ELP-233-000031744 | to | ELP-233-000031744 |
| ELP-233-000031746 | to | ELP-233-000031746 |
| ELP-233-000031756 | to | ELP-233-000031757 |
| ELP-233-000031765 | to | ELP-233-000031766 |
| ELP-233-000031769 | to | ELP-233-000031773 |
| ELP-233-000031777 | to | ELP-233-000031779 |
| ELP-233-000031781 | to | ELP-233-000031781 |
| ELP-233-000031786 | to | ELP-233-000031792 |
| ELP-233-000031827 | to | ELP-233-000031827 |
| ELP-233-000031855 | to | ELP-233-000031855 |
| ELP-233-000031859 | to | ELP-233-000031863 |
| ELP-233-000031883 | to | ELP-233-000031887 |
| ELP-233-000031889 | to | ELP-233-000031889 |
| ELP-233-000031891 | to | ELP-233-000031891 |
| ELP-233-000031893 | to | ELP-233-000031893 |
| ELP-233-000031940 | to | ELP-233-000032007 |
| ELP-233-000032009 | to | ELP-233-000032009 |
| ELP-233-000032033 | to | ELP-233-000032038 |
| ELP-233-000032055 | to | ELP-233-000032060 |
| ELP-233-000032064 | to | ELP-233-000032064 |
| ELP-233-000032072 | to | ELP-233-000032073 |
| ELP-233-000032075 | to | ELP-233-000032079 |
| ELP-233-000032092 | to | ELP-233-000032092 |
| ELP-233-000032099 | to | ELP-233-000032102 |
| ELP-233-000032104 | to | ELP-233-000032104 |
| ELP-233-000032106 | to | ELP-233-000032110 |
| ELP-233-000032117 | to | ELP-233-000032117 |
| ELP-233-000032122 | to | ELP-233-000032123 |
| ELP-233-000032129 | to | ELP-233-000032135 |
| ELP-233-000032140 | to | ELP-233-000032141 |
| ELP-233-000032163 | to | ELP-233-000032166 |
| ELP-233-000032207 | to | ELP-233-000032217 |
| ELP-233-000032231 | to | ELP-233-000032231 |
| ELP-233-000032238 | to | ELP-233-000032238 |
| ELP-233-000032240 | to | ELP-233-000032240 |

| | | |
|---|---|---|
| ELP-233-000032242 | to | ELP-233-000032243 |
| ELP-233-000032260 | to | ELP-233-000032260 |
| ELP-233-000032262 | to | ELP-233-000032262 |
| ELP-233-000032295 | to | ELP-233-000032296 |
| ELP-233-000032393 | to | ELP-233-000032409 |
| ELP-233-000032414 | to | ELP-233-000032423 |
| ELP-233-000032433 | to | ELP-233-000032439 |
| ELP-233-000032441 | to | ELP-233-000032442 |
| ELP-233-000032444 | to | ELP-233-000032444 |
| ELP-233-000032461 | to | ELP-233-000032471 |
| ELP-233-000032476 | to | ELP-233-000032482 |
| ELP-233-000032485 | to | ELP-233-000032491 |
| ELP-233-000032494 | to | ELP-233-000032500 |
| ELP-233-000032502 | to | ELP-233-000032509 |
| ELP-233-000032524 | to | ELP-233-000032531 |
| ELP-233-000032533 | to | ELP-233-000032553 |
| ELP-233-000032561 | to | ELP-233-000032561 |
| ELP-234-000000011 | to | ELP-234-000000017 |
| ELP-234-000000040 | to | ELP-234-000000040 |
| ELP-234-000000052 | to | ELP-234-000000052 |
| ELP-234-000000060 | to | ELP-234-000000060 |
| ELP-234-000000065 | to | ELP-234-000000065 |
| ELP-234-000000114 | to | ELP-234-000000114 |
| ELP-234-000000127 | to | ELP-234-000000127 |
| ELP-234-000000141 | to | ELP-234-000000141 |
| ELP-234-000000167 | to | ELP-234-000000168 |
| ELP-234-000000198 | to | ELP-234-000000198 |
| ELP-234-000000200 | to | ELP-234-000000201 |
| ELP-234-000000236 | to | ELP-234-000000239 |
| ELP-234-000000247 | to | ELP-234-000000253 |
| ELP-234-000000255 | to | ELP-234-000000260 |
| ELP-234-000000271 | to | ELP-234-000000271 |
| ELP-234-000000275 | to | ELP-234-000000277 |
| ELP-234-000000280 | to | ELP-234-000000280 |
| ELP-234-000000282 | to | ELP-234-000000282 |
| ELP-234-000000284 | to | ELP-234-000000284 |
| ELP-234-000000287 | to | ELP-234-000000287 |
| ELP-234-000000291 | to | ELP-234-000000291 |
| ELP-234-000000296 | to | ELP-234-000000296 |
| ELP-234-000000304 | to | ELP-234-000000304 |
| ELP-234-000000306 | to | ELP-234-000000306 |
| ELP-234-000000313 | to | ELP-234-000000313 |
| ELP-234-000000327 | to | ELP-234-000000327 |
| ELP-234-000000329 | to | ELP-234-000000329 |

| | | |
|---|---|---|
| ELP-234-000000331 | to | ELP-234-000000331 |
| ELP-234-000000341 | to | ELP-234-000000342 |
| ELP-234-000000344 | to | ELP-234-000000344 |
| ELP-234-000000346 | to | ELP-234-000000348 |
| ELP-234-000000350 | to | ELP-234-000000350 |
| ELP-234-000000352 | to | ELP-234-000000355 |
| ELP-234-000000400 | to | ELP-234-000000400 |
| ELP-234-000000402 | to | ELP-234-000000402 |
| ELP-234-000000413 | to | ELP-234-000000413 |
| ELP-234-000000416 | to | ELP-234-000000416 |
| ELP-234-000000423 | to | ELP-234-000000423 |
| ELP-234-000000466 | to | ELP-234-000000466 |
| ELP-234-000000523 | to | ELP-234-000000523 |
| ELP-234-000000584 | to | ELP-234-000000584 |
| ELP-234-000000586 | to | ELP-234-000000586 |
| ELP-234-000000594 | to | ELP-234-000000594 |
| ELP-234-000000598 | to | ELP-234-000000598 |
| ELP-234-000000641 | to | ELP-234-000000641 |
| ELP-234-000000704 | to | ELP-234-000000705 |
| ELP-234-000000707 | to | ELP-234-000000707 |
| ELP-234-000000735 | to | ELP-234-000000735 |
| ELP-234-000000756 | to | ELP-234-000000758 |
| ELP-234-000000769 | to | ELP-234-000000770 |
| ELP-234-000000817 | to | ELP-234-000000819 |
| ELP-234-000000840 | to | ELP-234-000000841 |
| ELP-234-000000886 | to | ELP-234-000000887 |
| ELP-234-000000999 | to | ELP-234-000000999 |
| ELP-234-000001101 | to | ELP-234-000001101 |
| ELP-234-000001103 | to | ELP-234-000001104 |
| ELP-234-000001140 | to | ELP-234-000001140 |
| ELP-234-000001205 | to | ELP-234-000001205 |
| ELP-234-000001207 | to | ELP-234-000001207 |
| ELP-234-000001227 | to | ELP-234-000001234 |
| ELP-234-000001238 | to | ELP-234-000001238 |
| ELP-234-000001242 | to | ELP-234-000001242 |
| ELP-234-000001245 | to | ELP-234-000001245 |
| ELP-234-000001249 | to | ELP-234-000001249 |
| ELP-234-000001252 | to | ELP-234-000001252 |
| ELP-234-000001271 | to | ELP-234-000001271 |
| ELP-234-000001291 | to | ELP-234-000001291 |
| ELP-234-000001301 | to | ELP-234-000001302 |
| ELP-234-000001318 | to | ELP-234-000001318 |
| ELP-234-000001337 | to | ELP-234-000001338 |
| ELP-234-000001346 | to | ELP-234-000001346 |

| | | |
|---|---|---|
| ELP-234-000001409 | to | ELP-234-000001409 |
| ELP-234-000001421 | to | ELP-234-000001422 |
| ELP-234-000001427 | to | ELP-234-000001428 |
| ELP-234-000001433 | to | ELP-234-000001433 |
| ELP-234-000001439 | to | ELP-234-000001439 |
| ELP-234-000001453 | to | ELP-234-000001453 |
| ELP-234-000001458 | to | ELP-234-000001458 |
| ELP-234-000001466 | to | ELP-234-000001466 |
| ELP-234-000001468 | to | ELP-234-000001468 |
| ELP-234-000001476 | to | ELP-234-000001476 |
| ELP-234-000001479 | to | ELP-234-000001479 |
| ELP-234-000001485 | to | ELP-234-000001485 |
| ELP-234-000001502 | to | ELP-234-000001503 |
| ELP-234-000001505 | to | ELP-234-000001505 |
| ELP-234-000001507 | to | ELP-234-000001507 |
| ELP-234-000001509 | to | ELP-234-000001509 |
| ELP-234-000001523 | to | ELP-234-000001523 |
| ELP-234-000001526 | to | ELP-234-000001526 |
| ELP-234-000001528 | to | ELP-234-000001528 |
| ELP-234-000001532 | to | ELP-234-000001532 |
| ELP-234-000001536 | to | ELP-234-000001537 |
| ELP-234-000001543 | to | ELP-234-000001543 |
| ELP-234-000001556 | to | ELP-234-000001556 |
| ELP-234-000001569 | to | ELP-234-000001570 |
| ELP-234-000001572 | to | ELP-234-000001572 |
| ELP-234-000001580 | to | ELP-234-000001580 |
| ELP-234-000001610 | to | ELP-234-000001610 |
| ELP-234-000001618 | to | ELP-234-000001618 |
| ELP-234-000001623 | to | ELP-234-000001623 |
| ELP-234-000001641 | to | ELP-234-000001641 |
| ELP-234-000001643 | to | ELP-234-000001643 |
| ELP-234-000001689 | to | ELP-234-000001690 |
| ELP-234-000001704 | to | ELP-234-000001706 |
| ELP-234-000001708 | to | ELP-234-000001709 |
| ELP-234-000001761 | to | ELP-234-000001763 |
| ELP-234-000001786 | to | ELP-234-000001786 |
| ELP-234-000001788 | to | ELP-234-000001794 |
| ELP-234-000001797 | to | ELP-234-000001800 |
| ELP-234-000001834 | to | ELP-234-000001834 |
| ELP-234-000001837 | to | ELP-234-000001837 |
| ELP-234-000001841 | to | ELP-234-000001841 |
| ELP-234-000001915 | to | ELP-234-000001915 |
| ELP-234-000001927 | to | ELP-234-000001927 |
| ELP-234-000001936 | to | ELP-234-000001937 |

| | | |
|---|---|---|
| ELP-234-000002032 | to | ELP-234-000002032 |
| ELP-234-000002038 | to | ELP-234-000002038 |
| ELP-234-000002040 | to | ELP-234-000002042 |
| ELP-234-000002050 | to | ELP-234-000002050 |
| ELP-234-000002053 | to | ELP-234-000002053 |
| ELP-234-000002070 | to | ELP-234-000002070 |
| ELP-234-000002120 | to | ELP-234-000002120 |
| ELP-234-000002142 | to | ELP-234-000002144 |
| ELP-234-000002152 | to | ELP-234-000002152 |
| ELP-234-000002159 | to | ELP-234-000002159 |
| ELP-234-000002173 | to | ELP-234-000002173 |
| ELP-234-000002225 | to | ELP-234-000002225 |
| ELP-234-000002263 | to | ELP-234-000002263 |
| ELP-234-000002276 | to | ELP-234-000002276 |
| ELP-234-000002302 | to | ELP-234-000002303 |
| ELP-234-000002356 | to | ELP-234-000002362 |
| ELP-234-000002364 | to | ELP-234-000002365 |
| ELP-234-000002367 | to | ELP-234-000002368 |
| ELP-234-000002376 | to | ELP-234-000002377 |
| ELP-234-000002387 | to | ELP-234-000002401 |
| ELP-234-000002403 | to | ELP-234-000002403 |
| ELP-234-000002407 | to | ELP-234-000002407 |
| ELP-234-000002414 | to | ELP-234-000002414 |
| ELP-234-000002441 | to | ELP-234-000002441 |
| ELP-234-000002447 | to | ELP-234-000002447 |
| ELP-234-000002452 | to | ELP-234-000002453 |
| ELP-234-000002515 | to | ELP-234-000002518 |
| ELP-234-000002534 | to | ELP-234-000002536 |
| ELP-234-000002541 | to | ELP-234-000002544 |
| ELP-234-000002546 | to | ELP-234-000002549 |
| ELP-234-000002553 | to | ELP-234-000002555 |
| ELP-234-000002557 | to | ELP-234-000002557 |
| ELP-234-000002560 | to | ELP-234-000002561 |
| ELP-234-000002563 | to | ELP-234-000002564 |
| ELP-234-000002598 | to | ELP-234-000002598 |
| ELP-234-000002643 | to | ELP-234-000002644 |
| ELP-234-000002647 | to | ELP-234-000002648 |
| ELP-234-000002658 | to | ELP-234-000002658 |
| ELP-234-000002662 | to | ELP-234-000002662 |
| ELP-234-000002691 | to | ELP-234-000002696 |
| ELP-234-000002698 | to | ELP-234-000002698 |
| ELP-234-000002716 | to | ELP-234-000002716 |
| ELP-234-000002721 | to | ELP-234-000002721 |
| ELP-234-000002734 | to | ELP-234-000002734 |

| | | |
|---|---|---|
| ELP-234-000002741 | to | ELP-234-000002741 |
| ELP-234-000002772 | to | ELP-234-000002772 |
| ELP-234-000002793 | to | ELP-234-000002793 |
| ELP-234-000002798 | to | ELP-234-000002798 |
| ELP-234-000002807 | to | ELP-234-000002808 |
| ELP-234-000002810 | to | ELP-234-000002812 |
| ELP-234-000002817 | to | ELP-234-000002817 |
| ELP-234-000002820 | to | ELP-234-000002821 |
| ELP-234-000002824 | to | ELP-234-000002824 |
| ELP-234-000002832 | to | ELP-234-000002833 |
| ELP-234-000002837 | to | ELP-234-000002837 |
| ELP-234-000002839 | to | ELP-234-000002839 |
| ELP-234-000002841 | to | ELP-234-000002841 |
| ELP-234-000002845 | to | ELP-234-000002845 |
| ELP-234-000002849 | to | ELP-234-000002852 |
| ELP-234-000002854 | to | ELP-234-000002855 |
| ELP-234-000002864 | to | ELP-234-000002868 |
| ELP-234-000002878 | to | ELP-234-000002879 |
| ELP-234-000002882 | to | ELP-234-000002882 |
| ELP-234-000002889 | to | ELP-234-000002889 |
| ELP-234-000002898 | to | ELP-234-000002898 |
| ELP-234-000002919 | to | ELP-234-000002919 |
| ELP-234-000002923 | to | ELP-234-000002926 |
| ELP-234-000002955 | to | ELP-234-000002956 |
| ELP-234-000002978 | to | ELP-234-000002978 |
| ELP-234-000002993 | to | ELP-234-000002993 |
| ELP-234-000002997 | to | ELP-234-000002997 |
| ELP-234-000003017 | to | ELP-234-000003017 |
| ELP-234-000003019 | to | ELP-234-000003019 |
| ELP-234-000003033 | to | ELP-234-000003033 |
| ELP-234-000003039 | to | ELP-234-000003039 |
| ELP-234-000003057 | to | ELP-234-000003058 |
| ELP-234-000003066 | to | ELP-234-000003067 |
| ELP-234-000003075 | to | ELP-234-000003075 |
| ELP-234-000003077 | to | ELP-234-000003077 |
| ELP-234-000003087 | to | ELP-234-000003087 |
| ELP-234-000003090 | to | ELP-234-000003091 |
| ELP-234-000003103 | to | ELP-234-000003103 |
| ELP-234-000003110 | to | ELP-234-000003110 |
| ELP-234-000003116 | to | ELP-234-000003116 |
| ELP-234-000003122 | to | ELP-234-000003122 |
| ELP-234-000003132 | to | ELP-234-000003137 |
| ELP-234-000003139 | to | ELP-234-000003141 |
| ELP-234-000003143 | to | ELP-234-000003143 |

| | | |
|---|---|---|
| ELP-234-000003146 | to | ELP-234-000003146 |
| ELP-234-000003150 | to | ELP-234-000003152 |
| ELP-234-000003156 | to | ELP-234-000003156 |
| ELP-234-000003158 | to | ELP-234-000003158 |
| ELP-234-000003174 | to | ELP-234-000003174 |
| ELP-234-000003220 | to | ELP-234-000003221 |
| ELP-234-000003233 | to | ELP-234-000003233 |
| ELP-234-000003259 | to | ELP-234-000003259 |
| ELP-234-000003264 | to | ELP-234-000003264 |
| ELP-234-000003266 | to | ELP-234-000003267 |
| ELP-234-000003271 | to | ELP-234-000003271 |
| ELP-234-000003276 | to | ELP-234-000003276 |
| ELP-234-000003283 | to | ELP-234-000003283 |
| ELP-234-000003287 | to | ELP-234-000003288 |
| ELP-234-000003294 | to | ELP-234-000003296 |
| ELP-234-000003298 | to | ELP-234-000003300 |
| ELP-234-000003302 | to | ELP-234-000003302 |
| ELP-234-000003321 | to | ELP-234-000003321 |
| ELP-234-000003336 | to | ELP-234-000003336 |
| ELP-234-000003338 | to | ELP-234-000003338 |
| ELP-234-000003349 | to | ELP-234-000003349 |
| ELP-234-000003391 | to | ELP-234-000003391 |
| ELP-234-000003394 | to | ELP-234-000003394 |
| ELP-234-000003401 | to | ELP-234-000003401 |
| ELP-234-000003411 | to | ELP-234-000003411 |
| ELP-234-000003431 | to | ELP-234-000003432 |
| ELP-234-000003438 | to | ELP-234-000003439 |
| ELP-234-000003441 | to | ELP-234-000003442 |
| ELP-234-000003444 | to | ELP-234-000003445 |
| ELP-234-000003447 | to | ELP-234-000003447 |
| ELP-234-000003449 | to | ELP-234-000003449 |
| ELP-234-000003451 | to | ELP-234-000003452 |
| ELP-234-000003456 | to | ELP-234-000003456 |
| ELP-234-000003459 | to | ELP-234-000003459 |
| ELP-234-000003461 | to | ELP-234-000003461 |
| ELP-234-000003464 | to | ELP-234-000003467 |
| ELP-234-000003471 | to | ELP-234-000003483 |
| ELP-234-000003485 | to | ELP-234-000003485 |
| ELP-234-000003487 | to | ELP-234-000003489 |
| ELP-234-000003491 | to | ELP-234-000003520 |
| ELP-234-000003522 | to | ELP-234-000003524 |
| ELP-234-000003526 | to | ELP-234-000003526 |
| ELP-234-000003532 | to | ELP-234-000003533 |
| ELP-234-000003535 | to | ELP-234-000003536 |

151

| | | |
|---|---|---|
| ELP-234-000003541 | to | ELP-234-000003542 |
| ELP-234-000003546 | to | ELP-234-000003549 |
| ELP-234-000003557 | to | ELP-234-000003557 |
| ELP-234-000003563 | to | ELP-234-000003564 |
| ELP-234-000003569 | to | ELP-234-000003569 |
| ELP-234-000003574 | to | ELP-234-000003574 |
| ELP-234-000003595 | to | ELP-234-000003595 |
| ELP-234-000003607 | to | ELP-234-000003610 |
| ELP-234-000003616 | to | ELP-234-000003616 |
| ELP-234-000003625 | to | ELP-234-000003625 |
| ELP-234-000003636 | to | ELP-234-000003636 |
| ELP-234-000003642 | to | ELP-234-000003642 |
| ELP-234-000003646 | to | ELP-234-000003647 |
| ELP-234-000003656 | to | ELP-234-000003656 |
| ELP-234-000003658 | to | ELP-234-000003658 |
| ELP-234-000003660 | to | ELP-234-000003662 |
| ELP-234-000003664 | to | ELP-234-000003664 |
| ELP-234-000003708 | to | ELP-234-000003712 |
| ELP-234-000003719 | to | ELP-234-000003719 |
| ELP-234-000003727 | to | ELP-234-000003729 |
| ELP-234-000003740 | to | ELP-234-000003740 |
| ELP-234-000003752 | to | ELP-234-000003753 |
| ELP-234-000003755 | to | ELP-234-000003757 |
| ELP-234-000003832 | to | ELP-234-000003833 |
| ELP-234-000003855 | to | ELP-234-000003855 |
| ELP-234-000003867 | to | ELP-234-000003867 |
| ELP-234-000003873 | to | ELP-234-000003875 |
| ELP-234-000003877 | to | ELP-234-000003877 |
| ELP-234-000003879 | to | ELP-234-000003881 |
| ELP-234-000003901 | to | ELP-234-000003901 |
| ELP-234-000003905 | to | ELP-234-000003905 |
| ELP-234-000003912 | to | ELP-234-000003912 |
| ELP-234-000003942 | to | ELP-234-000003942 |
| ELP-234-000003975 | to | ELP-234-000003978 |
| ELP-234-000003985 | to | ELP-234-000003986 |
| ELP-234-000003990 | to | ELP-234-000003990 |
| ELP-234-000003992 | to | ELP-234-000003993 |
| ELP-234-000004014 | to | ELP-234-000004015 |
| ELP-234-000004028 | to | ELP-234-000004028 |
| ELP-234-000004033 | to | ELP-234-000004033 |
| ELP-234-000004051 | to | ELP-234-000004051 |
| ELP-234-000004071 | to | ELP-234-000004071 |
| ELP-234-000004079 | to | ELP-234-000004079 |
| ELP-234-000004095 | to | ELP-234-000004095 |

| | | |
|---|---|---|
| ELP-234-000004097 | to | ELP-234-000004097 |
| ELP-234-000004104 | to | ELP-234-000004104 |
| ELP-234-000004110 | to | ELP-234-000004110 |
| ELP-234-000004116 | to | ELP-234-000004116 |
| ELP-234-000004120 | to | ELP-234-000004121 |
| ELP-234-000004134 | to | ELP-234-000004134 |
| ELP-234-000004136 | to | ELP-234-000004137 |
| ELP-234-000004140 | to | ELP-234-000004143 |
| ELP-234-000004148 | to | ELP-234-000004148 |
| ELP-234-000004153 | to | ELP-234-000004153 |
| ELP-234-000004156 | to | ELP-234-000004157 |
| ELP-234-000004159 | to | ELP-234-000004159 |
| ELP-234-000004166 | to | ELP-234-000004166 |
| ELP-234-000004169 | to | ELP-234-000004171 |
| ELP-234-000004173 | to | ELP-234-000004174 |
| ELP-234-000004177 | to | ELP-234-000004178 |
| ELP-234-000004181 | to | ELP-234-000004182 |
| ELP-234-000004189 | to | ELP-234-000004189 |
| ELP-234-000004212 | to | ELP-234-000004212 |
| ELP-234-000004220 | to | ELP-234-000004220 |
| ELP-234-000004222 | to | ELP-234-000004222 |
| ELP-234-000004226 | to | ELP-234-000004227 |
| ELP-234-000004239 | to | ELP-234-000004239 |
| ELP-234-000004242 | to | ELP-234-000004242 |
| ELP-234-000004267 | to | ELP-234-000004267 |
| ELP-234-000004269 | to | ELP-234-000004269 |
| ELP-234-000004277 | to | ELP-234-000004277 |
| ELP-234-000004279 | to | ELP-234-000004282 |
| ELP-234-000004285 | to | ELP-234-000004289 |
| ELP-234-000004291 | to | ELP-234-000004292 |
| ELP-234-000004294 | to | ELP-234-000004300 |
| ELP-234-000004303 | to | ELP-234-000004304 |
| ELP-234-000004308 | to | ELP-234-000004309 |
| ELP-234-000004313 | to | ELP-234-000004313 |
| ELP-234-000004315 | to | ELP-234-000004315 |
| ELP-234-000004337 | to | ELP-234-000004337 |
| ELP-234-000004339 | to | ELP-234-000004339 |
| ELP-234-000004354 | to | ELP-234-000004354 |
| ELP-234-000004391 | to | ELP-234-000004392 |
| ELP-234-000004397 | to | ELP-234-000004398 |
| ELP-234-000004409 | to | ELP-234-000004409 |
| ELP-234-000004437 | to | ELP-234-000004437 |
| ELP-234-000004439 | to | ELP-234-000004439 |
| ELP-234-000004449 | to | ELP-234-000004449 |

| | | |
|---|---|---|
| ELP-234-000004452 | to | ELP-234-000004452 |
| ELP-234-000004455 | to | ELP-234-000004455 |
| ELP-234-000004465 | to | ELP-234-000004467 |
| ELP-234-000004474 | to | ELP-234-000004475 |
| ELP-234-000004496 | to | ELP-234-000004496 |
| ELP-234-000004506 | to | ELP-234-000004510 |
| ELP-234-000004520 | to | ELP-234-000004520 |
| ELP-234-000004534 | to | ELP-234-000004534 |
| ELP-234-000004541 | to | ELP-234-000004541 |
| ELP-234-000004543 | to | ELP-234-000004543 |
| ELP-234-000004557 | to | ELP-234-000004557 |
| ELP-234-000004559 | to | ELP-234-000004559 |
| ELP-234-000004563 | to | ELP-234-000004563 |
| ELP-234-000004575 | to | ELP-234-000004575 |
| ELP-234-000004593 | to | ELP-234-000004593 |
| ELP-234-000004600 | to | ELP-234-000004600 |
| ELP-234-000004606 | to | ELP-234-000004607 |
| ELP-234-000004609 | to | ELP-234-000004610 |
| ELP-234-000004620 | to | ELP-234-000004620 |
| ELP-234-000004636 | to | ELP-234-000004636 |
| ELP-234-000004647 | to | ELP-234-000004647 |
| ELP-234-000004652 | to | ELP-234-000004652 |
| ELP-234-000004654 | to | ELP-234-000004654 |
| ELP-234-000004660 | to | ELP-234-000004660 |
| ELP-234-000004662 | to | ELP-234-000004662 |
| ELP-234-000004672 | to | ELP-234-000004672 |
| ELP-234-000004690 | to | ELP-234-000004691 |
| ELP-234-000004699 | to | ELP-234-000004699 |
| ELP-234-000004707 | to | ELP-234-000004707 |
| ELP-234-000004713 | to | ELP-234-000004714 |
| ELP-234-000004718 | to | ELP-234-000004718 |
| ELP-234-000004723 | to | ELP-234-000004723 |
| ELP-234-000004730 | to | ELP-234-000004730 |
| ELP-234-000004733 | to | ELP-234-000004733 |
| ELP-234-000004738 | to | ELP-234-000004738 |
| ELP-234-000004745 | to | ELP-234-000004746 |
| ELP-234-000004763 | to | ELP-234-000004763 |
| ELP-234-000004772 | to | ELP-234-000004772 |
| ELP-234-000004775 | to | ELP-234-000004775 |
| ELP-234-000004781 | to | ELP-234-000004781 |
| ELP-234-000004792 | to | ELP-234-000004792 |
| ELP-234-000004800 | to | ELP-234-000004800 |
| ELP-234-000004811 | to | ELP-234-000004811 |
| ELP-234-000004820 | to | ELP-234-000004820 |

| | | |
|---|---|---|
| ELP-234-000004827 | to | ELP-234-000004827 |
| ELP-234-000004835 | to | ELP-234-000004836 |
| ELP-234-000004844 | to | ELP-234-000004844 |
| ELP-234-000004847 | to | ELP-234-000004847 |
| ELP-234-000004849 | to | ELP-234-000004850 |
| ELP-234-000004854 | to | ELP-234-000004854 |
| ELP-234-000004856 | to | ELP-234-000004860 |
| ELP-234-000004863 | to | ELP-234-000004863 |
| ELP-234-000004954 | to | ELP-234-000004954 |
| ELP-234-000004960 | to | ELP-234-000004960 |
| ELP-234-000004972 | to | ELP-234-000004972 |
| ELP-234-000004979 | to | ELP-234-000004981 |
| ELP-234-000004987 | to | ELP-234-000004989 |
| ELP-234-000005005 | to | ELP-234-000005005 |
| ELP-234-000005011 | to | ELP-234-000005011 |
| ELP-234-000005019 | to | ELP-234-000005022 |
| ELP-234-000005027 | to | ELP-234-000005027 |
| ELP-234-000005029 | to | ELP-234-000005029 |
| ELP-234-000005034 | to | ELP-234-000005035 |
| ELP-234-000005047 | to | ELP-234-000005047 |
| ELP-234-000005054 | to | ELP-234-000005054 |
| ELP-234-000005061 | to | ELP-234-000005062 |
| ELP-234-000005069 | to | ELP-234-000005069 |
| ELP-234-000005082 | to | ELP-234-000005082 |
| ELP-234-000005097 | to | ELP-234-000005097 |
| ELP-234-000005104 | to | ELP-234-000005104 |
| ELP-234-000005132 | to | ELP-234-000005133 |
| ELP-234-000005144 | to | ELP-234-000005145 |
| ELP-234-000005165 | to | ELP-234-000005165 |
| ELP-234-000005195 | to | ELP-234-000005196 |
| ELP-234-000005198 | to | ELP-234-000005199 |
| ELP-234-000005246 | to | ELP-234-000005246 |
| ELP-234-000005350 | to | ELP-234-000005350 |
| ELP-234-000005380 | to | ELP-234-000005382 |
| ELP-234-000005394 | to | ELP-234-000005396 |
| ELP-234-000005401 | to | ELP-234-000005402 |
| ELP-234-000005404 | to | ELP-234-000005404 |
| ELP-234-000005406 | to | ELP-234-000005406 |
| ELP-234-000005410 | to | ELP-234-000005410 |
| ELP-234-000005425 | to | ELP-234-000005425 |
| ELP-234-000005428 | to | ELP-234-000005429 |
| ELP-234-000005432 | to | ELP-234-000005432 |
| ELP-234-000005435 | to | ELP-234-000005435 |
| ELP-234-000005442 | to | ELP-234-000005443 |

| | | |
|---|---|---|
| ELP-234-000005451 | to | ELP-234-000005451 |
| ELP-234-000005458 | to | ELP-234-000005458 |
| ELP-234-000005461 | to | ELP-234-000005461 |
| ELP-234-000005466 | to | ELP-234-000005466 |
| ELP-234-000005483 | to | ELP-234-000005486 |
| ELP-234-000005500 | to | ELP-234-000005500 |
| ELP-234-000005502 | to | ELP-234-000005503 |
| ELP-234-000005528 | to | ELP-234-000005528 |
| ELP-234-000005531 | to | ELP-234-000005531 |
| ELP-234-000005533 | to | ELP-234-000005533 |
| ELP-234-000005561 | to | ELP-234-000005561 |
| ELP-234-000005563 | to | ELP-234-000005563 |
| ELP-234-000005577 | to | ELP-234-000005577 |
| ELP-234-000005583 | to | ELP-234-000005587 |
| ELP-234-000005601 | to | ELP-234-000005607 |
| ELP-234-000005609 | to | ELP-234-000005609 |
| ELP-234-000005620 | to | ELP-234-000005620 |
| ELP-234-000005638 | to | ELP-234-000005638 |
| ELP-234-000005641 | to | ELP-234-000005641 |
| ELP-234-000005647 | to | ELP-234-000005647 |
| ELP-234-000005686 | to | ELP-234-000005688 |
| ELP-234-000005748 | to | ELP-234-000005752 |
| ELP-234-000005758 | to | ELP-234-000005758 |
| ELP-234-000005762 | to | ELP-234-000005763 |
| ELP-234-000005767 | to | ELP-234-000005767 |
| ELP-234-000005774 | to | ELP-234-000005776 |
| ELP-234-000005784 | to | ELP-234-000005788 |
| ELP-234-000005790 | to | ELP-234-000005793 |
| ELP-234-000005800 | to | ELP-234-000005801 |
| ELP-234-000005803 | to | ELP-234-000005803 |
| ELP-234-000005807 | to | ELP-234-000005815 |
| ELP-234-000005817 | to | ELP-234-000005828 |
| ELP-234-000005834 | to | ELP-234-000005834 |
| ELP-234-000005836 | to | ELP-234-000005836 |
| ELP-234-000005849 | to | ELP-234-000005850 |
| ELP-234-000005853 | to | ELP-234-000005854 |
| ELP-234-000005869 | to | ELP-234-000005869 |
| ELP-234-000005901 | to | ELP-234-000005901 |
| ELP-234-000005910 | to | ELP-234-000005910 |
| ELP-234-000005912 | to | ELP-234-000005913 |
| ELP-234-000005925 | to | ELP-234-000005932 |
| ELP-234-000005934 | to | ELP-234-000005935 |
| ELP-234-000005940 | to | ELP-234-000005940 |
| ELP-234-000005965 | to | ELP-234-000005965 |

| | | |
|---|---|---|
| ELP-234-000005967 | to | ELP-234-000005970 |
| ELP-234-000005972 | to | ELP-234-000005973 |
| ELP-234-000006016 | to | ELP-234-000006016 |
| ELP-234-000006025 | to | ELP-234-000006031 |
| ELP-234-000006037 | to | ELP-234-000006039 |
| ELP-234-000006045 | to | ELP-234-000006047 |
| ELP-234-000006049 | to | ELP-234-000006052 |
| ELP-234-000006054 | to | ELP-234-000006054 |
| ELP-234-000006056 | to | ELP-234-000006056 |
| ELP-234-000006058 | to | ELP-234-000006058 |
| ELP-234-000006063 | to | ELP-234-000006065 |
| ELP-234-000006067 | to | ELP-234-000006068 |
| ELP-234-000006070 | to | ELP-234-000006071 |
| ELP-234-000006074 | to | ELP-234-000006078 |
| ELP-234-000006082 | to | ELP-234-000006082 |
| ELP-234-000006086 | to | ELP-234-000006086 |
| ELP-234-000006091 | to | ELP-234-000006091 |
| ELP-234-000006093 | to | ELP-234-000006093 |
| ELP-234-000006095 | to | ELP-234-000006097 |
| ELP-234-000006100 | to | ELP-234-000006100 |
| ELP-234-000006102 | to | ELP-234-000006103 |
| ELP-234-000006105 | to | ELP-234-000006108 |
| ELP-234-000006110 | to | ELP-234-000006110 |
| ELP-234-000006112 | to | ELP-234-000006118 |
| ELP-234-000006121 | to | ELP-234-000006123 |
| ELP-234-000006125 | to | ELP-234-000006126 |
| ELP-234-000006128 | to | ELP-234-000006129 |
| ELP-234-000006131 | to | ELP-234-000006131 |
| ELP-234-000006133 | to | ELP-234-000006133 |
| ELP-234-000006136 | to | ELP-234-000006139 |
| ELP-234-000006142 | to | ELP-234-000006144 |
| ELP-234-000006146 | to | ELP-234-000006155 |
| ELP-234-000006213 | to | ELP-234-000006213 |
| ELP-234-000006286 | to | ELP-234-000006287 |
| ELP-234-000006300 | to | ELP-234-000006300 |
| ELP-234-000006310 | to | ELP-234-000006315 |
| ELP-234-000006325 | to | ELP-234-000006325 |
| ELP-234-000006327 | to | ELP-234-000006327 |
| ELP-234-000006341 | to | ELP-234-000006341 |
| ELP-234-000006343 | to | ELP-234-000006345 |
| ELP-234-000006355 | to | ELP-234-000006355 |
| ELP-234-000006358 | to | ELP-234-000006358 |
| ELP-234-000006383 | to | ELP-234-000006383 |
| ELP-234-000006406 | to | ELP-234-000006406 |

| | | |
|---|---|---|
| ELP-234-000006415 | to | ELP-234-000006415 |
| ELP-234-000006435 | to | ELP-234-000006435 |
| ELP-234-000006438 | to | ELP-234-000006438 |
| ELP-234-000006493 | to | ELP-234-000006493 |
| ELP-234-000006506 | to | ELP-234-000006507 |
| ELP-234-000006511 | to | ELP-234-000006515 |
| ELP-234-000006524 | to | ELP-234-000006524 |
| ELP-234-000006528 | to | ELP-234-000006528 |
| ELP-234-000006533 | to | ELP-234-000006533 |
| ELP-234-000006538 | to | ELP-234-000006538 |
| ELP-234-000006559 | to | ELP-234-000006559 |
| ELP-234-000006564 | to | ELP-234-000006564 |
| ELP-234-000006569 | to | ELP-234-000006569 |
| ELP-234-000006572 | to | ELP-234-000006572 |
| ELP-234-000006579 | to | ELP-234-000006579 |
| ELP-234-000006588 | to | ELP-234-000006591 |
| ELP-234-000006602 | to | ELP-234-000006602 |
| ELP-234-000006606 | to | ELP-234-000006606 |
| ELP-234-000006617 | to | ELP-234-000006618 |
| ELP-234-000006643 | to | ELP-234-000006643 |
| ELP-234-000006648 | to | ELP-234-000006648 |
| ELP-234-000006653 | to | ELP-234-000006653 |
| ELP-234-000006655 | to | ELP-234-000006655 |
| ELP-234-000006660 | to | ELP-234-000006663 |
| ELP-234-000006672 | to | ELP-234-000006672 |
| ELP-234-000006674 | to | ELP-234-000006674 |
| ELP-234-000006696 | to | ELP-234-000006696 |
| ELP-234-000006709 | to | ELP-234-000006709 |
| ELP-234-000006722 | to | ELP-234-000006724 |
| ELP-234-000006726 | to | ELP-234-000006726 |
| ELP-234-000006734 | to | ELP-234-000006734 |
| ELP-234-000006746 | to | ELP-234-000006746 |
| ELP-234-000006754 | to | ELP-234-000006755 |
| ELP-234-000006768 | to | ELP-234-000006768 |
| ELP-234-000006776 | to | ELP-234-000006776 |
| ELP-234-000006823 | to | ELP-234-000006823 |
| ELP-234-000006839 | to | ELP-234-000006839 |
| ELP-234-000006841 | to | ELP-234-000006841 |
| ELP-234-000006847 | to | ELP-234-000006847 |
| ELP-234-000006880 | to | ELP-234-000006881 |
| ELP-234-000006889 | to | ELP-234-000006889 |
| ELP-234-000006951 | to | ELP-234-000006951 |
| ELP-234-000006954 | to | ELP-234-000006954 |
| ELP-234-000006962 | to | ELP-234-000006962 |

| | | |
|---|---|---|
| ELP-234-000006969 | to | ELP-234-000006969 |
| ELP-234-000006973 | to | ELP-234-000006973 |
| ELP-234-000006981 | to | ELP-234-000006981 |
| ELP-234-000006989 | to | ELP-234-000006989 |
| ELP-234-000006991 | to | ELP-234-000006991 |
| ELP-234-000007001 | to | ELP-234-000007001 |
| ELP-234-000007003 | to | ELP-234-000007003 |
| ELP-234-000007008 | to | ELP-234-000007008 |
| ELP-234-000007013 | to | ELP-234-000007013 |
| ELP-234-000007024 | to | ELP-234-000007024 |
| ELP-234-000007027 | to | ELP-234-000007027 |
| ELP-234-000007032 | to | ELP-234-000007032 |
| ELP-234-000007044 | to | ELP-234-000007046 |
| ELP-234-000007051 | to | ELP-234-000007052 |
| ELP-234-000007069 | to | ELP-234-000007071 |
| ELP-234-000007077 | to | ELP-234-000007077 |
| ELP-234-000007079 | to | ELP-234-000007079 |
| ELP-234-000007084 | to | ELP-234-000007084 |
| ELP-234-000007098 | to | ELP-234-000007098 |
| ELP-234-000007105 | to | ELP-234-000007105 |
| ELP-234-000007108 | to | ELP-234-000007110 |
| ELP-234-000007114 | to | ELP-234-000007116 |
| ELP-234-000007118 | to | ELP-234-000007122 |
| ELP-234-000007128 | to | ELP-234-000007128 |
| ELP-234-000007142 | to | ELP-234-000007146 |
| ELP-234-000007152 | to | ELP-234-000007152 |
| ELP-234-000007161 | to | ELP-234-000007168 |
| ELP-234-000007170 | to | ELP-234-000007171 |
| ELP-234-000007177 | to | ELP-234-000007177 |
| ELP-234-000007179 | to | ELP-234-000007180 |
| ELP-234-000007191 | to | ELP-234-000007191 |
| ELP-234-000007197 | to | ELP-234-000007197 |
| ELP-234-000007218 | to | ELP-234-000007218 |
| ELP-234-000007236 | to | ELP-234-000007236 |
| ELP-234-000007242 | to | ELP-234-000007242 |
| ELP-234-000007264 | to | ELP-234-000007265 |
| ELP-234-000007276 | to | ELP-234-000007276 |
| ELP-234-000007279 | to | ELP-234-000007281 |
| ELP-234-000007283 | to | ELP-234-000007284 |
| ELP-234-000007290 | to | ELP-234-000007292 |
| ELP-234-000007297 | to | ELP-234-000007299 |
| ELP-234-000007301 | to | ELP-234-000007301 |
| ELP-234-000007304 | to | ELP-234-000007304 |
| ELP-234-000007309 | to | ELP-234-000007309 |

| | | |
|---|---|---|
| ELP-234-000007311 | to | ELP-234-000007311 |
| ELP-234-000007314 | to | ELP-234-000007315 |
| ELP-234-000007319 | to | ELP-234-000007320 |
| ELP-234-000007322 | to | ELP-234-000007325 |
| ELP-234-000007327 | to | ELP-234-000007327 |
| ELP-234-000007338 | to | ELP-234-000007338 |
| ELP-234-000007421 | to | ELP-234-000007421 |
| ELP-234-000007423 | to | ELP-234-000007423 |
| ELP-234-000007425 | to | ELP-234-000007428 |
| ELP-234-000007432 | to | ELP-234-000007442 |
| ELP-234-000007444 | to | ELP-234-000007446 |
| ELP-234-000007449 | to | ELP-234-000007449 |
| ELP-234-000007499 | to | ELP-234-000007499 |
| ELP-234-000007520 | to | ELP-234-000007521 |
| ELP-234-000007550 | to | ELP-234-000007553 |
| ELP-234-000007560 | to | ELP-234-000007560 |
| ELP-234-000007562 | to | ELP-234-000007565 |
| ELP-234-000007572 | to | ELP-234-000007572 |
| ELP-234-000007599 | to | ELP-234-000007599 |
| ELP-234-000007602 | to | ELP-234-000007602 |
| ELP-234-000007604 | to | ELP-234-000007604 |
| ELP-234-000007607 | to | ELP-234-000007607 |
| ELP-234-000007631 | to | ELP-234-000007632 |
| ELP-234-000007685 | to | ELP-234-000007686 |
| ELP-234-000007711 | to | ELP-234-000007713 |
| ELP-234-000007733 | to | ELP-234-000007733 |
| ELP-234-000007758 | to | ELP-234-000007760 |
| ELP-234-000007793 | to | ELP-234-000007793 |
| ELP-234-000007854 | to | ELP-234-000007854 |
| ELP-234-000007859 | to | ELP-234-000007859 |
| ELP-234-000007876 | to | ELP-234-000007876 |
| ELP-234-000007896 | to | ELP-234-000007896 |
| ELP-234-000007938 | to | ELP-234-000007938 |
| ELP-234-000007952 | to | ELP-234-000007952 |
| ELP-234-000007956 | to | ELP-234-000007956 |
| ELP-234-000007966 | to | ELP-234-000007969 |
| ELP-234-000007971 | to | ELP-234-000008009 |
| ELP-234-000008011 | to | ELP-234-000008080 |
| ELP-234-000008082 | to | ELP-234-000008083 |
| ELP-234-000008085 | to | ELP-234-000008085 |
| ELP-234-000008089 | to | ELP-234-000008089 |
| ELP-234-000008098 | to | ELP-234-000008101 |
| ELP-234-000008104 | to | ELP-234-000008104 |
| ELP-234-000008115 | to | ELP-234-000008115 |

| | | |
|---|---|---|
| ELP-234-000008117 | to | ELP-234-000008118 |
| ELP-234-000008130 | to | ELP-234-000008131 |
| ELP-234-000008134 | to | ELP-234-000008134 |
| ELP-234-000008148 | to | ELP-234-000008148 |
| ELP-234-000008156 | to | ELP-234-000008157 |
| ELP-234-000008159 | to | ELP-234-000008159 |
| ELP-234-000008162 | to | ELP-234-000008162 |
| ELP-234-000008168 | to | ELP-234-000008168 |
| ELP-234-000008177 | to | ELP-234-000008178 |
| ELP-234-000008186 | to | ELP-234-000008187 |
| ELP-234-000008200 | to | ELP-234-000008209 |
| ELP-234-000008213 | to | ELP-234-000008214 |
| ELP-234-000008220 | to | ELP-234-000008220 |
| ELP-234-000008226 | to | ELP-234-000008226 |
| ELP-234-000008233 | to | ELP-234-000008233 |
| ELP-234-000008235 | to | ELP-234-000008235 |
| ELP-234-000008237 | to | ELP-234-000008237 |
| ELP-234-000008266 | to | ELP-234-000008266 |
| ELP-234-000008281 | to | ELP-234-000008281 |
| ELP-234-000008285 | to | ELP-234-000008285 |
| ELP-234-000008294 | to | ELP-234-000008294 |
| ELP-234-000008323 | to | ELP-234-000008323 |
| ELP-234-000008331 | to | ELP-234-000008332 |
| ELP-234-000008341 | to | ELP-234-000008341 |
| ELP-234-000008369 | to | ELP-234-000008369 |
| ELP-234-000008378 | to | ELP-234-000008378 |
| ELP-234-000008381 | to | ELP-234-000008382 |
| ELP-234-000008384 | to | ELP-234-000008395 |
| ELP-234-000008397 | to | ELP-234-000008398 |
| ELP-234-000008403 | to | ELP-234-000008403 |
| ELP-234-000008420 | to | ELP-234-000008420 |
| ELP-234-000008425 | to | ELP-234-000008425 |
| ELP-234-000008429 | to | ELP-234-000008429 |
| ELP-234-000008460 | to | ELP-234-000008460 |
| ELP-234-000008475 | to | ELP-234-000008475 |
| ELP-234-000008518 | to | ELP-234-000008518 |
| ELP-234-000008520 | to | ELP-234-000008520 |
| ELP-234-000008530 | to | ELP-234-000008530 |
| ELP-234-000008554 | to | ELP-234-000008555 |
| ELP-234-000008557 | to | ELP-234-000008559 |
| ELP-234-000008561 | to | ELP-234-000008563 |
| ELP-234-000008572 | to | ELP-234-000008572 |
| ELP-234-000008648 | to | ELP-234-000008649 |
| ELP-234-000008657 | to | ELP-234-000008657 |

| | | |
|---|---|---|
| ELP-234-000008663 | to | ELP-234-000008664 |
| ELP-234-000008677 | to | ELP-234-000008677 |
| ELP-234-000008680 | to | ELP-234-000008680 |
| ELP-234-000008688 | to | ELP-234-000008688 |
| ELP-234-000008696 | to | ELP-234-000008696 |
| ELP-234-000008701 | to | ELP-234-000008706 |
| ELP-234-000008708 | to | ELP-234-000008708 |
| ELP-234-000008710 | to | ELP-234-000008711 |
| ELP-234-000008720 | to | ELP-234-000008720 |
| ELP-234-000008722 | to | ELP-234-000008722 |
| ELP-234-000008724 | to | ELP-234-000008725 |
| ELP-234-000008736 | to | ELP-234-000008736 |
| ELP-234-000008748 | to | ELP-234-000008749 |
| ELP-234-000008752 | to | ELP-234-000008752 |
| ELP-234-000008757 | to | ELP-234-000008757 |
| ELP-234-000008767 | to | ELP-234-000008767 |
| ELP-234-000008788 | to | ELP-234-000008789 |
| ELP-234-000008830 | to | ELP-234-000008830 |
| ELP-234-000008834 | to | ELP-234-000008834 |
| ELP-234-000008858 | to | ELP-234-000008858 |
| ELP-234-000008894 | to | ELP-234-000008894 |
| ELP-234-000008907 | to | ELP-234-000008907 |
| ELP-234-000008915 | to | ELP-234-000008915 |
| ELP-234-000008926 | to | ELP-234-000008926 |
| ELP-234-000008939 | to | ELP-234-000008939 |
| ELP-234-000008941 | to | ELP-234-000008941 |
| ELP-234-000008943 | to | ELP-234-000008943 |
| ELP-234-000008949 | to | ELP-234-000008949 |
| ELP-234-000008956 | to | ELP-234-000008957 |
| ELP-234-000008962 | to | ELP-234-000008962 |
| ELP-234-000008964 | to | ELP-234-000008964 |
| ELP-234-000008966 | to | ELP-234-000008966 |
| ELP-234-000008968 | to | ELP-234-000008968 |
| ELP-234-000008970 | to | ELP-234-000008971 |
| ELP-234-000008974 | to | ELP-234-000008974 |
| ELP-234-000008979 | to | ELP-234-000008979 |
| ELP-234-000008999 | to | ELP-234-000009000 |
| ELP-234-000009013 | to | ELP-234-000009013 |
| ELP-234-000009056 | to | ELP-234-000009057 |
| ELP-234-000009082 | to | ELP-234-000009082 |
| ELP-234-000009116 | to | ELP-234-000009116 |
| ELP-234-000009119 | to | ELP-234-000009119 |
| ELP-234-000009121 | to | ELP-234-000009131 |
| ELP-234-000009153 | to | ELP-234-000009154 |

| | | |
|---|---|---|
| ELP-234-000009188 | to | ELP-234-000009188 |
| ELP-234-000009208 | to | ELP-234-000009209 |
| ELP-234-000009239 | to | ELP-234-000009239 |
| ELP-234-000009243 | to | ELP-234-000009245 |
| ELP-234-000009251 | to | ELP-234-000009251 |
| ELP-234-000009259 | to | ELP-234-000009260 |
| ELP-234-000009270 | to | ELP-234-000009270 |
| ELP-234-000009322 | to | ELP-234-000009322 |
| ELP-234-000009381 | to | ELP-234-000009381 |
| ELP-234-000009406 | to | ELP-234-000009408 |
| ELP-234-000009414 | to | ELP-234-000009414 |
| ELP-234-000009420 | to | ELP-234-000009421 |
| ELP-234-000009433 | to | ELP-234-000009436 |
| ELP-234-000009446 | to | ELP-234-000009446 |
| ELP-234-000009492 | to | ELP-234-000009492 |
| ELP-234-000009498 | to | ELP-234-000009498 |
| ELP-234-000009518 | to | ELP-234-000009518 |
| ELP-234-000009540 | to | ELP-234-000009540 |
| ELP-234-000009543 | to | ELP-234-000009543 |
| ELP-234-000009547 | to | ELP-234-000009547 |
| ELP-234-000009555 | to | ELP-234-000009555 |
| ELP-234-000009559 | to | ELP-234-000009559 |
| ELP-234-000009566 | to | ELP-234-000009566 |
| ELP-234-000009586 | to | ELP-234-000009586 |
| ELP-234-000009610 | to | ELP-234-000009610 |
| ELP-234-000009616 | to | ELP-234-000009616 |
| ELP-234-000009623 | to | ELP-234-000009625 |
| ELP-234-000009639 | to | ELP-234-000009641 |
| ELP-234-000009654 | to | ELP-234-000009654 |
| ELP-234-000009658 | to | ELP-234-000009660 |
| ELP-234-000009662 | to | ELP-234-000009663 |
| ELP-234-000009665 | to | ELP-234-000009666 |
| ELP-234-000009669 | to | ELP-234-000009672 |
| ELP-234-000009674 | to | ELP-234-000009675 |
| ELP-234-000009679 | to | ELP-234-000009682 |
| ELP-234-000009685 | to | ELP-234-000009685 |
| ELP-234-000009687 | to | ELP-234-000009691 |
| ELP-234-000009693 | to | ELP-234-000009700 |
| ELP-234-000009740 | to | ELP-234-000009740 |
| ELP-234-000009744 | to | ELP-234-000009744 |
| ELP-234-000009764 | to | ELP-234-000009764 |
| ELP-234-000009769 | to | ELP-234-000009769 |
| ELP-234-000009771 | to | ELP-234-000009771 |
| ELP-234-000009777 | to | ELP-234-000009777 |

| | | |
|---|---|---|
| ELP-234-000009787 | to | ELP-234-000009792 |
| ELP-234-000009794 | to | ELP-234-000009795 |
| ELP-234-000009812 | to | ELP-234-000009812 |
| ELP-234-000009829 | to | ELP-234-000009829 |
| ELP-234-000009851 | to | ELP-234-000009853 |
| ELP-234-000009855 | to | ELP-234-000009856 |
| ELP-234-000009862 | to | ELP-234-000009862 |
| ELP-234-000009888 | to | ELP-234-000009888 |
| ELP-234-000009946 | to | ELP-234-000009946 |
| ELP-234-000009950 | to | ELP-234-000009950 |
| ELP-234-000009952 | to | ELP-234-000009952 |
| ELP-234-000009954 | to | ELP-234-000009954 |
| ELP-234-000009979 | to | ELP-234-000009979 |
| ELP-234-000009981 | to | ELP-234-000009981 |
| ELP-234-000009992 | to | ELP-234-000009992 |
| ELP-234-000009994 | to | ELP-234-000009994 |
| ELP-234-000009996 | to | ELP-234-000009996 |
| ELP-234-000010015 | to | ELP-234-000010015 |
| ELP-234-000010024 | to | ELP-234-000010024 |
| ELP-234-000010047 | to | ELP-234-000010047 |
| ELP-234-000010118 | to | ELP-234-000010118 |
| ELP-234-000010147 | to | ELP-234-000010147 |
| ELP-234-000010155 | to | ELP-234-000010157 |
| ELP-234-000010230 | to | ELP-234-000010231 |
| ELP-234-000010233 | to | ELP-234-000010233 |
| ELP-234-000010235 | to | ELP-234-000010236 |
| ELP-234-000010238 | to | ELP-234-000010238 |
| ELP-234-000010240 | to | ELP-234-000010240 |
| ELP-234-000010242 | to | ELP-234-000010245 |
| ELP-234-000010248 | to | ELP-234-000010250 |
| ELP-234-000010257 | to | ELP-234-000010258 |
| ELP-234-000010260 | to | ELP-234-000010260 |
| ELP-234-000010262 | to | ELP-234-000010262 |
| ELP-234-000010264 | to | ELP-234-000010264 |
| ELP-234-000010268 | to | ELP-234-000010269 |
| ELP-234-000010274 | to | ELP-234-000010275 |
| ELP-234-000010277 | to | ELP-234-000010277 |
| ELP-234-000010279 | to | ELP-234-000010279 |
| ELP-234-000010285 | to | ELP-234-000010287 |
| ELP-234-000010291 | to | ELP-234-000010292 |
| ELP-234-000010302 | to | ELP-234-000010303 |
| ELP-234-000010315 | to | ELP-234-000010315 |
| ELP-234-000010317 | to | ELP-234-000010318 |
| ELP-234-000010323 | to | ELP-234-000010323 |

| | | |
|---|---|---|
| ELP-234-000010335 | to | ELP-234-000010335 |
| ELP-234-000010338 | to | ELP-234-000010339 |
| ELP-234-000010353 | to | ELP-234-000010353 |
| ELP-234-000010380 | to | ELP-234-000010380 |
| ELP-234-000010382 | to | ELP-234-000010384 |
| ELP-234-000010396 | to | ELP-234-000010396 |
| ELP-234-000010412 | to | ELP-234-000010412 |
| ELP-234-000010414 | to | ELP-234-000010414 |
| ELP-234-000010417 | to | ELP-234-000010417 |
| ELP-234-000010421 | to | ELP-234-000010421 |
| ELP-234-000010423 | to | ELP-234-000010423 |
| ELP-234-000010428 | to | ELP-234-000010429 |
| ELP-234-000010431 | to | ELP-234-000010431 |
| ELP-234-000010436 | to | ELP-234-000010436 |
| ELP-234-000010438 | to | ELP-234-000010442 |
| ELP-234-000010444 | to | ELP-234-000010446 |
| ELP-234-000010454 | to | ELP-234-000010454 |
| ELP-234-000010458 | to | ELP-234-000010461 |
| ELP-234-000010470 | to | ELP-234-000010471 |
| ELP-234-000010475 | to | ELP-234-000010475 |
| ELP-234-000010481 | to | ELP-234-000010481 |
| ELP-234-000010487 | to | ELP-234-000010487 |
| ELP-234-000010489 | to | ELP-234-000010489 |
| ELP-234-000010495 | to | ELP-234-000010495 |
| ELP-234-000010499 | to | ELP-234-000010499 |
| ELP-234-000010506 | to | ELP-234-000010506 |
| ELP-234-000010516 | to | ELP-234-000010516 |
| ELP-234-000010518 | to | ELP-234-000010521 |
| ELP-234-000010529 | to | ELP-234-000010530 |
| ELP-234-000010545 | to | ELP-234-000010546 |
| ELP-234-000010551 | to | ELP-234-000010551 |
| ELP-234-000010554 | to | ELP-234-000010555 |
| ELP-234-000010557 | to | ELP-234-000010557 |
| ELP-234-000010565 | to | ELP-234-000010565 |
| ELP-234-000010572 | to | ELP-234-000010572 |
| ELP-234-000010576 | to | ELP-234-000010577 |
| ELP-234-000010581 | to | ELP-234-000010581 |
| ELP-234-000010595 | to | ELP-234-000010595 |
| ELP-234-000010608 | to | ELP-234-000010608 |
| ELP-234-000010624 | to | ELP-234-000010624 |
| ELP-234-000010637 | to | ELP-234-000010637 |
| ELP-234-000010640 | to | ELP-234-000010640 |
| ELP-234-000010645 | to | ELP-234-000010648 |
| ELP-234-000010650 | to | ELP-234-000010651 |

| | | |
|---|---|---|
| ELP-234-000010668 | to | ELP-234-000010669 |
| ELP-234-000010675 | to | ELP-234-000010675 |
| ELP-234-000010679 | to | ELP-234-000010680 |
| ELP-234-000010682 | to | ELP-234-000010683 |
| ELP-234-000010685 | to | ELP-234-000010685 |
| ELP-234-000010687 | to | ELP-234-000010687 |
| ELP-234-000010692 | to | ELP-234-000010693 |
| ELP-234-000010697 | to | ELP-234-000010697 |
| ELP-234-000010699 | to | ELP-234-000010699 |
| ELP-234-000010703 | to | ELP-234-000010703 |
| ELP-234-000010707 | to | ELP-234-000010707 |
| ELP-234-000010712 | to | ELP-234-000010714 |
| ELP-234-000010721 | to | ELP-234-000010721 |
| ELP-234-000010737 | to | ELP-234-000010737 |
| ELP-234-000010782 | to | ELP-234-000010784 |
| ELP-234-000010789 | to | ELP-234-000010789 |
| ELP-234-000010792 | to | ELP-234-000010794 |
| ELP-234-000010796 | to | ELP-234-000010796 |
| ELP-234-000010801 | to | ELP-234-000010801 |
| ELP-234-000010804 | to | ELP-234-000010804 |
| ELP-234-000010811 | to | ELP-234-000010813 |
| ELP-234-000010816 | to | ELP-234-000010816 |
| ELP-234-000010889 | to | ELP-234-000010890 |
| ELP-234-000010892 | to | ELP-234-000010892 |
| ELP-234-000010897 | to | ELP-234-000010897 |
| ELP-234-000010902 | to | ELP-234-000010903 |
| ELP-234-000010909 | to | ELP-234-000010909 |
| ELP-234-000010929 | to | ELP-234-000010931 |
| ELP-234-000010941 | to | ELP-234-000010941 |
| ELP-234-000010951 | to | ELP-234-000010952 |
| ELP-234-000010956 | to | ELP-234-000010956 |
| ELP-234-000010960 | to | ELP-234-000010960 |
| ELP-234-000010975 | to | ELP-234-000010975 |
| ELP-234-000010989 | to | ELP-234-000010989 |
| ELP-234-000010999 | to | ELP-234-000010999 |
| ELP-234-000011018 | to | ELP-234-000011018 |
| ELP-234-000011034 | to | ELP-234-000011034 |
| ELP-234-000011058 | to | ELP-234-000011058 |
| ELP-234-000011061 | to | ELP-234-000011062 |
| ELP-234-000011085 | to | ELP-234-000011085 |
| ELP-234-000011092 | to | ELP-234-000011092 |
| ELP-234-000011100 | to | ELP-234-000011101 |
| ELP-234-000011118 | to | ELP-234-000011120 |
| ELP-234-000011129 | to | ELP-234-000011129 |

| | | |
|---|---|---|
| ELP-234-000011131 | to | ELP-234-000011131 |
| ELP-234-000011136 | to | ELP-234-000011136 |
| ELP-234-000011139 | to | ELP-234-000011139 |
| ELP-234-000011147 | to | ELP-234-000011147 |
| ELP-234-000011150 | to | ELP-234-000011150 |
| ELP-234-000011169 | to | ELP-234-000011170 |
| ELP-234-000011172 | to | ELP-234-000011172 |
| ELP-234-000011176 | to | ELP-234-000011177 |
| ELP-234-000011180 | to | ELP-234-000011180 |
| ELP-234-000011182 | to | ELP-234-000011182 |
| ELP-234-000011185 | to | ELP-234-000011186 |
| ELP-234-000011195 | to | ELP-234-000011195 |
| ELP-234-000011198 | to | ELP-234-000011199 |
| ELP-234-000011203 | to | ELP-234-000011203 |
| ELP-234-000011207 | to | ELP-234-000011208 |
| ELP-234-000011211 | to | ELP-234-000011211 |
| ELP-234-000011220 | to | ELP-234-000011220 |
| ELP-234-000011232 | to | ELP-234-000011232 |
| ELP-234-000011245 | to | ELP-234-000011246 |
| ELP-234-000011252 | to | ELP-234-000011252 |
| ELP-234-000011258 | to | ELP-234-000011258 |
| ELP-234-000011271 | to | ELP-234-000011272 |
| ELP-234-000011274 | to | ELP-234-000011275 |
| ELP-234-000011279 | to | ELP-234-000011279 |
| ELP-234-000011289 | to | ELP-234-000011290 |
| ELP-234-000011296 | to | ELP-234-000011297 |
| ELP-234-000011306 | to | ELP-234-000011306 |
| ELP-234-000011313 | to | ELP-234-000011314 |
| ELP-234-000011316 | to | ELP-234-000011318 |
| ELP-234-000011329 | to | ELP-234-000011329 |
| ELP-234-000011331 | to | ELP-234-000011332 |
| ELP-234-000011343 | to | ELP-234-000011343 |
| ELP-234-000011345 | to | ELP-234-000011345 |
| ELP-234-000011388 | to | ELP-234-000011389 |
| ELP-234-000011399 | to | ELP-234-000011399 |
| ELP-234-000011405 | to | ELP-234-000011407 |
| ELP-234-000011438 | to | ELP-234-000011439 |
| ELP-234-000011461 | to | ELP-234-000011461 |
| ELP-234-000011523 | to | ELP-234-000011525 |
| ELP-234-000011567 | to | ELP-234-000011567 |
| ELP-234-000011578 | to | ELP-234-000011578 |
| ELP-234-000011582 | to | ELP-234-000011582 |
| ELP-234-000011586 | to | ELP-234-000011587 |
| ELP-234-000011600 | to | ELP-234-000011600 |

| | | |
|---|---|---|
| ELP-234-000011624 | to | ELP-234-000011627 |
| ELP-234-000011645 | to | ELP-234-000011646 |
| ELP-234-000011666 | to | ELP-234-000011671 |
| ELP-234-000011691 | to | ELP-234-000011691 |
| ELP-234-000011713 | to | ELP-234-000011719 |
| ELP-234-000011734 | to | ELP-234-000011734 |
| ELP-234-000011741 | to | ELP-234-000011741 |
| ELP-234-000011757 | to | ELP-234-000011758 |
| ELP-234-000011765 | to | ELP-234-000011768 |
| ELP-234-000011775 | to | ELP-234-000011778 |
| ELP-234-000011783 | to | ELP-234-000011787 |
| ELP-234-000011789 | to | ELP-234-000011794 |
| ELP-234-000011813 | to | ELP-234-000011813 |
| ELP-234-000011815 | to | ELP-234-000011823 |
| ELP-234-000011825 | to | ELP-234-000011826 |
| ELP-234-000011828 | to | ELP-234-000011828 |
| ELP-234-000011830 | to | ELP-234-000011830 |
| ELP-234-000011832 | to | ELP-234-000011832 |
| ELP-234-000011834 | to | ELP-234-000011834 |
| ELP-234-000011847 | to | ELP-234-000011847 |
| ELP-234-000011869 | to | ELP-234-000011869 |
| ELP-234-000011877 | to | ELP-234-000011877 |
| ELP-234-000011879 | to | ELP-234-000011879 |
| ELP-234-000011927 | to | ELP-234-000011927 |
| ELP-234-000011935 | to | ELP-234-000011936 |
| ELP-234-000011940 | to | ELP-234-000011940 |
| ELP-234-000011942 | to | ELP-234-000011942 |
| ELP-234-000011963 | to | ELP-234-000011964 |
| ELP-234-000011970 | to | ELP-234-000011970 |
| ELP-234-000011975 | to | ELP-234-000011975 |
| ELP-234-000011980 | to | ELP-234-000011980 |
| ELP-234-000011987 | to | ELP-234-000011989 |
| ELP-234-000012008 | to | ELP-234-000012009 |
| ELP-234-000012019 | to | ELP-234-000012023 |
| ELP-234-000012029 | to | ELP-234-000012030 |
| ELP-234-000012040 | to | ELP-234-000012040 |
| ELP-234-000012045 | to | ELP-234-000012045 |
| ELP-234-000012049 | to | ELP-234-000012050 |
| ELP-234-000012069 | to | ELP-234-000012069 |
| ELP-234-000012073 | to | ELP-234-000012083 |
| ELP-234-000012130 | to | ELP-234-000012133 |
| ELP-234-000012136 | to | ELP-234-000012136 |
| ELP-234-000012156 | to | ELP-234-000012157 |
| ELP-234-000012159 | to | ELP-234-000012163 |

| | | |
|---|---|---|
| ELP-234-000012183 | to | ELP-234-000012183 |
| ELP-234-000012193 | to | ELP-234-000012193 |
| ELP-234-000012202 | to | ELP-234-000012203 |
| ELP-234-000012206 | to | ELP-234-000012207 |
| ELP-234-000012209 | to | ELP-234-000012210 |
| ELP-234-000012217 | to | ELP-234-000012219 |
| ELP-234-000012242 | to | ELP-234-000012242 |
| ELP-234-000012244 | to | ELP-234-000012244 |
| ELP-234-000012254 | to | ELP-234-000012257 |
| ELP-234-000012259 | to | ELP-234-000012259 |
| ELP-234-000012264 | to | ELP-234-000012264 |
| ELP-234-000012270 | to | ELP-234-000012270 |
| ELP-234-000012276 | to | ELP-234-000012280 |
| ELP-234-000012285 | to | ELP-234-000012286 |
| ELP-234-000012295 | to | ELP-234-000012295 |
| ELP-234-000012303 | to | ELP-234-000012304 |
| ELP-234-000012311 | to | ELP-234-000012311 |
| ELP-234-000012316 | to | ELP-234-000012316 |
| ELP-234-000012320 | to | ELP-234-000012320 |
| ELP-234-000012322 | to | ELP-234-000012322 |
| ELP-234-000012324 | to | ELP-234-000012325 |
| ELP-234-000012327 | to | ELP-234-000012327 |
| ELP-234-000012337 | to | ELP-234-000012337 |
| ELP-234-000012346 | to | ELP-234-000012346 |
| ELP-234-000012348 | to | ELP-234-000012348 |
| ELP-234-000012368 | to | ELP-234-000012368 |
| ELP-234-000012371 | to | ELP-234-000012372 |
| ELP-234-000012378 | to | ELP-234-000012381 |
| ELP-234-000012392 | to | ELP-234-000012392 |
| ELP-234-000012397 | to | ELP-234-000012398 |
| ELP-234-000012420 | to | ELP-234-000012421 |
| ELP-234-000012427 | to | ELP-234-000012427 |
| ELP-234-000012438 | to | ELP-234-000012438 |
| ELP-234-000012441 | to | ELP-234-000012441 |
| ELP-234-000012447 | to | ELP-234-000012447 |
| ELP-234-000012449 | to | ELP-234-000012449 |
| ELP-234-000012451 | to | ELP-234-000012451 |
| ELP-234-000012453 | to | ELP-234-000012453 |
| ELP-234-000012455 | to | ELP-234-000012455 |
| ELP-234-000012471 | to | ELP-234-000012471 |
| ELP-234-000012475 | to | ELP-234-000012475 |
| ELP-234-000012480 | to | ELP-234-000012480 |
| ELP-234-000012495 | to | ELP-234-000012495 |
| ELP-234-000012502 | to | ELP-234-000012502 |

| | | |
|---|---|---|
| ELP-234-000012517 | to | ELP-234-000012520 |
| ELP-234-000012522 | to | ELP-234-000012523 |
| ELP-234-000012528 | to | ELP-234-000012528 |
| ELP-234-000012530 | to | ELP-234-000012531 |
| ELP-234-000012536 | to | ELP-234-000012538 |
| ELP-234-000012540 | to | ELP-234-000012545 |
| ELP-234-000012554 | to | ELP-234-000012556 |
| ELP-234-000012558 | to | ELP-234-000012558 |
| ELP-234-000012560 | to | ELP-234-000012564 |
| ELP-234-000012566 | to | ELP-234-000012566 |
| ELP-234-000012597 | to | ELP-234-000012597 |
| ELP-234-000012602 | to | ELP-234-000012602 |
| ELP-234-000012610 | to | ELP-234-000012611 |
| ELP-234-000012613 | to | ELP-234-000012613 |
| ELP-234-000012627 | to | ELP-234-000012630 |
| ELP-234-000012634 | to | ELP-234-000012634 |
| ELP-234-000012637 | to | ELP-234-000012637 |
| ELP-234-000012650 | to | ELP-234-000012650 |
| ELP-234-000012655 | to | ELP-234-000012655 |
| ELP-234-000012676 | to | ELP-234-000012677 |
| ELP-234-000012679 | to | ELP-234-000012681 |
| ELP-234-000012685 | to | ELP-234-000012685 |
| ELP-234-000012687 | to | ELP-234-000012688 |
| ELP-234-000012699 | to | ELP-234-000012703 |
| ELP-234-000012719 | to | ELP-234-000012719 |
| ELP-234-000012726 | to | ELP-234-000012727 |
| ELP-234-000012737 | to | ELP-234-000012737 |
| ELP-234-000012743 | to | ELP-234-000012744 |
| ELP-234-000012759 | to | ELP-234-000012759 |
| ELP-234-000012768 | to | ELP-234-000012768 |
| ELP-234-000012770 | to | ELP-234-000012770 |
| ELP-234-000012778 | to | ELP-234-000012782 |
| ELP-234-000012807 | to | ELP-234-000012807 |
| ELP-234-000012816 | to | ELP-234-000012820 |
| ELP-234-000012822 | to | ELP-234-000012822 |
| ELP-234-000012832 | to | ELP-234-000012832 |
| ELP-234-000012835 | to | ELP-234-000012835 |
| ELP-234-000012837 | to | ELP-234-000012837 |
| ELP-234-000012843 | to | ELP-234-000012843 |
| ELP-234-000012845 | to | ELP-234-000012845 |
| ELP-234-000012847 | to | ELP-234-000012847 |
| ELP-234-000012849 | to | ELP-234-000012850 |
| ELP-234-000012865 | to | ELP-234-000012866 |
| ELP-234-000012868 | to | ELP-234-000012869 |

| | | |
|---|---|---|
| ELP-234-000012872 | to | ELP-234-000012872 |
| ELP-234-000012880 | to | ELP-234-000012881 |
| ELP-234-000012899 | to | ELP-234-000012900 |
| ELP-234-000012902 | to | ELP-234-000012902 |
| ELP-234-000012915 | to | ELP-234-000012915 |
| ELP-234-000012921 | to | ELP-234-000012921 |
| ELP-234-000012927 | to | ELP-234-000012928 |
| ELP-234-000012933 | to | ELP-234-000012937 |
| ELP-234-000012958 | to | ELP-234-000012958 |
| ELP-234-000012960 | to | ELP-234-000012961 |
| ELP-234-000012965 | to | ELP-234-000012965 |
| ELP-234-000012974 | to | ELP-234-000012974 |
| ELP-234-000012979 | to | ELP-234-000012979 |
| ELP-234-000012990 | to | ELP-234-000012990 |
| ELP-234-000012992 | to | ELP-234-000012992 |
| ELP-234-000012994 | to | ELP-234-000012995 |
| ELP-234-000013015 | to | ELP-234-000013015 |
| ELP-234-000013017 | to | ELP-234-000013017 |
| ELP-234-000013020 | to | ELP-234-000013021 |
| ELP-234-000013024 | to | ELP-234-000013024 |
| ELP-234-000013035 | to | ELP-234-000013035 |
| ELP-234-000013037 | to | ELP-234-000013037 |
| ELP-234-000013041 | to | ELP-234-000013041 |
| ELP-234-000013045 | to | ELP-234-000013045 |
| ELP-234-000013052 | to | ELP-234-000013052 |
| ELP-234-000013073 | to | ELP-234-000013073 |
| ELP-234-000013086 | to | ELP-234-000013094 |
| ELP-234-000013112 | to | ELP-234-000013112 |
| ELP-234-000013133 | to | ELP-234-000013137 |
| ELP-234-000013140 | to | ELP-234-000013140 |
| ELP-234-000013144 | to | ELP-234-000013147 |
| ELP-234-000013154 | to | ELP-234-000013154 |
| ELP-234-000013160 | to | ELP-234-000013161 |
| ELP-234-000013169 | to | ELP-234-000013169 |
| ELP-234-000013174 | to | ELP-234-000013175 |
| ELP-234-000013178 | to | ELP-234-000013178 |
| ELP-234-000013188 | to | ELP-234-000013188 |
| ELP-234-000013194 | to | ELP-234-000013194 |
| ELP-234-000013198 | to | ELP-234-000013200 |
| ELP-234-000013203 | to | ELP-234-000013203 |
| ELP-234-000013205 | to | ELP-234-000013206 |
| ELP-234-000013208 | to | ELP-234-000013208 |
| ELP-234-000013212 | to | ELP-234-000013212 |
| ELP-234-000013214 | to | ELP-234-000013214 |

| | | |
|---|---|---|
| ELP-234-000013223 | to | ELP-234-000013223 |
| ELP-234-000013236 | to | ELP-234-000013237 |
| ELP-234-000013242 | to | ELP-234-000013242 |
| ELP-234-000013246 | to | ELP-234-000013246 |
| ELP-234-000013253 | to | ELP-234-000013253 |
| ELP-234-000013256 | to | ELP-234-000013257 |
| ELP-234-000013259 | to | ELP-234-000013259 |
| ELP-234-000013262 | to | ELP-234-000013264 |
| ELP-234-000013266 | to | ELP-234-000013266 |
| ELP-234-000013269 | to | ELP-234-000013269 |
| ELP-234-000013271 | to | ELP-234-000013272 |
| ELP-234-000013276 | to | ELP-234-000013276 |
| ELP-234-000013278 | to | ELP-234-000013278 |
| ELP-234-000013287 | to | ELP-234-000013288 |
| ELP-234-000013290 | to | ELP-234-000013297 |
| ELP-234-000013299 | to | ELP-234-000013299 |
| ELP-234-000013301 | to | ELP-234-000013302 |
| ELP-234-000013305 | to | ELP-234-000013306 |
| ELP-234-000013308 | to | ELP-234-000013308 |
| ELP-234-000013315 | to | ELP-234-000013316 |
| ELP-234-000013318 | to | ELP-234-000013322 |
| ELP-234-000013324 | to | ELP-234-000013324 |
| ELP-234-000013326 | to | ELP-234-000013326 |
| ELP-234-000013331 | to | ELP-234-000013331 |
| ELP-234-000013342 | to | ELP-234-000013347 |
| ELP-234-000013351 | to | ELP-234-000013352 |
| ELP-234-000013358 | to | ELP-234-000013358 |
| ELP-234-000013360 | to | ELP-234-000013360 |
| ELP-234-000013366 | to | ELP-234-000013367 |
| ELP-234-000013375 | to | ELP-234-000013375 |
| ELP-234-000013377 | to | ELP-234-000013378 |
| ELP-234-000013380 | to | ELP-234-000013380 |
| ELP-234-000013382 | to | ELP-234-000013385 |
| ELP-234-000013387 | to | ELP-234-000013389 |
| ELP-234-000013392 | to | ELP-234-000013392 |
| ELP-234-000013394 | to | ELP-234-000013394 |
| ELP-234-000013396 | to | ELP-234-000013397 |
| ELP-234-000013400 | to | ELP-234-000013400 |
| ELP-234-000013406 | to | ELP-234-000013406 |
| ELP-234-000013415 | to | ELP-234-000013415 |
| ELP-234-000013422 | to | ELP-234-000013422 |
| ELP-234-000013432 | to | ELP-234-000013432 |
| ELP-234-000013435 | to | ELP-234-000013435 |
| ELP-234-000013437 | to | ELP-234-000013437 |

| | | |
|---|---|---|
| ELP-234-000013442 | to | ELP-234-000013446 |
| ELP-234-000013452 | to | ELP-234-000013454 |
| ELP-234-000013456 | to | ELP-234-000013456 |
| ELP-234-000013459 | to | ELP-234-000013460 |
| ELP-234-000013462 | to | ELP-234-000013462 |
| ELP-234-000013464 | to | ELP-234-000013464 |
| ELP-234-000013467 | to | ELP-234-000013467 |
| ELP-234-000013488 | to | ELP-234-000013488 |
| ELP-234-000013493 | to | ELP-234-000013493 |
| ELP-234-000013510 | to | ELP-234-000013510 |
| ELP-234-000013528 | to | ELP-234-000013530 |
| ELP-234-000013532 | to | ELP-234-000013560 |
| ELP-234-000013563 | to | ELP-234-000013573 |
| ELP-234-000013576 | to | ELP-234-000013576 |
| ELP-234-000013582 | to | ELP-234-000013585 |
| ELP-234-000013587 | to | ELP-234-000013587 |
| ELP-234-000013589 | to | ELP-234-000013591 |
| ELP-234-000013593 | to | ELP-234-000013593 |
| ELP-234-000013598 | to | ELP-234-000013598 |
| ELP-234-000013600 | to | ELP-234-000013606 |
| ELP-234-000013608 | to | ELP-234-000013608 |
| ELP-234-000013610 | to | ELP-234-000013610 |
| ELP-234-000013613 | to | ELP-234-000013614 |
| ELP-234-000013619 | to | ELP-234-000013619 |
| ELP-234-000013625 | to | ELP-234-000013632 |
| ELP-234-000013634 | to | ELP-234-000013640 |
| ELP-234-000013642 | to | ELP-234-000013646 |
| ELP-234-000013650 | to | ELP-234-000013650 |
| ELP-234-000013655 | to | ELP-234-000013655 |
| ELP-234-000013657 | to | ELP-234-000013660 |
| ELP-234-000013664 | to | ELP-234-000013664 |
| ELP-234-000013679 | to | ELP-234-000013679 |
| ELP-234-000013682 | to | ELP-234-000013682 |
| ELP-234-000013686 | to | ELP-234-000013688 |
| ELP-234-000013690 | to | ELP-234-000013691 |
| ELP-234-000013698 | to | ELP-234-000013699 |
| ELP-234-000013711 | to | ELP-234-000013712 |
| ELP-234-000013714 | to | ELP-234-000013715 |
| ELP-234-000013720 | to | ELP-234-000013724 |
| ELP-234-000013729 | to | ELP-234-000013729 |
| ELP-234-000013732 | to | ELP-234-000013736 |
| ELP-234-000013740 | to | ELP-234-000013740 |
| ELP-234-000013771 | to | ELP-234-000013771 |
| ELP-234-000013774 | to | ELP-234-000013774 |

| | | |
|---|---|---|
| ELP-234-000013781 | to | ELP-234-000013781 |
| ELP-234-000013785 | to | ELP-234-000013785 |
| ELP-234-000013793 | to | ELP-234-000013793 |
| ELP-234-000013801 | to | ELP-234-000013801 |
| ELP-234-000013807 | to | ELP-234-000013812 |
| ELP-234-000013814 | to | ELP-234-000013822 |
| ELP-234-000013825 | to | ELP-234-000013825 |
| ELP-234-000013827 | to | ELP-234-000013834 |
| ELP-234-000013836 | to | ELP-234-000013836 |
| ELP-234-000013846 | to | ELP-234-000013847 |
| ELP-234-000013857 | to | ELP-234-000013857 |
| ELP-234-000013859 | to | ELP-234-000013859 |
| ELP-234-000013863 | to | ELP-234-000013865 |
| ELP-234-000013891 | to | ELP-234-000013891 |
| ELP-234-000013899 | to | ELP-234-000013900 |
| ELP-234-000013902 | to | ELP-234-000013905 |
| ELP-234-000013911 | to | ELP-234-000013911 |
| ELP-234-000013921 | to | ELP-234-000013921 |
| ELP-234-000013925 | to | ELP-234-000013926 |
| ELP-234-000013932 | to | ELP-234-000013932 |
| ELP-234-000013936 | to | ELP-234-000013936 |
| ELP-234-000013946 | to | ELP-234-000013946 |
| ELP-234-000013948 | to | ELP-234-000013949 |
| ELP-234-000013951 | to | ELP-234-000013951 |
| ELP-234-000013955 | to | ELP-234-000013960 |
| ELP-234-000013971 | to | ELP-234-000013971 |
| ELP-234-000013976 | to | ELP-234-000013976 |
| ELP-234-000013984 | to | ELP-234-000013984 |
| ELP-234-000013986 | to | ELP-234-000013987 |
| ELP-234-000013989 | to | ELP-234-000013989 |
| ELP-234-000014015 | to | ELP-234-000014015 |
| ELP-234-000014022 | to | ELP-234-000014022 |
| ELP-234-000014028 | to | ELP-234-000014028 |
| ELP-234-000014031 | to | ELP-234-000014031 |
| ELP-234-000014036 | to | ELP-234-000014036 |
| ELP-234-000014038 | to | ELP-234-000014038 |
| ELP-234-000014055 | to | ELP-234-000014055 |
| ELP-234-000014058 | to | ELP-234-000014058 |
| ELP-234-000014068 | to | ELP-234-000014068 |
| ELP-234-000014070 | to | ELP-234-000014070 |
| ELP-234-000014086 | to | ELP-234-000014089 |
| ELP-234-000014091 | to | ELP-234-000014096 |
| ELP-234-000014102 | to | ELP-234-000014103 |
| ELP-234-000014105 | to | ELP-234-000014106 |

| | | |
|---|---|---|
| ELP-234-000014110 | to | ELP-234-000014110 |
| ELP-234-000014122 | to | ELP-234-000014123 |
| ELP-234-000014129 | to | ELP-234-000014140 |
| ELP-234-000014161 | to | ELP-234-000014161 |
| ELP-234-000014165 | to | ELP-234-000014167 |
| ELP-234-000014172 | to | ELP-234-000014172 |
| ELP-234-000014174 | to | ELP-234-000014174 |
| ELP-234-000014176 | to | ELP-234-000014176 |
| ELP-234-000014178 | to | ELP-234-000014179 |
| ELP-234-000014182 | to | ELP-234-000014185 |
| ELP-234-000014194 | to | ELP-234-000014194 |
| ELP-234-000014208 | to | ELP-234-000014208 |
| ELP-234-000014211 | to | ELP-234-000014211 |
| ELP-234-000014215 | to | ELP-234-000014215 |
| ELP-234-000014226 | to | ELP-234-000014227 |
| ELP-234-000014235 | to | ELP-234-000014236 |
| ELP-234-000014262 | to | ELP-234-000014262 |
| ELP-234-000014273 | to | ELP-234-000014273 |
| ELP-234-000014279 | to | ELP-234-000014280 |
| ELP-234-000014288 | to | ELP-234-000014288 |
| ELP-234-000014290 | to | ELP-234-000014290 |
| ELP-234-000014296 | to | ELP-234-000014296 |
| ELP-234-000014299 | to | ELP-234-000014299 |
| ELP-234-000014304 | to | ELP-234-000014306 |
| ELP-234-000014315 | to | ELP-234-000014315 |
| ELP-234-000014317 | to | ELP-234-000014317 |
| ELP-234-000014319 | to | ELP-234-000014319 |
| ELP-234-000014321 | to | ELP-234-000014321 |
| ELP-234-000014323 | to | ELP-234-000014324 |
| ELP-234-000014326 | to | ELP-234-000014326 |
| ELP-234-000014328 | to | ELP-234-000014328 |
| ELP-234-000014332 | to | ELP-234-000014332 |
| ELP-234-000014338 | to | ELP-234-000014339 |
| ELP-234-000014342 | to | ELP-234-000014343 |
| ELP-234-000014345 | to | ELP-234-000014346 |
| ELP-234-000014366 | to | ELP-234-000014373 |
| ELP-234-000014376 | to | ELP-234-000014381 |
| ELP-234-000014384 | to | ELP-234-000014386 |
| ELP-234-000014388 | to | ELP-234-000014389 |
| ELP-234-000014392 | to | ELP-234-000014392 |
| ELP-234-000014404 | to | ELP-234-000014406 |
| ELP-234-000014420 | to | ELP-234-000014421 |
| ELP-234-000014423 | to | ELP-234-000014429 |
| ELP-234-000014431 | to | ELP-234-000014433 |

| | | |
|---|---|---|
| ELP-234-000014435 | to | ELP-234-000014436 |
| ELP-234-000014440 | to | ELP-234-000014440 |
| ELP-234-000014444 | to | ELP-234-000014444 |
| ELP-234-000014446 | to | ELP-234-000014446 |
| ELP-234-000014448 | to | ELP-234-000014448 |
| ELP-234-000014450 | to | ELP-234-000014450 |
| ELP-234-000014463 | to | ELP-234-000014463 |
| ELP-234-000014465 | to | ELP-234-000014466 |
| ELP-234-000014468 | to | ELP-234-000014468 |
| ELP-234-000014476 | to | ELP-234-000014476 |
| ELP-234-000014478 | to | ELP-234-000014480 |
| ELP-234-000014485 | to | ELP-234-000014485 |
| ELP-234-000014492 | to | ELP-234-000014492 |
| ELP-234-000014494 | to | ELP-234-000014494 |
| ELP-234-000014498 | to | ELP-234-000014498 |
| ELP-234-000014500 | to | ELP-234-000014501 |
| ELP-234-000014503 | to | ELP-234-000014505 |
| ELP-234-000014507 | to | ELP-234-000014508 |
| ELP-234-000014513 | to | ELP-234-000014513 |
| ELP-234-000014515 | to | ELP-234-000014515 |
| ELP-234-000014529 | to | ELP-234-000014529 |
| ELP-234-000014531 | to | ELP-234-000014532 |
| ELP-234-000014534 | to | ELP-234-000014535 |
| ELP-234-000014537 | to | ELP-234-000014537 |
| ELP-234-000014539 | to | ELP-234-000014540 |
| ELP-234-000014542 | to | ELP-234-000014542 |
| ELP-234-000014553 | to | ELP-234-000014553 |
| ELP-234-000014556 | to | ELP-234-000014556 |
| ELP-234-000014558 | to | ELP-234-000014558 |
| ELP-234-000014566 | to | ELP-234-000014567 |
| ELP-234-000014569 | to | ELP-234-000014570 |
| ELP-234-000014572 | to | ELP-234-000014573 |
| ELP-234-000014576 | to | ELP-234-000014577 |
| ELP-234-000014584 | to | ELP-234-000014584 |
| ELP-234-000014590 | to | ELP-234-000014590 |
| ELP-234-000014598 | to | ELP-234-000014599 |
| ELP-234-000014603 | to | ELP-234-000014603 |
| ELP-234-000014615 | to | ELP-234-000014617 |
| ELP-234-000014622 | to | ELP-234-000014622 |
| ELP-234-000014624 | to | ELP-234-000014624 |
| ELP-234-000014640 | to | ELP-234-000014643 |
| ELP-234-000014647 | to | ELP-234-000014647 |
| ELP-234-000014656 | to | ELP-234-000014656 |
| ELP-234-000014658 | to | ELP-234-000014658 |

| | | |
|---|---|---|
| ELP-234-000014660 | to | ELP-234-000014661 |
| ELP-234-000014663 | to | ELP-234-000014665 |
| ELP-234-000014683 | to | ELP-234-000014685 |
| ELP-234-000014688 | to | ELP-234-000014688 |
| ELP-234-000014692 | to | ELP-234-000014692 |
| ELP-234-000014710 | to | ELP-234-000014710 |
| ELP-234-000014713 | to | ELP-234-000014713 |
| ELP-234-000014723 | to | ELP-234-000014723 |
| ELP-234-000014730 | to | ELP-234-000014730 |
| ELP-234-000014733 | to | ELP-234-000014733 |
| ELP-234-000014736 | to | ELP-234-000014738 |
| ELP-234-000014740 | to | ELP-234-000014740 |
| ELP-234-000014743 | to | ELP-234-000014745 |
| ELP-234-000014750 | to | ELP-234-000014753 |
| ELP-234-000014755 | to | ELP-234-000014755 |
| ELP-234-000014763 | to | ELP-234-000014766 |
| ELP-234-000014768 | to | ELP-234-000014768 |
| ELP-234-000014770 | to | ELP-234-000014770 |
| ELP-234-000014772 | to | ELP-234-000014775 |
| ELP-234-000014783 | to | ELP-234-000014783 |
| ELP-234-000014786 | to | ELP-234-000014786 |
| ELP-234-000014788 | to | ELP-234-000014788 |
| ELP-234-000014792 | to | ELP-234-000014792 |
| ELP-234-000014794 | to | ELP-234-000014794 |
| ELP-234-000014796 | to | ELP-234-000014797 |
| ELP-234-000014800 | to | ELP-234-000014801 |
| ELP-234-000014808 | to | ELP-234-000014808 |
| ELP-234-000014818 | to | ELP-234-000014818 |
| ELP-234-000014822 | to | ELP-234-000014823 |
| ELP-234-000014827 | to | ELP-234-000014828 |
| ELP-234-000014833 | to | ELP-234-000014833 |
| ELP-234-000014837 | to | ELP-234-000014838 |
| ELP-234-000014840 | to | ELP-234-000014841 |
| ELP-234-000014849 | to | ELP-234-000014849 |
| ELP-234-000014856 | to | ELP-234-000014856 |
| ELP-234-000014858 | to | ELP-234-000014860 |
| ELP-234-000014863 | to | ELP-234-000014866 |
| ELP-234-000014874 | to | ELP-234-000014875 |
| ELP-234-000014881 | to | ELP-234-000014882 |
| ELP-234-000014893 | to | ELP-234-000014893 |
| ELP-234-000014903 | to | ELP-234-000014904 |
| ELP-234-000014917 | to | ELP-234-000014918 |
| ELP-234-000014920 | to | ELP-234-000014923 |
| ELP-234-000014930 | to | ELP-234-000014930 |

| ELP-234-000014932 | to | ELP-234-000014933 |
|---|---|---|
| ELP-234-000014938 | to | ELP-234-000014940 |
| ELP-234-000014950 | to | ELP-234-000014950 |
| ELP-234-000014957 | to | ELP-234-000014958 |
| ELP-234-000014960 | to | ELP-234-000014960 |
| ELP-234-000014965 | to | ELP-234-000014965 |
| ELP-234-000014967 | to | ELP-234-000014968 |
| ELP-234-000014975 | to | ELP-234-000014977 |
| ELP-234-000014980 | to | ELP-234-000014980 |
| ELP-234-000014986 | to | ELP-234-000014987 |
| ELP-234-000014993 | to | ELP-234-000014993 |
| ELP-234-000014996 | to | ELP-234-000014998 |
| ELP-234-000015004 | to | ELP-234-000015010 |
| ELP-234-000015016 | to | ELP-234-000015016 |
| ELP-234-000015018 | to | ELP-234-000015018 |
| ELP-234-000015020 | to | ELP-234-000015020 |
| ELP-234-000015022 | to | ELP-234-000015022 |
| ELP-234-000015030 | to | ELP-234-000015030 |
| ELP-234-000015032 | to | ELP-234-000015032 |
| ELP-234-000015040 | to | ELP-234-000015040 |
| ELP-234-000015051 | to | ELP-234-000015051 |
| ELP-234-000015057 | to | ELP-234-000015059 |
| ELP-234-000015061 | to | ELP-234-000015064 |
| ELP-234-000015067 | to | ELP-234-000015067 |
| ELP-234-000015069 | to | ELP-234-000015072 |
| ELP-234-000015075 | to | ELP-234-000015077 |
| ELP-234-000015080 | to | ELP-234-000015080 |
| ELP-234-000015082 | to | ELP-234-000015082 |
| ELP-234-000015084 | to | ELP-234-000015086 |
| ELP-234-000015088 | to | ELP-234-000015089 |
| ELP-234-000015101 | to | ELP-234-000015101 |
| ELP-234-000015104 | to | ELP-234-000015106 |
| ELP-234-000015112 | to | ELP-234-000015113 |
| ELP-234-000015119 | to | ELP-234-000015120 |
| ELP-234-000015122 | to | ELP-234-000015122 |
| ELP-234-000015124 | to | ELP-234-000015126 |
| ELP-234-000015129 | to | ELP-234-000015129 |
| ELP-234-000015140 | to | ELP-234-000015144 |
| ELP-234-000015146 | to | ELP-234-000015146 |
| ELP-234-000015157 | to | ELP-234-000015161 |
| ELP-234-000015163 | to | ELP-234-000015163 |
| ELP-234-000015165 | to | ELP-234-000015165 |
| ELP-234-000015197 | to | ELP-234-000015197 |
| ELP-234-000015269 | to | ELP-234-000015270 |

| ELP-234-000015272 | to | ELP-234-000015272 |
| ELP-234-000015274 | to | ELP-234-000015274 |
| ELP-234-000015276 | to | ELP-234-000015276 |
| ELP-234-000015278 | to | ELP-234-000015281 |
| ELP-234-000015284 | to | ELP-234-000015284 |
| ELP-234-000015293 | to | ELP-234-000015297 |
| ELP-234-000015301 | to | ELP-234-000015301 |
| ELP-234-000015311 | to | ELP-234-000015312 |
| ELP-234-000015314 | to | ELP-234-000015314 |
| ELP-234-000015317 | to | ELP-234-000015321 |
| ELP-234-000015323 | to | ELP-234-000015323 |
| ELP-234-000015325 | to | ELP-234-000015325. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


     s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.