**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001239 | ELP-209-000001241 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001248 | ELP-209-000001248 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001250 | ELP-209-000001250 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001261 | ELP-209-000001263 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001269 | ELP-209-000001269 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001275 | ELP-209-000001276 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001279 | ELP-209-000001279 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001281 | ELP-209-000001281 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001293 | ELP-209-000001293 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001296 | ELP-209-000001296 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001302 | ELP-209-000001302 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001306 | ELP-209-000001308 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001314 | ELP-209-000001314 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001316 | ELP-209-000001316 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001321 | ELP-209-000001321 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001338 | ELP-209-000001339 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001343 | ELP-209-000001343 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001345 | ELP-209-000001347 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001349 | ELP-209-000001349 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001362 | ELP-209-000001362 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001367 | ELP-209-000001367 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001374 | ELP-209-000001374 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001379 | ELP-209-000001380 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001385 | ELP-209-000001385 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001389 | ELP-209-000001389 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001392 | ELP-209-000001392 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001399 | ELP-209-000001399 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001401 | ELP-209-000001401 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001407 | ELP-209-000001407 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001420 | ELP-209-000001420 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001424 | ELP-209-000001424 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001431 | ELP-209-000001431 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001433 | ELP-209-000001436 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001438 | ELP-209-000001439 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001450 | ELP-209-000001452 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001462 | ELP-209-000001462 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001465 | ELP-209-000001465 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001469 | ELP-209-000001472 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001482 | ELP-209-000001486 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001488 | ELP-209-000001488 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001490 | ELP-209-000001492 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001494 | ELP-209-000001501 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001504 | ELP-209-000001505 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001508 | ELP-209-000001508 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001510 | ELP-209-000001511 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001513 | ELP-209-000001513 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001516 | ELP-209-000001516 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001522 | ELP-209-000001523 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001525 | ELP-209-000001526 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001530 | ELP-209-000001530 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001534 | ELP-209-000001534 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001536 | ELP-209-000001539 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001544 | ELP-209-000001545 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001554 | ELP-209-000001554 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001558 | ELP-209-000001562 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001564 | ELP-209-000001570 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001579 | ELP-209-000001580 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001585 | ELP-209-000001585 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001592 | ELP-209-000001593 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001597 | ELP-209-000001597 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001599 | ELP-209-000001600 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001605 | ELP-209-000001605 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001612 | ELP-209-000001612 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001614 | ELP-209-000001615 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001617 | ELP-209-000001617 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001620 | ELP-209-000001620 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001624 | ELP-209-000001624 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001629 | ELP-209-000001629 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001649 | ELP-209-000001649 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001652 | ELP-209-000001652 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001656 | ELP-209-000001660 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001662 | ELP-209-000001662 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001671 | ELP-209-000001671 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001674 | ELP-209-000001680 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001685 | ELP-209-000001685 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001689 | ELP-209-000001689 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001695 | ELP-209-000001695 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001698 | ELP-209-000001698 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001700 | ELP-209-000001700 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001703 | ELP-209-000001703 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001708 | ELP-209-000001708 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001711 | ELP-209-000001711 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001715 | ELP-209-000001715 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001720 | ELP-209-000001721 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001726 | ELP-209-000001726 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001729 | ELP-209-000001730 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001735 | ELP-209-000001735 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001739 | ELP-209-000001739 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001749 | ELP-209-000001751 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001755 | ELP-209-000001755 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001757 | ELP-209-000001758 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001760 | ELP-209-000001764 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001769 | ELP-209-000001773 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001775 | ELP-209-000001779 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001783 | ELP-209-000001783 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001785 | ELP-209-000001786 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001792 | ELP-209-000001792 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001795 | ELP-209-000001795 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001812 | ELP-209-000001814 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001831 | ELP-209-000001831 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001833 | ELP-209-000001837 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001844 | ELP-209-000001845 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001847 | ELP-209-000001847 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001855 | ELP-209-000001855 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001857 | ELP-209-000001857 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001859 | ELP-209-000001859 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001861 | ELP-209-000001861 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001863 | ELP-209-000001865 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001867 | ELP-209-000001867 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001874 | ELP-209-000001874 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001878 | ELP-209-000001879 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001881 | ELP-209-000001881 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001887 | ELP-209-000001888 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001890 | ELP-209-000001891 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001893 | ELP-209-000001893 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001906 | ELP-209-000001906 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001916 | ELP-209-000001916 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001922 | ELP-209-000001922 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001925 | ELP-209-000001925 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001927 | ELP-209-000001928 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001930 | ELP-209-000001930 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001937 | ELP-209-000001937 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001944 | ELP-209-000001944 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001951 | ELP-209-000001951 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001954 | ELP-209-000001954 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001956 | ELP-209-000001956 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000001966 | ELP-209-000001967 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001976 | ELP-209-000001978 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001980 | ELP-209-000001982 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001988 | ELP-209-000001988 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001991 | ELP-209-000001991 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001993 | ELP-209-000001993 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001995 | ELP-209-000001995 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001997 | ELP-209-000001998 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002000 | ELP-209-000002001 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002003 | ELP-209-000002006 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002012 | ELP-209-000002012 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002016 | ELP-209-000002017 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002020 | ELP-209-000002021 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002025 | ELP-209-000002025 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002029 | ELP-209-000002029 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002035 | ELP-209-000002035 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002037 | ELP-209-000002037 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002039 | ELP-209-000002040 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002042 | ELP-209-000002042 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002044 | ELP-209-000002045 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002048 | ELP-209-000002048 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002050 | ELP-209-000002052 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002061 | ELP-209-000002063 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002069 | ELP-209-000002070 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002072 | ELP-209-000002074 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002080 | ELP-209-000002080 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002086 | ELP-209-000002086 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002088 | ELP-209-000002093 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002095 | ELP-209-000002096 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002098 | ELP-209-000002099 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002101 | ELP-209-000002104 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002108 | ELP-209-000002108 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002111 | ELP-209-000002115 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002122 | ELP-209-000002123 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002128 | ELP-209-000002132 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002134 | ELP-209-000002136 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002148 | ELP-209-000002149 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002152 | ELP-209-000002152 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002154 | ELP-209-000002155 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002157 | ELP-209-000002158 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002167 | ELP-209-000002167 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002169 | ELP-209-000002170 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002174 | ELP-209-000002174 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002184 | ELP-209-000002184 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002188 | ELP-209-000002188 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002190 | ELP-209-000002190 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002196 | ELP-209-000002196 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002203 | ELP-209-000002203 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002205 | ELP-209-000002205 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002207 | ELP-209-000002207 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002211 | ELP-209-000002211 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002218 | ELP-209-000002218 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002221 | ELP-209-000002221 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002223 | ELP-209-000002223 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002225 | ELP-209-000002225 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002227 | ELP-209-000002228 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002231 | ELP-209-000002231 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002235 | ELP-209-000002235 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002239 | ELP-209-000002239 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002242 | ELP-209-000002242 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002244 | ELP-209-000002244 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002248 | ELP-209-000002249 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002254 | ELP-209-000002254 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002257 | ELP-209-000002257 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002270 | ELP-209-000002270 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002280 | ELP-209-000002281 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002298 | ELP-209-000002298 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002304 | ELP-209-000002305 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002307 | ELP-209-000002307 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002321 | ELP-209-000002321 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002329 | ELP-209-000002329 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002336 | ELP-209-000002337 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002341 | ELP-209-000002341 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002346 | ELP-209-000002346 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002349 | ELP-209-000002349 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002353 | ELP-209-000002359 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002366 | ELP-209-000002366 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002369 | ELP-209-000002369 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002371 | ELP-209-000002371 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002377 | ELP-209-000002377 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002380 | ELP-209-000002381 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002383 | ELP-209-000002385 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002393 | ELP-209-000002401 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002404 | ELP-209-000002404 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002408 | ELP-209-000002408 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002413 | ELP-209-000002413 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002420 | ELP-209-000002422 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002428 | ELP-209-000002428 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002432 | ELP-209-000002433 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002439 | ELP-209-000002439 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002470 | ELP-209-000002470 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002474 | ELP-209-000002474 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002503 | ELP-209-000002503 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002516 | ELP-209-000002516 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002519 | ELP-209-000002519 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002521 | ELP-209-000002522 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002525 | ELP-209-000002525 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002534 | ELP-209-000002534 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002536 | ELP-209-000002536 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002542 | ELP-209-000002543 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002564 | ELP-209-000002564 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002571 | ELP-209-000002576 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002581 | ELP-209-000002581 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002585 | ELP-209-000002585 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002602 | ELP-209-000002602 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002604 | ELP-209-000002604 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002607 | ELP-209-000002607 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002611 | ELP-209-000002611 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002617 | ELP-209-000002618 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002625 | ELP-209-000002625 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002632 | ELP-209-000002633 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002654 | ELP-209-000002655 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002658 | ELP-209-000002660 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002676 | ELP-209-000002676 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002678 | ELP-209-000002678 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002699 | ELP-209-000002699 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002708 | ELP-209-000002708 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002722 | ELP-209-000002723 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002735 | ELP-209-000002735 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002741 | ELP-209-000002742 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002744 | ELP-209-000002744 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002751 | ELP-209-000002751 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002754 | ELP-209-000002754 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002758 | ELP-209-000002758 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002760 | ELP-209-000002761 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002763 | ELP-209-000002764 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002769 | ELP-209-000002769 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002771 | ELP-209-000002771 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002778 | ELP-209-000002778 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002780 | ELP-209-000002780 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002794 | ELP-209-000002794 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002817 | ELP-209-000002817 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002820 | ELP-209-000002820 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002825 | ELP-209-000002826 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002828 | ELP-209-000002828 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002834 | ELP-209-000002835 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002840 | ELP-209-000002840 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002854 | ELP-209-000002854 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002862 | ELP-209-000002862 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002865 | ELP-209-000002865 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002876 | ELP-209-000002878 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002886 | ELP-209-000002889 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002906 | ELP-209-000002908 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002918 | ELP-209-000002919 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002926 | ELP-209-000002927 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002929 | ELP-209-000002931 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002936 | ELP-209-000002937 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002944 | ELP-209-000002944 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002954 | ELP-209-000002956 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002958 | ELP-209-000002958 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002962 | ELP-209-000002962 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002970 | ELP-209-000002970 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002973 | ELP-209-000002973 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000002978 | ELP-209-000002978 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002989 | ELP-209-000002989 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002991 | ELP-209-000002991 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003009 | ELP-209-000003009 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003011 | ELP-209-000003012 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003017 | ELP-209-000003017 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003033 | ELP-209-000003033 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003041 | ELP-209-000003041 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003065 | ELP-209-000003065 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003071 | ELP-209-000003071 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003077 | ELP-209-000003078 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003085 | ELP-209-000003086 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003109 | ELP-209-000003110 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003118 | ELP-209-000003118 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003127 | ELP-209-000003127 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003138 | ELP-209-000003138 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003145 | ELP-209-000003145 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003148 | ELP-209-000003149 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003153 | ELP-209-000003153 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003163 | ELP-209-000003163 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003171 | ELP-209-000003171 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003182 | ELP-209-000003182 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003185 | ELP-209-000003186 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003190 | ELP-209-000003190 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003193 | ELP-209-000003196 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003219 | ELP-209-000003220 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003222 | ELP-209-000003223 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003228 | ELP-209-000003229 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003233 | ELP-209-000003236 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003251 | ELP-209-000003251 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003255 | ELP-209-000003255 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003266 | ELP-209-000003266 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003274 | ELP-209-000003274 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003284 | ELP-209-000003287 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003295 | ELP-209-000003295 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003301 | ELP-209-000003301 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003304 | ELP-209-000003306 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003309 | ELP-209-000003309 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003311 | ELP-209-000003312 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003316 | ELP-209-000003316 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003318 | ELP-209-000003319 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003338 | ELP-209-000003338 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003340 | ELP-209-000003340 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003342 | ELP-209-000003342 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003348 | ELP-209-000003348 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003353 | ELP-209-000003354 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003357 | ELP-209-000003359 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003377 | ELP-209-000003377 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003382 | ELP-209-000003382 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003385 | ELP-209-000003385 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003391 | ELP-209-000003394 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003404 | ELP-209-000003407 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003409 | ELP-209-000003410 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003412 | ELP-209-000003414 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003416 | ELP-209-000003416 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003419 | ELP-209-000003424 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003428 | ELP-209-000003432 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003435 | ELP-209-000003438 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003441 | ELP-209-000003445 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003450 | ELP-209-000003451 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003453 | ELP-209-000003453 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003455 | ELP-209-000003455 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003457 | ELP-209-000003457 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003461 | ELP-209-000003461 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003473 | ELP-209-000003473 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003475 | ELP-209-000003476 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003478 | ELP-209-000003482 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003484 | ELP-209-000003484 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003488 | ELP-209-000003491 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003495 | ELP-209-000003495 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003498 | ELP-209-000003498 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003500 | ELP-209-000003503 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003505 | ELP-209-000003511 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003518 | ELP-209-000003518 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003528 | ELP-209-000003528 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003532 | ELP-209-000003532 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003546 | ELP-209-000003546 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003552 | ELP-209-000003552 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003554 | ELP-209-000003554 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003556 | ELP-209-000003556 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003563 | ELP-209-000003564 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003569 | ELP-209-000003569 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003578 | ELP-209-000003578 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003583 | ELP-209-000003583 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003585 | ELP-209-000003586 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003588 | ELP-209-000003588 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003592 | ELP-209-000003592 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003596 | ELP-209-000003598 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003600 | ELP-209-000003602 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003605 | ELP-209-000003605 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003610 | ELP-209-000003617 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003619 | ELP-209-000003620 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003629 | ELP-209-000003631 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003638 | ELP-209-000003638 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003642 | ELP-209-000003647 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003659 | ELP-209-000003661 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003664 | ELP-209-000003664 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003668 | ELP-209-000003669 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003675 | ELP-209-000003675 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003677 | ELP-209-000003678 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003680 | ELP-209-000003681 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003686 | ELP-209-000003686 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003700 | ELP-209-000003700 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003712 | ELP-209-000003712 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003721 | ELP-209-000003722 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003726 | ELP-209-000003726 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003730 | ELP-209-000003730 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003732 | ELP-209-000003732 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003739 | ELP-209-000003739 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003759 | ELP-209-000003761 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003764 | ELP-209-000003764 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003770 | ELP-209-000003771 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003774 | ELP-209-000003774 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003776 | ELP-209-000003776 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003779 | ELP-209-000003780 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003784 | ELP-209-000003785 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003796 | ELP-209-000003796 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003806 | ELP-209-000003806 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003828 | ELP-209-000003829 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003834 | ELP-209-000003837 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003846 | ELP-209-000003846 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003856 | ELP-209-000003858 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003868 | ELP-209-000003868 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003873 | ELP-209-000003873 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003875 | ELP-209-000003876 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003879 | ELP-209-000003879 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003886 | ELP-209-000003895 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003900 | ELP-209-000003902 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003904 | ELP-209-000003906 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003911 | ELP-209-000003912 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003916 | ELP-209-000003917 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003920 | ELP-209-000003921 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003927 | ELP-209-000003927 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003931 | ELP-209-000003931 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003935 | ELP-209-000003935 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003941 | ELP-209-000003941 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003943 | ELP-209-000003943 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003947 | ELP-209-000003947 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003949 | ELP-209-000003949 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003952 | ELP-209-000003952 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003954 | ELP-209-000003954 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003956 | ELP-209-000003957 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003959 | ELP-209-000003959 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003964 | ELP-209-000003964 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000003985 | ELP-209-000003987 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003994 | ELP-209-000003994 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003996 | ELP-209-000003998 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004008 | ELP-209-000004008 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004017 | ELP-209-000004017 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004021 | ELP-209-000004023 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004026 | ELP-209-000004028 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004031 | ELP-209-000004032 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004035 | ELP-209-000004035 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004039 | ELP-209-000004041 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004045 | ELP-209-000004046 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004048 | ELP-209-000004048 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004055 | ELP-209-000004056 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004058 | ELP-209-000004060 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004062 | ELP-209-000004065 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004077 | ELP-209-000004078 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004083 | ELP-209-000004083 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004125 | ELP-209-000004126 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004130 | ELP-209-000004130 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004145 | ELP-209-000004145 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004150 | ELP-209-000004150 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004155 | ELP-209-000004155 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004169 | ELP-209-000004169 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004172 | ELP-209-000004172 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004182 | ELP-209-000004182 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004184 | ELP-209-000004184 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004186 | ELP-209-000004186 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004190 | ELP-209-000004190 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004218 | ELP-209-000004218 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004228 | ELP-209-000004228 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004230 | ELP-209-000004230 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004258 | ELP-209-000004258 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004275 | ELP-209-000004275 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004279 | ELP-209-000004281 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004292 | ELP-209-000004292 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004301 | ELP-209-000004303 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004306 | ELP-209-000004307 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004313 | ELP-209-000004314 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004319 | ELP-209-000004319 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004324 | ELP-209-000004325 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004331 | ELP-209-000004332 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004334 | ELP-209-000004334 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004345 | ELP-209-000004346 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004364 | ELP-209-000004364 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004379 | ELP-209-000004379 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004396 | ELP-209-000004397 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004415 | ELP-209-000004416 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004420 | ELP-209-000004420 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004430 | ELP-209-000004430 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004434 | ELP-209-000004434 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004450 | ELP-209-000004450 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004452 | ELP-209-000004454 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004458 | ELP-209-000004458 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004461 | ELP-209-000004461 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004469 | ELP-209-000004469 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004472 | ELP-209-000004472 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004475 | ELP-209-000004480 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004482 | ELP-209-000004482 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004484 | ELP-209-000004485 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004487 | ELP-209-000004488 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004491 | ELP-209-000004491 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004495 | ELP-209-000004496 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004504 | ELP-209-000004504 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004510 | ELP-209-000004512 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004515 | ELP-209-000004515 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004518 | ELP-209-000004518 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004539 | ELP-209-000004539 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004544 | ELP-209-000004544 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004559 | ELP-209-000004559 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004561 | ELP-209-000004562 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004566 | ELP-209-000004567 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004569 | ELP-209-000004569 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004571 | ELP-209-000004573 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004576 | ELP-209-000004579 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004590 | ELP-209-000004592 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004595 | ELP-209-000004597 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004599 | ELP-209-000004599 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004601 | ELP-209-000004601 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004604 | ELP-209-000004606 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004612 | ELP-209-000004612 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004614 | ELP-209-000004616 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004618 | ELP-209-000004619 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004621 | ELP-209-000004621 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004628 | ELP-209-000004628 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004630 | ELP-209-000004632 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004638 | ELP-209-000004640 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004645 | ELP-209-000004650 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004652 | ELP-209-000004652 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004654 | ELP-209-000004657 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004659 | ELP-209-000004660 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004663 | ELP-209-000004663 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004666 | ELP-209-000004670 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004674 | ELP-209-000004675 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004679 | ELP-209-000004679 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004684 | ELP-209-000004684 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004687 | ELP-209-000004692 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004695 | ELP-209-000004695 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004702 | ELP-209-000004703 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004705 | ELP-209-000004705 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004710 | ELP-209-000004716 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004718 | ELP-209-000004719 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004722 | ELP-209-000004722 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004724 | ELP-209-000004724 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004730 | ELP-209-000004730 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004732 | ELP-209-000004732 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004740 | ELP-209-000004741 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004745 | ELP-209-000004749 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004751 | ELP-209-000004751 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004753 | ELP-209-000004753 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004756 | ELP-209-000004756 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004759 | ELP-209-000004759 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004763 | ELP-209-000004764 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004767 | ELP-209-000004767 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004769 | ELP-209-000004769 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004774 | ELP-209-000004774 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004776 | ELP-209-000004779 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004786 | ELP-209-000004787 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004789 | ELP-209-000004797 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004801 | ELP-209-000004801 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004803 | ELP-209-000004805 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004808 | ELP-209-000004809 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004811 | ELP-209-000004816 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004818 | ELP-209-000004818 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004822 | ELP-209-000004824 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004826 | ELP-209-000004838 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004842 | ELP-209-000004843 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004847 | ELP-209-000004851 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004854 | ELP-209-000004855 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004857 | ELP-209-000004858 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004863 | ELP-209-000004864 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004866 | ELP-209-000004866 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004869 | ELP-209-000004869 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004873 | ELP-209-000004873 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004875 | ELP-209-000004877 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004880 | ELP-209-000004881 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004884 | ELP-209-000004884 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004891 | ELP-209-000004891 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004893 | ELP-209-000004893 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004897 | ELP-209-000004898 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004902 | ELP-209-000004914 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004918 | ELP-209-000004918 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004922 | ELP-209-000004924 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004926 | ELP-209-000004928 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004932 | ELP-209-000004932 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004934 | ELP-209-000004934 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004936 | ELP-209-000004936 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004942 | ELP-209-000004942 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004944 | ELP-209-000004945 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004947 | ELP-209-000004948 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004953 | ELP-209-000004953 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004956 | ELP-209-000004957 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004960 | ELP-209-000004960 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004964 | ELP-209-000004966 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000004969 | ELP-209-000004970 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004972 | ELP-209-000004972 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004983 | ELP-209-000004983 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004985 | ELP-209-000004985 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004988 | ELP-209-000004989 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004991 | ELP-209-000004991 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004993 | ELP-209-000004993 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004995 | ELP-209-000004995 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004998 | ELP-209-000005003 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005006 | ELP-209-000005006 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005018 | ELP-209-000005019 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005022 | ELP-209-000005022 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005025 | ELP-209-000005026 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005031 | ELP-209-000005031 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005035 | ELP-209-000005037 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005039 | ELP-209-000005039 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005041 | ELP-209-000005047 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005056 | ELP-209-000005059 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005066 | ELP-209-000005067 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005069 | ELP-209-000005069 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005074 | ELP-209-000005074 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005076 | ELP-209-000005076 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005082 | ELP-209-000005086 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005090 | ELP-209-000005090 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005096 | ELP-209-000005096 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005099 | ELP-209-000005099 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005102 | ELP-209-000005108 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005114 | ELP-209-000005116 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005122 | ELP-209-000005123 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005126 | ELP-209-000005131 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005133 | ELP-209-000005133 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005135 | ELP-209-000005137 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005139 | ELP-209-000005139 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005141 | ELP-209-000005141 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005147 | ELP-209-000005147 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005149 | ELP-209-000005149 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005153 | ELP-209-000005153 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005168 | ELP-209-000005168 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005172 | ELP-209-000005172 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005176 | ELP-209-000005178 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005180 | ELP-209-000005180 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005182 | ELP-209-000005182 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005195 | ELP-209-000005202 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005204 | ELP-209-000005204 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005211 | ELP-209-000005211 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005215 | ELP-209-000005215 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005217 | ELP-209-000005217 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005219 | ELP-209-000005219 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005226 | ELP-209-000005227 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005230 | ELP-209-000005230 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005236 | ELP-209-000005237 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005240 | ELP-209-000005241 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005243 | ELP-209-000005248 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005250 | ELP-209-000005250 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005252 | ELP-209-000005252 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005254 | ELP-209-000005254 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005257 | ELP-209-000005257 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005268 | ELP-209-000005269 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005273 | ELP-209-000005275 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005277 | ELP-209-000005279 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005281 | ELP-209-000005281 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005285 | ELP-209-000005285 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005288 | ELP-209-000005288 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005294 | ELP-209-000005295 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005299 | ELP-209-000005302 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005308 | ELP-209-000005311 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005316 | ELP-209-000005316 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005318 | ELP-209-000005318 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005320 | ELP-209-000005320 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005323 | ELP-209-000005324 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005327 | ELP-209-000005327 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005332 | ELP-209-000005332 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005337 | ELP-209-000005337 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005344 | ELP-209-000005345 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005355 | ELP-209-000005355 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005357 | ELP-209-000005357 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005359 | ELP-209-000005359 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005364 | ELP-209-000005364 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005368 | ELP-209-000005368 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005370 | ELP-209-000005371 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005380 | ELP-209-000005380 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005382 | ELP-209-000005383 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005392 | ELP-209-000005396 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005399 | ELP-209-000005400 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005402 | ELP-209-000005403 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005406 | ELP-209-000005406 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005409 | ELP-209-000005409 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005411 | ELP-209-000005414 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005416 | ELP-209-000005416 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005420 | ELP-209-000005420 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005422 | ELP-209-000005423 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005431 | ELP-209-000005433 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005438 | ELP-209-000005438 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005440 | ELP-209-000005440 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005442 | ELP-209-000005451 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005456 | ELP-209-000005457 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005470 | ELP-209-000005471 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005474 | ELP-209-000005478 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005489 | ELP-209-000005493 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005497 | ELP-209-000005497 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005499 | ELP-209-000005501 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005504 | ELP-209-000005504 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005506 | ELP-209-000005507 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005515 | ELP-209-000005515 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005518 | ELP-209-000005518 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005524 | ELP-209-000005525 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005529 | ELP-209-000005530 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005540 | ELP-209-000005541 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005544 | ELP-209-000005546 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005548 | ELP-209-000005553 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005556 | ELP-209-000005556 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005559 | ELP-209-000005560 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005567 | ELP-209-000005568 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005570 | ELP-209-000005570 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005572 | ELP-209-000005572 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005574 | ELP-209-000005574 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005579 | ELP-209-000005580 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005587 | ELP-209-000005593 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005596 | ELP-209-000005596 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005599 | ELP-209-000005601 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005604 | ELP-209-000005604 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005609 | ELP-209-000005610 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005615 | ELP-209-000005615 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005627 | ELP-209-000005631 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005634 | ELP-209-000005635 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005637 | ELP-209-000005637 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005640 | ELP-209-000005640 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005643 | ELP-209-000005643 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005645 | ELP-209-000005648 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005652 | ELP-209-000005652 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005655 | ELP-209-000005658 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005665 | ELP-209-000005667 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005673 | ELP-209-000005673 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005683 | ELP-209-000005683 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005689 | ELP-209-000005689 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005691 | ELP-209-000005692 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005708 | ELP-209-000005708 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005711 | ELP-209-000005711 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005716 | ELP-209-000005716 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005723 | ELP-209-000005723 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005733 | ELP-209-000005733 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005743 | ELP-209-000005743 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005746 | ELP-209-000005748 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005750 | ELP-209-000005751 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005753 | ELP-209-000005754 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005756 | ELP-209-000005758 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005760 | ELP-209-000005760 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005764 | ELP-209-000005767 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005773 | ELP-209-000005775 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005777 | ELP-209-000005778 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005795 | ELP-209-000005796 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005807 | ELP-209-000005808 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005810 | ELP-209-000005810 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005820 | ELP-209-000005820 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005825 | ELP-209-000005826 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005836 | ELP-209-000005837 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005840 | ELP-209-000005840 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005842 | ELP-209-000005843 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005846 | ELP-209-000005846 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005850 | ELP-209-000005850 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005856 | ELP-209-000005857 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005861 | ELP-209-000005863 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005868 | ELP-209-000005869 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005875 | ELP-209-000005876 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005878 | ELP-209-000005878 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005887 | ELP-209-000005889 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005893 | ELP-209-000005893 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005897 | ELP-209-000005898 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005908 | ELP-209-000005908 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005911 | ELP-209-000005914 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005917 | ELP-209-000005917 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005923 | ELP-209-000005923 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005927 | ELP-209-000005927 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005929 | ELP-209-000005931 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005934 | ELP-209-000005934 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005937 | ELP-209-000005937 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005945 | ELP-209-000005947 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005951 | ELP-209-000005951 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005957 | ELP-209-000005958 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005961 | ELP-209-000005961 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005963 | ELP-209-000005963 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005969 | ELP-209-000005976 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005981 | ELP-209-000005982 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005984 | ELP-209-000005984 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005986 | ELP-209-000005989 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005993 | ELP-209-000005994 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005996 | ELP-209-000005996 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006000 | ELP-209-000006000 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006002 | ELP-209-000006002 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006005 | ELP-209-000006005 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006012 | ELP-209-000006012 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006014 | ELP-209-000006015 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006019 | ELP-209-000006022 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006024 | ELP-209-000006024 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006026 | ELP-209-000006027 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006029 | ELP-209-000006029 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006031 | ELP-209-000006033 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006039 | ELP-209-000006046 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006049 | ELP-209-000006051 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006055 | ELP-209-000006055 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006064 | ELP-209-000006065 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006074 | ELP-209-000006074 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006077 | ELP-209-000006077 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006081 | ELP-209-000006083 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006086 | ELP-209-000006089 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006096 | ELP-209-000006096 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006104 | ELP-209-000006104 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006109 | ELP-209-000006109 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006113 | ELP-209-000006114 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006116 | ELP-209-000006116 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006121 | ELP-209-000006121 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006123 | ELP-209-000006123 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006126 | ELP-209-000006127 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006131 | ELP-209-000006134 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006142 | ELP-209-000006143 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006150 | ELP-209-000006150 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006157 | ELP-209-000006159 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006165 | ELP-209-000006169 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006172 | ELP-209-000006172 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006184 | ELP-209-000006185 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006187 | ELP-209-000006187 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006191 | ELP-209-000006192 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006194 | ELP-209-000006194 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006201 | ELP-209-000006205 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006207 | ELP-209-000006207 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006231 | ELP-209-000006231 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006233 | ELP-209-000006233 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006240 | ELP-209-000006241 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006243 | ELP-209-000006243 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006245 | ELP-209-000006245 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006247 | ELP-209-000006250 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006265 | ELP-209-000006267 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006269 | ELP-209-000006269 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006294 | ELP-209-000006296 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006301 | ELP-209-000006301 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006304 | ELP-209-000006304 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006307 | ELP-209-000006307 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006311 | ELP-209-000006311 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006314 | ELP-209-000006314 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006317 | ELP-209-000006318 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006320 | ELP-209-000006322 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006327 | ELP-209-000006327 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006334 | ELP-209-000006339 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006341 | ELP-209-000006341 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006344 | ELP-209-000006344 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006346 | ELP-209-000006347 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006353 | ELP-209-000006355 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006358 | ELP-209-000006359 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006362 | ELP-209-000006362 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006368 | ELP-209-000006369 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006372 | ELP-209-000006374 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006376 | ELP-209-000006376 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006378 | ELP-209-000006378 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006381 | ELP-209-000006382 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006386 | ELP-209-000006386 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006401 | ELP-209-000006401 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006403 | ELP-209-000006403 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006412 | ELP-209-000006412 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006414 | ELP-209-000006415 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006425 | ELP-209-000006425 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006445 | ELP-209-000006445 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006447 | ELP-209-000006447 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006449 | ELP-209-000006449 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006454 | ELP-209-000006456 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006459 | ELP-209-000006459 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006461 | ELP-209-000006461 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006464 | ELP-209-000006465 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006472 | ELP-209-000006473 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006478 | ELP-209-000006479 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006504 | ELP-209-000006505 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006507 | ELP-209-000006507 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006509 | ELP-209-000006513 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006519 | ELP-209-000006519 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006524 | ELP-209-000006524 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006531 | ELP-209-000006531 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006535 | ELP-209-000006535 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006537 | ELP-209-000006538 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006558 | ELP-209-000006558 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006565 | ELP-209-000006565 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006567 | ELP-209-000006567 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006578 | ELP-209-000006579 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006589 | ELP-209-000006589 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006596 | ELP-209-000006596 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006598 | ELP-209-000006598 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006600 | ELP-209-000006602 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006605 | ELP-209-000006605 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006607 | ELP-209-000006607 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006612 | ELP-209-000006613 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006615 | ELP-209-000006615 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006617 | ELP-209-000006618 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006626 | ELP-209-000006627 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006629 | ELP-209-000006629 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006632 | ELP-209-000006632 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006638 | ELP-209-000006638 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006645 | ELP-209-000006645 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006648 | ELP-209-000006648 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006651 | ELP-209-000006651 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006676 | ELP-209-000006676 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006682 | ELP-209-000006682 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006686 | ELP-209-000006686 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006688 | ELP-209-000006688 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006692 | ELP-209-000006694 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006698 | ELP-209-000006699 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006703 | ELP-209-000006703 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006709 | ELP-209-000006709 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006711 | ELP-209-000006712 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000006715 | ELP-209-000006715 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006726 | ELP-209-000006726 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006732 | ELP-209-000006732 | USACE;ERDC;CEERD-ID | John A Hood | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000007 | ELP-210-000000007 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000009 | ELP-210-000000015 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000017 | ELP-210-000000017 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000024 | ELP-210-000000024 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000028 | ELP-210-000000028 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000031 | ELP-210-000000034 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 210 | ELP-210-000000036 | ELP-210-000000036 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000038 | ELP-210-000000038 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000040 | ELP-210-000000040 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000043 | ELP-210-000000043 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000045 | ELP-210-000000045 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000047 | ELP-210-000000047 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000144 | ELP-210-000000151 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000154 | ELP-210-000000157 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000164 | ELP-210-000000165 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 210 | ELP-210-000000169 | ELP-210-000000170 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000177 | ELP-210-000000177 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000183 | ELP-210-000000186 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000188 | ELP-210-000000189 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000200 | ELP-210-000000203 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000205 | ELP-210-000000205 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000207 | ELP-210-000000207 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000210 | ELP-210-000000211 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 210 | ELP-210-000000214 | ELP-210-000000214 | USACE;ERDC;CEERD-ID | Edward L Huell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 211 | ELP-211-000000214 | ELP-211--00000001 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 217 | ELP-217-000000003 | ELP-217-000000003 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000014 | ELP-217-000000014 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000020 | ELP-217-000000020 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000031 | ELP-217-000000031 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000040 | ELP-217-000000040 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000047 | ELP-217-000000049 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000056 | ELP-217-000000056 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000070 | ELP-217-000000075 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 217 | ELP-217-000000088 | ELP-217-000000088 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000093 | ELP-217-000000095 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000112 | ELP-217-000000112 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000121 | ELP-217-000000121 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000125 | ELP-217-000000125 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000135 | ELP-217-000000135 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000140 | ELP-217-000000140 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000160 | ELP-217-000000160 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000162 | ELP-217-000000162 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 217 | ELP-217-000000173 | ELP-217-000000173 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000178 | ELP-217-000000178 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000192 | ELP-217-000000192 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000200 | ELP-217-000000203 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000205 | ELP-217-000000205 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000211 | ELP-217-000000211 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000230 | ELP-217-000000230 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000232 | ELP-217-000000232 | USACE;ERDC;CEERD-EE-W | Gary Ray | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 222 | ELP-222-000000032 | ELP-222-000000032 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000035 | ELP-222-000000035 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000043 | ELP-222-000000045 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000053 | ELP-222-000000053 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000075 | ELP-222-000000080 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000094 | ELP-222-000000094 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000110 | ELP-222-000000110 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000112 | ELP-222-000000112 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000115 | ELP-222-000000117 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000132 | ELP-222-000000132 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000155 | ELP-222-000000155 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000171 | ELP-222-000000171 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000178 | ELP-222-000000178 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000185 | ELP-222-000000185 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000192 | ELP-222-000000193 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000206 | ELP-222-000000207 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000213 | ELP-222-000000215 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000218 | ELP-222-000000218 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000220 | ELP-222-000000222 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000231 | ELP-222-000000231 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000236 | ELP-222-000000238 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000241 | ELP-222-000000241 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000244 | ELP-222-000000244 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000247 | ELP-222-000000247 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000250 | ELP-222-000000250 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000253 | ELP-222-000000253 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000255 | ELP-222-000000255 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000257 | ELP-222-000000257 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000263 | ELP-222-000000263 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000273 | ELP-222-000000273 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000283 | ELP-222-000000283 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000292 | ELP-222-000000292 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000323 | ELP-222-000000323 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000330 | ELP-222-000000330 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000341 | ELP-222-000000341 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000359 | ELP-222-000000360 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000364 | ELP-222-000000364 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000366 | ELP-222-000000366 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000369 | ELP-222-000000369 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000376 | ELP-222-000000376 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000382 | ELP-222-000000382 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000399 | ELP-222-000000399 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000426 | ELP-222-000000426 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000436 | ELP-222-000000445 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000447 | ELP-222-000000450 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000455 | ELP-222-000000455 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000459 | ELP-222-000000459 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000461 | ELP-222-000000465 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000478 | ELP-222-000000479 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000482 | ELP-222-000000482 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000487 | ELP-222-000000488 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000490 | ELP-222-000000490 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000497 | ELP-222-000000497 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000499 | ELP-222-000000499 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000501 | ELP-222-000000502 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000506 | ELP-222-000000506 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000516 | ELP-222-000000516 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000524 | ELP-222-000000524 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000554 | ELP-222-000000554 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000563 | ELP-222-000000563 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000569 | ELP-222-000000569 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000573 | ELP-222-000000574 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000576 | ELP-222-000000576 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000583 | ELP-222-000000583 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000585 | ELP-222-000000585 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000589 | ELP-222-000000589 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000614 | ELP-222-000000614 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000617 | ELP-222-000000617 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000645 | ELP-222-000000645 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000647 | ELP-222-000000647 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000650 | ELP-222-000000650 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000655 | ELP-222-000000655 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000661 | ELP-222-000000661 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000665 | ELP-222-000000665 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000674 | ELP-222-000000675 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000695 | ELP-222-000000695 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000710 | ELP-222-000000710 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000731 | ELP-222-000000731 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000744 | ELP-222-000000744 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000747 | ELP-222-000000749 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000751 | ELP-222-000000759 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000764 | ELP-222-000000765 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000769 | ELP-222-000000772 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000774 | ELP-222-000000778 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000780 | ELP-222-000000780 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000782 | ELP-222-000000783 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000785 | ELP-222-000000785 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000789 | ELP-222-000000790 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000793 | ELP-222-000000793 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000795 | ELP-222-000000797 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000799 | ELP-222-000000799 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000801 | ELP-222-000000802 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000804 | ELP-222-000000805 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000807 | ELP-222-000000809 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000814 | ELP-222-000000814 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000817 | ELP-222-000000818 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000835 | ELP-222-000000835 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000841 | ELP-222-000000841 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000867 | ELP-222-000000868 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000871 | ELP-222-000000872 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000876 | ELP-222-000000876 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000878 | ELP-222-000000878 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000883 | ELP-222-000000883 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000888 | ELP-222-000000888 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000901 | ELP-222-000000902 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000908 | ELP-222-000000908 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000916 | ELP-222-000000917 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000922 | ELP-222-000000922 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000935 | ELP-222-000000935 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000000939 | ELP-222-000000939 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000950 | ELP-222-000000950 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000967 | ELP-222-000000967 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000974 | ELP-222-000000975 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000977 | ELP-222-000001021 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001078 | ELP-222-000001078 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001105 | ELP-222-000001108 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001110 | ELP-222-000001112 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001123 | ELP-222-000001123 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001127 | ELP-222-000001127 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001132 | ELP-222-000001132 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001135 | ELP-222-000001135 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001139 | ELP-222-000001139 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001143 | ELP-222-000001143 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001149 | ELP-222-000001149 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001169 | ELP-222-000001169 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001171 | ELP-222-000001172 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001176 | ELP-222-000001176 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001180 | ELP-222-000001180 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001195 | ELP-222-000001195 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001198 | ELP-222-000001198 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001204 | ELP-222-000001204 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001217 | ELP-222-000001217 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001229 | ELP-222-000001229 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001238 | ELP-222-000001238 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001243 | ELP-222-000001243 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001267 | ELP-222-000001268 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001278 | ELP-222-000001278 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001293 | ELP-222-000001293 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001298 | ELP-222-000001300 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001308 | ELP-222-000001308 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001313 | ELP-222-000001316 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001320 | ELP-222-000001320 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001329 | ELP-222-000001329 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001331 | ELP-222-000001331 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001334 | ELP-222-000001336 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001356 | ELP-222-000001360 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001367 | ELP-222-000001367 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001379 | ELP-222-000001380 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001384 | ELP-222-000001384 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001387 | ELP-222-000001387 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001391 | ELP-222-000001391 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001394 | ELP-222-000001394 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001410 | ELP-222-000001410 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001412 | ELP-222-000001412 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001427 | ELP-222-000001427 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001433 | ELP-222-000001433 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001435 | ELP-222-000001435 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001450 | ELP-222-000001450 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001454 | ELP-222-000001455 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001467 | ELP-222-000001467 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001475 | ELP-222-000001475 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001480 | ELP-222-000001480 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001488 | ELP-222-000001488 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001494 | ELP-222-000001494 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001496 | ELP-222-000001496 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001504 | ELP-222-000001504 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001508 | ELP-222-000001509 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001520 | ELP-222-000001520 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001525 | ELP-222-000001525 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001534 | ELP-222-000001534 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001536 | ELP-222-000001542 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001544 | ELP-222-000001544 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001554 | ELP-222-000001555 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001560 | ELP-222-000001560 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001562 | ELP-222-000001562 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001585 | ELP-222-000001587 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001590 | ELP-222-000001590 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001604 | ELP-222-000001604 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001608 | ELP-222-000001608 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001614 | ELP-222-000001614 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001625 | ELP-222-000001625 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001628 | ELP-222-000001628 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001650 | ELP-222-000001650 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001661 | ELP-222-000001662 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001664 | ELP-222-000001667 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001673 | ELP-222-000001673 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001690 | ELP-222-000001690 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001697 | ELP-222-000001697 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001705 | ELP-222-000001705 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001707 | ELP-222-000001709 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001711 | ELP-222-000001713 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001717 | ELP-222-000001717 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001733 | ELP-222-000001733 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001739 | ELP-222-000001744 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001746 | ELP-222-000001747 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001751 | ELP-222-000001755 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001760 | ELP-222-000001760 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001769 | ELP-222-000001770 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001773 | ELP-222-000001773 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001791 | ELP-222-000001792 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001799 | ELP-222-000001799 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001801 | ELP-222-000001801 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001811 | ELP-222-000001811 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001816 | ELP-222-000001816 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001820 | ELP-222-000001821 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001831 | ELP-222-000001831 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001838 | ELP-222-000001838 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001845 | ELP-222-000001847 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001858 | ELP-222-000001858 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001863 | ELP-222-000001863 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001874 | ELP-222-000001874 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001886 | ELP-222-000001886 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001924 | ELP-222-000001925 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001940 | ELP-222-000001940 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001943 | ELP-222-000001944 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001946 | ELP-222-000001948 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001951 | ELP-222-000001952 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000001960 | ELP-222-000001960 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001964 | ELP-222-000001965 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001967 | ELP-222-000001969 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001997 | ELP-222-000001997 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000001999 | ELP-222-000002000 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002012 | ELP-222-000002012 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002022 | ELP-222-000002023 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002026 | ELP-222-000002032 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002070 | ELP-222-000002070 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002074 | ELP-222-000002075 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002083 | ELP-222-000002083 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002086 | ELP-222-000002086 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002089 | ELP-222-000002089 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002093 | ELP-222-000002094 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002097 | ELP-222-000002097 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002099 | ELP-222-000002099 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002112 | ELP-222-000002112 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002116 | ELP-222-000002116 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002124 | ELP-222-000002124 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002126 | ELP-222-000002129 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002134 | ELP-222-000002134 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002136 | ELP-222-000002136 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002143 | ELP-222-000002143 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002152 | ELP-222-000002152 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002158 | ELP-222-000002158 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002160 | ELP-222-000002160 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002169 | ELP-222-000002169 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002173 | ELP-222-000002173 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002176 | ELP-222-000002177 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002181 | ELP-222-000002183 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002185 | ELP-222-000002185 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002187 | ELP-222-000002187 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002189 | ELP-222-000002189 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002194 | ELP-222-000002194 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002228 | ELP-222-000002234 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002236 | ELP-222-000002237 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002251 | ELP-222-000002251 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002254 | ELP-222-000002254 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002263 | ELP-222-000002263 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002265 | ELP-222-000002265 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002267 | ELP-222-000002267 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002269 | ELP-222-000002272 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002274 | ELP-222-000002287 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002305 | ELP-222-000002307 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002309 | ELP-222-000002309 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002311 | ELP-222-000002311 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002314 | ELP-222-000002314 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002316 | ELP-222-000002316 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002318 | ELP-222-000002318 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002320 | ELP-222-000002320 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002331 | ELP-222-000002333 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002341 | ELP-222-000002342 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002352 | ELP-222-000002353 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002359 | ELP-222-000002359 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002406 | ELP-222-000002407 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002422 | ELP-222-000002422 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002424 | ELP-222-000002425 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002449 | ELP-222-000002449 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002453 | ELP-222-000002455 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002457 | ELP-222-000002468 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002470 | ELP-222-000002470 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002477 | ELP-222-000002481 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002484 | ELP-222-000002485 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002493 | ELP-222-000002493 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002519 | ELP-222-000002520 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002524 | ELP-222-000002524 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002542 | ELP-222-000002542 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002547 | ELP-222-000002547 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002568 | ELP-222-000002568 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002583 | ELP-222-000002583 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002586 | ELP-222-000002586 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002589 | ELP-222-000002590 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002611 | ELP-222-000002612 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002614 | ELP-222-000002614 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002624 | ELP-222-000002624 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002626 | ELP-222-000002626 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002628 | ELP-222-000002629 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002642 | ELP-222-000002642 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002644 | ELP-222-000002644 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002650 | ELP-222-000002650 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002660 | ELP-222-000002661 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002667 | ELP-222-000002668 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002672 | ELP-222-000002672 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002674 | ELP-222-000002676 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002682 | ELP-222-000002690 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002693 | ELP-222-000002694 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002699 | ELP-222-000002699 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002704 | ELP-222-000002704 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002712 | ELP-222-000002712 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002717 | ELP-222-000002717 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002723 | ELP-222-000002723 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002725 | ELP-222-000002727 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002741 | ELP-222-000002742 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002748 | ELP-222-000002749 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002752 | ELP-222-000002754 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002756 | ELP-222-000002758 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002775 | ELP-222-000002775 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002782 | ELP-222-000002782 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002787 | ELP-222-000002787 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002795 | ELP-222-000002795 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002803 | ELP-222-000002805 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002831 | ELP-222-000002838 | USACE;ERDC;CEERD-GS-E | Perrin Griffing | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 226 | ELP-226-000000005 | ELP-226-000000005 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000007 | ELP-226-000000008 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000010 | ELP-226-000000012 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000015 | ELP-226-000000015 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000021 | ELP-226-000000021 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000024 | ELP-226-000000026 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000036 | ELP-226-000000038 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000042 | ELP-226-000000042 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000051 | ELP-226-000000051 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000057 | ELP-226-000000057 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000076 | ELP-226-000000076 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000085 | ELP-226-000000087 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000089 | ELP-226-000000089 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000091 | ELP-226-000000091 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000093 | ELP-226-000000093 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000097 | ELP-226-000000097 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000099 | ELP-226-000000099 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000105 | ELP-226-000000107 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000110 | ELP-226-000000110 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000112 | ELP-226-000000113 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000115 | ELP-226-000000116 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000118 | ELP-226-000000121 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000124 | ELP-226-000000125 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000127 | ELP-226-000000127 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000130 | ELP-226-000000130 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000136 | ELP-226-000000136 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000138 | ELP-226-000000138 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000141 | ELP-226-000000144 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000148 | ELP-226-000000152 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000157 | ELP-226-000000157 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000159 | ELP-226-000000166 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000174 | ELP-226-000000175 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000179 | ELP-226-000000179 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000184 | ELP-226-000000185 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000187 | ELP-226-000000193 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000195 | ELP-226-000000196 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000198 | ELP-226-000000199 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000201 | ELP-226-000000201 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000206 | ELP-226-000000211 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000214 | ELP-226-000000216 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000220 | ELP-226-000000221 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000225 | ELP-226-000000225 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000230 | ELP-226-000000235 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000241 | ELP-226-000000242 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000246 | ELP-226-000000246 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000253 | ELP-226-000000254 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000256 | ELP-226-000000256 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000258 | ELP-226-000000273 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000280 | ELP-226-000000283 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000285 | ELP-226-000000286 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000292 | ELP-226-000000292 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000294 | ELP-226-000000296 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000299 | ELP-226-000000300 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000304 | ELP-226-000000307 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000310 | ELP-226-000000310 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000312 | ELP-226-000000313 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000317 | ELP-226-000000320 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000324 | ELP-226-000000326 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000328 | ELP-226-000000330 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000332 | ELP-226-000000332 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000335 | ELP-226-000000336 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000338 | ELP-226-000000339 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000345 | ELP-226-000000345 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000347 | ELP-226-000000347 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000353 | ELP-226-000000353 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000355 | ELP-226-000000357 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000359 | ELP-226-000000359 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000368 | ELP-226-000000368 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000385 | ELP-226-000000387 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000396 | ELP-226-000000396 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000399 | ELP-226-000000406 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000411 | ELP-226-000000422 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000425 | ELP-226-000000425 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000428 | ELP-226-000000428 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000434 | ELP-226-000000434 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000436 | ELP-226-000000436 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000438 | ELP-226-000000438 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000440 | ELP-226-000000440 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000444 | ELP-226-000000445 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000447 | ELP-226-000000447 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000449 | ELP-226-000000450 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000456 | ELP-226-000000457 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000463 | ELP-226-000000463 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000471 | ELP-226-000000472 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000478 | ELP-226-000000478 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000484 | ELP-226-000000492 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000496 | ELP-226-000000498 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000506 | ELP-226-000000512 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000514 | ELP-226-000000514 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000516 | ELP-226-000000516 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000518 | ELP-226-000000520 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000524 | ELP-226-000000527 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000535 | ELP-226-000000535 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000538 | ELP-226-000000539 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000545 | ELP-226-000000547 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000549 | ELP-226-000000554 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000556 | ELP-226-000000563 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000569 | ELP-226-000000578 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000581 | ELP-226-000000587 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000590 | ELP-226-000000592 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000597 | ELP-226-000000597 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000599 | ELP-226-000000599 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000601 | ELP-226-000000604 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000609 | ELP-226-000000612 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000614 | ELP-226-000000614 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000630 | ELP-226-000000630 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000635 | ELP-226-000000637 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000642 | ELP-226-000000648 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000650 | ELP-226-000000650 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000652 | ELP-226-000000658 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000661 | ELP-226-000000664 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000676 | ELP-226-000000676 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000689 | ELP-226-000000690 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000692 | ELP-226-000000692 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000723 | ELP-226-000000723 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000747 | ELP-226-000000747 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000751 | ELP-226-000000755 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000757 | ELP-226-000000757 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000759 | ELP-226-000000759 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000765 | ELP-226-000000766 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000769 | ELP-226-000000769 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000772 | ELP-226-000000772 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000778 | ELP-226-000000778 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000783 | ELP-226-000000783 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000785 | ELP-226-000000786 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000791 | ELP-226-000000793 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000809 | ELP-226-000000809 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000812 | ELP-226-000000812 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000825 | ELP-226-000000825 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000827 | ELP-226-000000827 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000844 | ELP-226-000000844 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000853 | ELP-226-000000853 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000859 | ELP-226-000000859 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000862 | ELP-226-000000863 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000887 | ELP-226-000000887 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000893 | ELP-226-000000893 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000902 | ELP-226-000000905 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000910 | ELP-226-000000910 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000912 | ELP-226-000000918 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000921 | ELP-226-000000921 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000923 | ELP-226-000000923 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000927 | ELP-226-000000927 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000935 | ELP-226-000000935 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000937 | ELP-226-000000939 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000943 | ELP-226-000000943 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000945 | ELP-226-000000945 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000948 | ELP-226-000000952 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000954 | ELP-226-000000955 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000957 | ELP-226-000000959 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000961 | ELP-226-000000961 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000000966 | ELP-226-000000967 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000970 | ELP-226-000000970 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000993 | ELP-226-000000993 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000000997 | ELP-226-000000997 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001003 | ELP-226-000001003 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001010 | ELP-226-000001010 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001014 | ELP-226-000001016 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001033 | ELP-226-000001033 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001050 | ELP-226-000001050 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001053 | ELP-226-000001053 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001056 | ELP-226-000001057 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001060 | ELP-226-000001062 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001070 | ELP-226-000001072 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001074 | ELP-226-000001075 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001080 | ELP-226-000001080 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001085 | ELP-226-000001086 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001089 | ELP-226-000001090 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001092 | ELP-226-000001092 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001100 | ELP-226-000001101 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001114 | ELP-226-000001115 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001119 | ELP-226-000001120 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001122 | ELP-226-000001124 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001132 | ELP-226-000001132 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001134 | ELP-226-000001134 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001139 | ELP-226-000001139 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001141 | ELP-226-000001141 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001148 | ELP-226-000001148 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001158 | ELP-226-000001158 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001163 | ELP-226-000001164 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001166 | ELP-226-000001168 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001173 | ELP-226-000001173 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001177 | ELP-226-000001177 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001197 | ELP-226-000001197 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001214 | ELP-226-000001214 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001216 | ELP-226-000001217 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001220 | ELP-226-000001220 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001234 | ELP-226-000001235 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001239 | ELP-226-000001240 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001248 | ELP-226-000001249 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001263 | ELP-226-000001263 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001266 | ELP-226-000001268 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001270 | ELP-226-000001270 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001274 | ELP-226-000001279 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001284 | ELP-226-000001286 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001288 | ELP-226-000001288 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001291 | ELP-226-000001291 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001298 | ELP-226-000001299 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001301 | ELP-226-000001302 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001310 | ELP-226-000001311 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001316 | ELP-226-000001316 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001321 | ELP-226-000001321 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001323 | ELP-226-000001324 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001327 | ELP-226-000001328 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001335 | ELP-226-000001337 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001344 | ELP-226-000001345 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001350 | ELP-226-000001350 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001353 | ELP-226-000001354 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001360 | ELP-226-000001360 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001362 | ELP-226-000001364 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001376 | ELP-226-000001376 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001391 | ELP-226-000001391 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001398 | ELP-226-000001398 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001401 | ELP-226-000001401 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001403 | ELP-226-000001405 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001415 | ELP-226-000001419 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001422 | ELP-226-000001424 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001429 | ELP-226-000001430 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001432 | ELP-226-000001433 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001435 | ELP-226-000001437 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001439 | ELP-226-000001441 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001448 | ELP-226-000001449 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001452 | ELP-226-000001452 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001454 | ELP-226-000001461 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001463 | ELP-226-000001467 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001469 | ELP-226-000001469 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001471 | ELP-226-000001473 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001481 | ELP-226-000001489 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001491 | ELP-226-000001492 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001498 | ELP-226-000001499 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001501 | ELP-226-000001502 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001507 | ELP-226-000001515 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001518 | ELP-226-000001520 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001522 | ELP-226-000001524 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001529 | ELP-226-000001529 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001547 | ELP-226-000001547 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001554 | ELP-226-000001564 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001566 | ELP-226-000001567 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001569 | ELP-226-000001571 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001589 | ELP-226-000001589 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001599 | ELP-226-000001599 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001601 | ELP-226-000001604 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001609 | ELP-226-000001609 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001612 | ELP-226-000001612 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001615 | ELP-226-000001624 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001628 | ELP-226-000001632 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001634 | ELP-226-000001637 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001639 | ELP-226-000001639 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001641 | ELP-226-000001643 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001645 | ELP-226-000001646 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001648 | ELP-226-000001653 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001655 | ELP-226-000001659 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001661 | ELP-226-000001665 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001673 | ELP-226-000001674 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001677 | ELP-226-000001678 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001680 | ELP-226-000001683 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001685 | ELP-226-000001687 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001707 | ELP-226-000001709 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001712 | ELP-226-000001712 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001738 | ELP-226-000001738 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001745 | ELP-226-000001751 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001754 | ELP-226-000001754 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001757 | ELP-226-000001760 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001762 | ELP-226-000001792 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001794 | ELP-226-000001797 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001799 | ELP-226-000001803 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001807 | ELP-226-000001811 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001813 | ELP-226-000001817 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001822 | ELP-226-000001824 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001833 | ELP-226-000001833 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001835 | ELP-226-000001867 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001869 | ELP-226-000001872 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001874 | ELP-226-000001874 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001876 | ELP-226-000001876 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001878 | ELP-226-000001882 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001884 | ELP-226-000001885 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001887 | ELP-226-000001887 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001889 | ELP-226-000001889 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001891 | ELP-226-000001903 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001917 | ELP-226-000001917 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001924 | ELP-226-000001927 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001929 | ELP-226-000001929 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001933 | ELP-226-000001935 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001942 | ELP-226-000001942 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001945 | ELP-226-000001945 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001947 | ELP-226-000001947 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000001954 | ELP-226-000001954 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001956 | ELP-226-000001956 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001958 | ELP-226-000001960 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001976 | ELP-226-000001976 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000001982 | ELP-226-000001984 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002000 | ELP-226-000002003 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002010 | ELP-226-000002010 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002012 | ELP-226-000002012 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002019 | ELP-226-000002019 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000002022 | ELP-226-000002022 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002024 | ELP-226-000002024 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002026 | ELP-226-000002031 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002038 | ELP-226-000002038 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002041 | ELP-226-000002041 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002053 | ELP-226-000002057 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002062 | ELP-226-000002073 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002075 | ELP-226-000002076 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002080 | ELP-226-000002083 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 226 | ELP-226-000002085 | ELP-226-000002085 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002116 | ELP-226-000002117 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002125 | ELP-226-000002125 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002128 | ELP-226-000002130 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002142 | ELP-226-000002142 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002144 | ELP-226-000002144 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002149 | ELP-226-000002150 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 226 | ELP-226-000002153 | ELP-226-000002153 | USACE;ERDC | Alison Grzegorzewsk | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 229 | ELP-229-000000056 | ELP-229-000000062 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000109 | ELP-229-000000109 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000114 | ELP-229-000000114 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000118 | ELP-229-000000118 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000125 | ELP-229-000000125 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000131 | ELP-229-000000131 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000139 | ELP-229-000000139 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000147 | ELP-229-000000148 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000150 | ELP-229-000000150 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000179 | ELP-229-000000180 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000191 | ELP-229-000000191 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000194 | ELP-229-000000194 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000207 | ELP-229-000000207 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000232 | ELP-229-000000232 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000254 | ELP-229-000000254 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000257 | ELP-229-000000257 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000259 | ELP-229-000000260 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000262 | ELP-229-000000262 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000268 | ELP-229-000000268 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000285 | ELP-229-000000287 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000296 | ELP-229-000000296 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000331 | ELP-229-000000331 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000345 | ELP-229-000000346 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000362 | ELP-229-000000362 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000371 | ELP-229-000000371 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000383 | ELP-229-000000384 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000391 | ELP-229-000000391 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000396 | ELP-229-000000396 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000403 | ELP-229-000000404 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000413 | ELP-229-000000413 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000417 | ELP-229-000000418 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000428 | ELP-229-000000428 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000437 | ELP-229-000000438 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000445 | ELP-229-000000445 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000449 | ELP-229-000000451 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000453 | ELP-229-000000455 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000462 | ELP-229-000000463 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000465 | ELP-229-000000465 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000468 | ELP-229-000000469 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000473 | ELP-229-000000473 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000477 | ELP-229-000000477 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000479 | ELP-229-000000481 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000488 | ELP-229-000000488 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000492 | ELP-229-000000493 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000526 | ELP-229-000000526 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000538 | ELP-229-000000539 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000547 | ELP-229-000000547 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000550 | ELP-229-000000550 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000554 | ELP-229-000000554 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000559 | ELP-229-000000559 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000565 | ELP-229-000000565 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000572 | ELP-229-000000572 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000588 | ELP-229-000000588 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000590 | ELP-229-000000592 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000602 | ELP-229-000000602 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000619 | ELP-229-000000619 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000623 | ELP-229-000000623 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000625 | ELP-229-000000625 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000637 | ELP-229-000000637 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000661 | ELP-229-000000661 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000666 | ELP-229-000000666 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000670 | ELP-229-000000670 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000679 | ELP-229-000000679 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000689 | ELP-229-000000689 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000691 | ELP-229-000000691 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000698 | ELP-229-000000698 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000702 | ELP-229-000000702 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000712 | ELP-229-000000713 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000716 | ELP-229-000000716 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000719 | ELP-229-000000719 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000722 | ELP-229-000000723 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000728 | ELP-229-000000728 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000731 | ELP-229-000000731 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000734 | ELP-229-000000736 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000740 | ELP-229-000000740 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000749 | ELP-229-000000749 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000751 | ELP-229-000000751 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000754 | ELP-229-000000755 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000763 | ELP-229-000000763 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000766 | ELP-229-000000766 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000771 | ELP-229-000000771 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000785 | ELP-229-000000785 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000814 | ELP-229-000000814 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000838 | ELP-229-000000839 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000841 | ELP-229-000000841 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000846 | ELP-229-000000846 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000865 | ELP-229-000000865 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000892 | ELP-229-000000894 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000899 | ELP-229-000000900 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000907 | ELP-229-000000907 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000910 | ELP-229-000000910 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000925 | ELP-229-000000925 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000929 | ELP-229-000000929 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000945 | ELP-229-000000945 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000948 | ELP-229-000000948 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000950 | ELP-229-000000951 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000957 | ELP-229-000000958 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000976 | ELP-229-000000976 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000978 | ELP-229-000000978 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000000982 | ELP-229-000000982 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000000998 | ELP-229-000000998 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001006 | ELP-229-000001006 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001014 | ELP-229-000001014 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001030 | ELP-229-000001030 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001038 | ELP-229-000001038 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001049 | ELP-229-000001049 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001065 | ELP-229-000001066 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001077 | ELP-229-000001077 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001080 | ELP-229-000001080 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001107 | ELP-229-000001107 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001134 | ELP-229-000001134 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001139 | ELP-229-000001139 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001150 | ELP-229-000001150 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001153 | ELP-229-000001153 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001155 | ELP-229-000001155 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001160 | ELP-229-000001161 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001166 | ELP-229-000001167 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001169 | ELP-229-000001170 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001176 | ELP-229-000001176 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001190 | ELP-229-000001190 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001195 | ELP-229-000001195 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001199 | ELP-229-000001199 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001204 | ELP-229-000001207 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001209 | ELP-229-000001209 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001213 | ELP-229-000001213 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001240 | ELP-229-000001242 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001264 | ELP-229-000001264 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001287 | ELP-229-000001287 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001290 | ELP-229-000001290 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001312 | ELP-229-000001312 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001336 | ELP-229-000001336 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001342 | ELP-229-000001343 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001345 | ELP-229-000001351 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001353 | ELP-229-000001353 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001356 | ELP-229-000001356 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001358 | ELP-229-000001362 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001366 | ELP-229-000001366 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001369 | ELP-229-000001370 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001374 | ELP-229-000001374 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001377 | ELP-229-000001379 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001387 | ELP-229-000001387 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001399 | ELP-229-000001399 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001415 | ELP-229-000001418 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001420 | ELP-229-000001420 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001430 | ELP-229-000001431 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001434 | ELP-229-000001435 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001437 | ELP-229-000001438 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001459 | ELP-229-000001460 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001474 | ELP-229-000001475 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001480 | ELP-229-000001480 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001483 | ELP-229-000001483 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001487 | ELP-229-000001487 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001492 | ELP-229-000001492 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001502 | ELP-229-000001503 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001509 | ELP-229-000001511 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001522 | ELP-229-000001524 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001533 | ELP-229-000001533 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001536 | ELP-229-000001536 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001538 | ELP-229-000001538 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001540 | ELP-229-000001547 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001549 | ELP-229-000001551 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001560 | ELP-229-000001560 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001569 | ELP-229-000001569 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001574 | ELP-229-000001574 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001576 | ELP-229-000001584 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001624 | ELP-229-000001628 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001632 | ELP-229-000001632 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001635 | ELP-229-000001637 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001640 | ELP-229-000001641 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001648 | ELP-229-000001648 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001666 | ELP-229-000001666 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001679 | ELP-229-000001679 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001685 | ELP-229-000001685 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001690 | ELP-229-000001690 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001693 | ELP-229-000001693 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001707 | ELP-229-000001707 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001728 | ELP-229-000001728 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001730 | ELP-229-000001731 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001734 | ELP-229-000001738 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001745 | ELP-229-000001750 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001755 | ELP-229-000001757 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001760 | ELP-229-000001760 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001766 | ELP-229-000001768 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001772 | ELP-229-000001772 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001780 | ELP-229-000001782 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001789 | ELP-229-000001789 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001793 | ELP-229-000001795 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001801 | ELP-229-000001802 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001806 | ELP-229-000001806 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001811 | ELP-229-000001813 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001825 | ELP-229-000001827 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001836 | ELP-229-000001836 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001854 | ELP-229-000001855 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001881 | ELP-229-000001881 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001883 | ELP-229-000001883 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001894 | ELP-229-000001895 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001904 | ELP-229-000001905 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001922 | ELP-229-000001922 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001928 | ELP-229-000001928 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001931 | ELP-229-000001934 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001936 | ELP-229-000001939 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001947 | ELP-229-000001947 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001951 | ELP-229-000001952 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001954 | ELP-229-000001954 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001956 | ELP-229-000001957 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001969 | ELP-229-000001969 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001972 | ELP-229-000001972 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000001983 | ELP-229-000001983 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000001988 | ELP-229-000001993 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002003 | ELP-229-000002003 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002051 | ELP-229-000002052 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002063 | ELP-229-000002064 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002071 | ELP-229-000002072 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002076 | ELP-229-000002076 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002080 | ELP-229-000002081 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002092 | ELP-229-000002092 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002104 | ELP-229-000002104 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000002106 | ELP-229-000002106 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002116 | ELP-229-000002116 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002142 | ELP-229-000002142 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002149 | ELP-229-000002149 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002155 | ELP-229-000002155 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002157 | ELP-229-000002157 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002169 | ELP-229-000002169 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002171 | ELP-229-000002172 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002174 | ELP-229-000002174 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000002181 | ELP-229-000002181 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002186 | ELP-229-000002186 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002188 | ELP-229-000002188 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002204 | ELP-229-000002205 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002210 | ELP-229-000002212 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002215 | ELP-229-000002215 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002226 | ELP-229-000002226 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002237 | ELP-229-000002238 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002241 | ELP-229-000002241 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 229 | ELP-229-000002247 | ELP-229-000002250 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 229 | ELP-229-000002274 | ELP-229-000002308 | USACE;ERDC;CEERD-IE-A | Richard W Haskins | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000004 | ELP-231-000000004 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000010 | ELP-231-000000010 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000024 | ELP-231-000000025 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000033 | ELP-231-000000033 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000039 | ELP-231-000000039 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000065 | ELP-231-000000065 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000067 | ELP-231-000000067 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000077 | ELP-231-000000079 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000085 | ELP-231-000000085 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000088 | ELP-231-000000089 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000099 | ELP-231-000000099 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000101 | ELP-231-000000101 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000119 | ELP-231-000000119 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000129 | ELP-231-000000129 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000139 | ELP-231-000000141 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000145 | ELP-231-000000145 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000155 | ELP-231-000000156 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000165 | ELP-231-000000166 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000178 | ELP-231-000000178 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000181 | ELP-231-000000182 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000184 | ELP-231-000000184 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000186 | ELP-231-000000186 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000192 | ELP-231-000000193 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000199 | ELP-231-000000199 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000201 | ELP-231-000000201 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000217 | ELP-231-000000217 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000220 | ELP-231-000000220 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000240 | ELP-231-000000240 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000243 | ELP-231-000000243 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000253 | ELP-231-000000254 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000256 | ELP-231-000000256 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000269 | ELP-231-000000271 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000273 | ELP-231-000000274 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000279 | ELP-231-000000279 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000286 | ELP-231-000000286 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000289 | ELP-231-000000289 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000293 | ELP-231-000000293 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000299 | ELP-231-000000299 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000306 | ELP-231-000000306 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000308 | ELP-231-000000312 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000337 | ELP-231-000000337 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000349 | ELP-231-000000349 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000352 | ELP-231-000000352 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000356 | ELP-231-000000356 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000358 | ELP-231-000000358 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000362 | ELP-231-000000362 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000384 | ELP-231-000000384 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000386 | ELP-231-000000386 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000420 | ELP-231-000000420 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000422 | ELP-231-000000422 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000438 | ELP-231-000000441 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000493 | ELP-231-000000493 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000497 | ELP-231-000000504 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000519 | ELP-231-000000527 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000560 | ELP-231-000000560 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000563 | ELP-231-000000563 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000573 | ELP-231-000000573 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000578 | ELP-231-000000578 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000586 | ELP-231-000000586 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000589 | ELP-231-000000589 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000618 | ELP-231-000000618 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000622 | ELP-231-000000622 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000634 | ELP-231-000000638 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000658 | ELP-231-000000659 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000674 | ELP-231-000000676 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000678 | ELP-231-000000685 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000689 | ELP-231-000000689 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000691 | ELP-231-000000697 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000804 | ELP-231-000000804 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000851 | ELP-231-000000851 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000000883 | ELP-231-000000883 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000886 | ELP-231-000000886 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000895 | ELP-231-000000896 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000900 | ELP-231-000000900 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000902 | ELP-231-000000903 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000920 | ELP-231-000000921 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000923 | ELP-231-000000925 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000931 | ELP-231-000000931 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000000976 | ELP-231-000000980 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000001012 | ELP-231-000001012 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001014 | ELP-231-000001024 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001062 | ELP-231-000001063 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001083 | ELP-231-000001083 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001086 | ELP-231-000001086 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001088 | ELP-231-000001091 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001125 | ELP-231-000001133 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001135 | ELP-231-000001135 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001140 | ELP-231-000001161 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 231 | ELP-231-000001174 | ELP-231-000001174 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001200 | ELP-231-000001201 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001207 | ELP-231-000001209 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 231 | ELP-231-000001211 | ELP-231-000001215 | USACE;ERDC;CEERD | Richard E Read | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 232 | ELP-232-000000011 | ELP-232-000000011 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000015 | ELP-232-000000016 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000018 | ELP-232-000000018 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000021 | ELP-232-000000022 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000069 | ELP-232-000000069 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000072 | ELP-232-000000072 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000080 | ELP-232-000000080 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000083 | ELP-232-000000083 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000094 | ELP-232-000000095 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000114 | ELP-232-000000114 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000116 | ELP-232-000000116 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000120 | ELP-232-000000120 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000128 | ELP-232-000000128 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000131 | ELP-232-000000131 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000141 | ELP-232-000000141 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000151 | ELP-232-000000151 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000178 | ELP-232-000000178 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000183 | ELP-232-000000183 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000196 | ELP-232-000000197 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000209 | ELP-232-000000211 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000214 | ELP-232-000000214 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000220 | ELP-232-000000220 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000223 | ELP-232-000000223 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000225 | ELP-232-000000225 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000237 | ELP-232-000000237 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000240 | ELP-232-000000240 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000243 | ELP-232-000000243 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000263 | ELP-232-000000263 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000280 | ELP-232-000000283 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000285 | ELP-232-000000286 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000315 | ELP-232-000000315 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000317 | ELP-232-000000318 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000323 | ELP-232-000000327 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000341 | ELP-232-000000341 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000435 | ELP-232-000000435 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000449 | ELP-232-000000450 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000452 | ELP-232-000000453 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000457 | ELP-232-000000457 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000461 | ELP-232-000000461 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000465 | ELP-232-000000466 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000487 | ELP-232-000000497 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000509 | ELP-232-000000509 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000511 | ELP-232-000000511 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000533 | ELP-232-000000533 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000539 | ELP-232-000000539 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000542 | ELP-232-000000542 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000544 | ELP-232-000000545 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000547 | ELP-232-000000548 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000552 | ELP-232-000000552 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000554 | ELP-232-000000554 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000556 | ELP-232-000000556 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000559 | ELP-232-000000559 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000563 | ELP-232-000000563 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000567 | ELP-232-000000567 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000572 | ELP-232-000000573 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000576 | ELP-232-000000576 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000580 | ELP-232-000000581 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000585 | ELP-232-000000586 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000593 | ELP-232-000000594 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000599 | ELP-232-000000599 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000604 | ELP-232-000000604 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000610 | ELP-232-000000610 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000613 | ELP-232-000000613 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000615 | ELP-232-000000615 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000618 | ELP-232-000000618 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000632 | ELP-232-000000632 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000637 | ELP-232-000000637 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000639 | ELP-232-000000640 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000654 | ELP-232-000000654 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000658 | ELP-232-000000658 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000679 | ELP-232-000000679 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000681 | ELP-232-000000681 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000685 | ELP-232-000000685 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000698 | ELP-232-000000699 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000702 | ELP-232-000000702 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000706 | ELP-232-000000706 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000713 | ELP-232-000000713 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000722 | ELP-232-000000722 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000724 | ELP-232-000000724 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000732 | ELP-232-000000732 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000758 | ELP-232-000000759 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000763 | ELP-232-000000763 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000771 | ELP-232-000000772 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000778 | ELP-232-000000779 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000783 | ELP-232-000000786 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000795 | ELP-232-000000795 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000799 | ELP-232-000000799 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000806 | ELP-232-000000806 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000811 | ELP-232-000000811 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000817 | ELP-232-000000817 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000825 | ELP-232-000000825 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000829 | ELP-232-000000831 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000836 | ELP-232-000000836 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000843 | ELP-232-000000843 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000865 | ELP-232-000000865 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000875 | ELP-232-000000875 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000880 | ELP-232-000000880 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000886 | ELP-232-000000886 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000888 | ELP-232-000000888 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000898 | ELP-232-000000898 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000910 | ELP-232-000000910 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000912 | ELP-232-000000912 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000924 | ELP-232-000000925 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000929 | ELP-232-000000929 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000934 | ELP-232-000000935 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000981 | ELP-232-000000982 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000986 | ELP-232-000000986 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000989 | ELP-232-000000989 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000997 | ELP-232-000000997 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001010 | ELP-232-000001010 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001017 | ELP-232-000001017 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001021 | ELP-232-000001021 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001025 | ELP-232-000001025 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001033 | ELP-232-000001033 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001038 | ELP-232-000001038 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001057 | ELP-232-000001058 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001068 | ELP-232-000001068 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001070 | ELP-232-000001070 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001072 | ELP-232-000001072 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001091 | ELP-232-000001092 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001103 | ELP-232-000001103 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001115 | ELP-232-000001115 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001117 | ELP-232-000001117 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001126 | ELP-232-000001126 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001131 | ELP-232-000001131 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001141 | ELP-232-000001141 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001162 | ELP-232-000001163 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001181 | ELP-232-000001181 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001183 | ELP-232-000001183 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001198 | ELP-232-000001198 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001264 | ELP-232-000001264 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001276 | ELP-232-000001276 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001300 | ELP-232-000001300 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001315 | ELP-232-000001316 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001322 | ELP-232-000001322 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001328 | ELP-232-000001333 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001335 | ELP-232-000001336 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001347 | ELP-232-000001348 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001350 | ELP-232-000001350 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001355 | ELP-232-000001355 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001358 | ELP-232-000001359 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001399 | ELP-232-000001399 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001421 | ELP-232-000001421 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001478 | ELP-232-000001478 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001481 | ELP-232-000001481 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001490 | ELP-232-000001493 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001496 | ELP-232-000001497 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001507 | ELP-232-000001507 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001509 | ELP-232-000001509 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001516 | ELP-232-000001519 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001524 | ELP-232-000001525 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001531 | ELP-232-000001531 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001534 | ELP-232-000001534 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001540 | ELP-232-000001544 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001561 | ELP-232-000001562 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001567 | ELP-232-000001567 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001571 | ELP-232-000001571 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001573 | ELP-232-000001573 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001575 | ELP-232-000001575 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001577 | ELP-232-000001578 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001580 | ELP-232-000001580 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001586 | ELP-232-000001586 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001588 | ELP-232-000001588 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001627 | ELP-232-000001627 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001629 | ELP-232-000001629 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001637 | ELP-232-000001638 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001646 | ELP-232-000001646 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001660 | ELP-232-000001660 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001680 | ELP-232-000001683 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001693 | ELP-232-000001693 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001695 | ELP-232-000001695 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001699 | ELP-232-000001699 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001705 | ELP-232-000001705 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001721 | ELP-232-000001722 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001724 | ELP-232-000001727 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001746 | ELP-232-000001746 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001748 | ELP-232-000001748 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001751 | ELP-232-000001751 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001753 | ELP-232-000001753 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001755 | ELP-232-000001755 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001769 | ELP-232-000001769 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001772 | ELP-232-000001773 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001777 | ELP-232-000001777 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001780 | ELP-232-000001780 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001783 | ELP-232-000001783 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001788 | ELP-232-000001788 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001794 | ELP-232-000001794 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001802 | ELP-232-000001802 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001809 | ELP-232-000001809 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001816 | ELP-232-000001816 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001819 | ELP-232-000001819 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001825 | ELP-232-000001825 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001827 | ELP-232-000001827 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001834 | ELP-232-000001834 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001839 | ELP-232-000001839 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001854 | ELP-232-000001854 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001857 | ELP-232-000001858 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001861 | ELP-232-000001861 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001869 | ELP-232-000001870 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001872 | ELP-232-000001873 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001878 | ELP-232-000001880 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001889 | ELP-232-000001889 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001891 | ELP-232-000001891 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001894 | ELP-232-000001896 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001903 | ELP-232-000001903 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001915 | ELP-232-000001915 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001919 | ELP-232-000001919 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001923 | ELP-232-000001923 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001931 | ELP-232-000001931 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001943 | ELP-232-000001943 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001945 | ELP-232-000001945 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001949 | ELP-232-000001950 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001952 | ELP-232-000001952 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001957 | ELP-232-000001957 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001960 | ELP-232-000001960 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001962 | ELP-232-000001962 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001969 | ELP-232-000001969 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001978 | ELP-232-000001978 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001985 | ELP-232-000001985 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001988 | ELP-232-000001988 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001990 | ELP-232-000001990 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000001993 | ELP-232-000001994 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002004 | ELP-232-000002004 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002007 | ELP-232-000002008 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002013 | ELP-232-000002014 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002016 | ELP-232-000002016 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002018 | ELP-232-000002019 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002024 | ELP-232-000002024 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002030 | ELP-232-000002030 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002037 | ELP-232-000002037 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002042 | ELP-232-000002042 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002044 | ELP-232-000002044 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002048 | ELP-232-000002049 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002061 | ELP-232-000002063 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002065 | ELP-232-000002067 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002071 | ELP-232-000002071 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002073 | ELP-232-000002078 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002084 | ELP-232-000002084 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002086 | ELP-232-000002086 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002089 | ELP-232-000002089 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002091 | ELP-232-000002095 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002097 | ELP-232-000002097 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002099 | ELP-232-000002100 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002105 | ELP-232-000002106 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002117 | ELP-232-000002117 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002123 | ELP-232-000002125 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002137 | ELP-232-000002138 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002145 | ELP-232-000002145 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002151 | ELP-232-000002158 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002161 | ELP-232-000002161 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002163 | ELP-232-000002163 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002169 | ELP-232-000002170 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002179 | ELP-232-000002181 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002197 | ELP-232-000002199 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002202 | ELP-232-000002203 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002210 | ELP-232-000002210 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002216 | ELP-232-000002216 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002218 | ELP-232-000002218 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002224 | ELP-232-000002224 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002227 | ELP-232-000002227 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002236 | ELP-232-000002238 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002241 | ELP-232-000002241 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002243 | ELP-232-000002243 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002251 | ELP-232-000002251 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002254 | ELP-232-000002257 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002277 | ELP-232-000002278 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002283 | ELP-232-000002283 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002297 | ELP-232-000002300 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002323 | ELP-232-000002323 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002334 | ELP-232-000002334 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002336 | ELP-232-000002336 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002349 | ELP-232-000002349 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002375 | ELP-232-000002375 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002398 | ELP-232-000002399 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002416 | ELP-232-000002416 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002419 | ELP-232-000002420 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002436 | ELP-232-000002436 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002443 | ELP-232-000002443 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002462 | ELP-232-000002462 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002482 | ELP-232-000002482 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002493 | ELP-232-000002493 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002519 | ELP-232-000002519 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002542 | ELP-232-000002542 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002550 | ELP-232-000002550 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002566 | ELP-232-000002566 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002576 | ELP-232-000002576 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002578 | ELP-232-000002578 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002658 | ELP-232-000002661 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002665 | ELP-232-000002665 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002668 | ELP-232-000002668 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002679 | ELP-232-000002680 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002691 | ELP-232-000002691 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002713 | ELP-232-000002713 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002722 | ELP-232-000002722 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002734 | ELP-232-000002734 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002745 | ELP-232-000002748 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002750 | ELP-232-000002751 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002755 | ELP-232-000002755 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002757 | ELP-232-000002757 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002759 | ELP-232-000002759 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002779 | ELP-232-000002779 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002789 | ELP-232-000002789 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002792 | ELP-232-000002792 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002799 | ELP-232-000002799 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002815 | ELP-232-000002815 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002821 | ELP-232-000002821 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002849 | ELP-232-000002849 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002875 | ELP-232-000002876 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002881 | ELP-232-000002882 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002923 | ELP-232-000002923 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002959 | ELP-232-000002960 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000002982 | ELP-232-000002983 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002987 | ELP-232-000002988 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003002 | ELP-232-000003010 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003020 | ELP-232-000003020 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003033 | ELP-232-000003033 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003042 | ELP-232-000003042 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003044 | ELP-232-000003044 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003046 | ELP-232-000003047 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003051 | ELP-232-000003052 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003054 | ELP-232-000003055 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003058 | ELP-232-000003058 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003060 | ELP-232-000003060 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003062 | ELP-232-000003062 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003065 | ELP-232-000003065 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003069 | ELP-232-000003070 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003073 | ELP-232-000003073 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003084 | ELP-232-000003085 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003099 | ELP-232-000003102 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003127 | ELP-232-000003127 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003188 | ELP-232-000003189 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003207 | ELP-232-000003207 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003218 | ELP-232-000003218 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003225 | ELP-232-000003227 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003232 | ELP-232-000003232 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003234 | ELP-232-000003234 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003251 | ELP-232-000003254 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003256 | ELP-232-000003256 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003259 | ELP-232-000003259 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003266 | ELP-232-000003267 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003271 | ELP-232-000003272 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003279 | ELP-232-000003280 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003284 | ELP-232-000003298 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003300 | ELP-232-000003302 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003315 | ELP-232-000003316 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003320 | ELP-232-000003321 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003324 | ELP-232-000003324 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003327 | ELP-232-000003327 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003329 | ELP-232-000003329 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003333 | ELP-232-000003333 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003337 | ELP-232-000003337 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003339 | ELP-232-000003343 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003355 | ELP-232-000003355 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003358 | ELP-232-000003358 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003360 | ELP-232-000003360 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003365 | ELP-232-000003365 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003382 | ELP-232-000003383 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003392 | ELP-232-000003393 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003398 | ELP-232-000003400 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003413 | ELP-232-000003413 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003415 | ELP-232-000003416 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003420 | ELP-232-000003420 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003427 | ELP-232-000003427 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003429 | ELP-232-000003430 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003434 | ELP-232-000003435 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003444 | ELP-232-000003447 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003450 | ELP-232-000003451 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003463 | ELP-232-000003463 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003465 | ELP-232-000003466 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003469 | ELP-232-000003469 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003478 | ELP-232-000003479 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003483 | ELP-232-000003490 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003531 | ELP-232-000003531 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003547 | ELP-232-000003547 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003553 | ELP-232-000003553 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003576 | ELP-232-000003576 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003578 | ELP-232-000003578 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003590 | ELP-232-000003592 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003602 | ELP-232-000003603 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003606 | ELP-232-000003606 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003621 | ELP-232-000003621 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003627 | ELP-232-000003628 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003633 | ELP-232-000003634 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003640 | ELP-232-000003640 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003642 | ELP-232-000003642 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003647 | ELP-232-000003647 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003657 | ELP-232-000003657 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003745 | ELP-232-000003746 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003750 | ELP-232-000003750 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003759 | ELP-232-000003759 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003762 | ELP-232-000003775 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003777 | ELP-232-000003783 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003785 | ELP-232-000003812 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003814 | ELP-232-000003819 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003821 | ELP-232-000003826 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003829 | ELP-232-000003829 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003831 | ELP-232-000003834 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003836 | ELP-232-000003856 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003861 | ELP-232-000003866 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003868 | ELP-232-000003868 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003870 | ELP-232-000003871 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003873 | ELP-232-000003874 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003876 | ELP-232-000003881 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003884 | ELP-232-000003892 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003895 | ELP-232-000003898 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003900 | ELP-232-000003916 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003919 | ELP-232-000003945 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003947 | ELP-232-000003964 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003976 | ELP-232-000003976 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003988 | ELP-232-000003988 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000004000 | ELP-232-000004000 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004018 | ELP-232-000004031 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004041 | ELP-232-000004041 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004049 | ELP-232-000004049 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004051 | ELP-232-000004051 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004069 | ELP-232-000004070 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004095 | ELP-232-000004096 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004104 | ELP-232-000004104 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004110 | ELP-232-000004110 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000004112 | ELP-232-000004114 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004124 | ELP-232-000004124 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004149 | ELP-232-000004151 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004165 | ELP-232-000004186 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004383 | ELP-232-000004395 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000004413 | ELP-232-000004422 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005058 | ELP-232-000005061 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005084 | ELP-232-000005084 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005091 | ELP-232-000005091 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005093 | ELP-232-000005093 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005104 | ELP-232-000005105 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005124 | ELP-232-000005124 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005129 | ELP-232-000005129 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005131 | ELP-232-000005132 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005166 | ELP-232-000005171 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005175 | ELP-232-000005179 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005193 | ELP-232-000005193 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005195 | ELP-232-000005196 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005199 | ELP-232-000005199 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005226 | ELP-232-000005226 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005239 | ELP-232-000005239 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005244 | ELP-232-000005244 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005246 | ELP-232-000005246 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005251 | ELP-232-000005251 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005255 | ELP-232-000005255 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005258 | ELP-232-000005258 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005268 | ELP-232-000005268 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005271 | ELP-232-000005271 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005281 | ELP-232-000005281 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005283 | ELP-232-000005283 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005294 | ELP-232-000005294 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005308 | ELP-232-000005309 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005311 | ELP-232-000005312 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005314 | ELP-232-000005314 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005351 | ELP-232-000005351 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005362 | ELP-232-000005363 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005367 | ELP-232-000005367 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005387 | ELP-232-000005387 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005390 | ELP-232-000005391 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005402 | ELP-232-000005403 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005407 | ELP-232-000005407 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005419 | ELP-232-000005419 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005424 | ELP-232-000005424 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005431 | ELP-232-000005437 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005439 | ELP-232-000005439 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005442 | ELP-232-000005442 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005459 | ELP-232-000005459 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005461 | ELP-232-000005462 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005471 | ELP-232-000005472 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005474 | ELP-232-000005476 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005481 | ELP-232-000005481 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005491 | ELP-232-000005491 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005493 | ELP-232-000005493 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005501 | ELP-232-000005502 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005505 | ELP-232-000005505 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005517 | ELP-232-000005517 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005519 | ELP-232-000005519 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005530 | ELP-232-000005531 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005534 | ELP-232-000005535 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005541 | ELP-232-000005541 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005557 | ELP-232-000005557 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005560 | ELP-232-000005560 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005565 | ELP-232-000005567 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005571 | ELP-232-000005571 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005575 | ELP-232-000005575 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005580 | ELP-232-000005580 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005584 | ELP-232-000005584 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005591 | ELP-232-000005591 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005599 | ELP-232-000005599 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005601 | ELP-232-000005601 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005618 | ELP-232-000005618 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005644 | ELP-232-000005644 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005646 | ELP-232-000005646 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005669 | ELP-232-000005669 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005676 | ELP-232-000005677 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005686 | ELP-232-000005686 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005690 | ELP-232-000005690 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005693 | ELP-232-000005693 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005703 | ELP-232-000005703 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005710 | ELP-232-000005710 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005712 | ELP-232-000005713 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005727 | ELP-232-000005727 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005729 | ELP-232-000005730 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005736 | ELP-232-000005736 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005750 | ELP-232-000005750 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005753 | ELP-232-000005753 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005756 | ELP-232-000005756 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005758 | ELP-232-000005758 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005762 | ELP-232-000005762 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005782 | ELP-232-000005782 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005786 | ELP-232-000005786 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005810 | ELP-232-000005811 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005815 | ELP-232-000005815 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005817 | ELP-232-000005817 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005822 | ELP-232-000005822 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005829 | ELP-232-000005829 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005832 | ELP-232-000005832 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005841 | ELP-232-000005841 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005843 | ELP-232-000005843 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005864 | ELP-232-000005864 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005869 | ELP-232-000005870 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005872 | ELP-232-000005873 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005875 | ELP-232-000005876 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005881 | ELP-232-000005881 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005884 | ELP-232-000005884 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005888 | ELP-232-000005888 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005890 | ELP-232-000005890 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005898 | ELP-232-000005898 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005900 | ELP-232-000005902 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005914 | ELP-232-000005914 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005929 | ELP-232-000005929 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005938 | ELP-232-000005939 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005943 | ELP-232-000005943 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005954 | ELP-232-000005959 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005961 | ELP-232-000005962 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005965 | ELP-232-000005966 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005973 | ELP-232-000005973 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000005983 | ELP-232-000005984 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005990 | ELP-232-000005991 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005993 | ELP-232-000005993 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006012 | ELP-232-000006012 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006014 | ELP-232-000006014 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006016 | ELP-232-000006016 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006018 | ELP-232-000006018 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006030 | ELP-232-000006030 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006037 | ELP-232-000006037 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006041 | ELP-232-000006041 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006045 | ELP-232-000006045 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006057 | ELP-232-000006058 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006078 | ELP-232-000006080 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006084 | ELP-232-000006094 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006096 | ELP-232-000006102 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006104 | ELP-232-000006104 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006134 | ELP-232-000006134 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006137 | ELP-232-000006137 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006143 | ELP-232-000006143 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006154 | ELP-232-000006154 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006168 | ELP-232-000006168 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006173 | ELP-232-000006174 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006199 | ELP-232-000006199 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006206 | ELP-232-000006212 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006243 | ELP-232-000006243 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006281 | ELP-232-000006281 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006284 | ELP-232-000006285 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006304 | ELP-232-000006304 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006334 | ELP-232-000006335 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006343 | ELP-232-000006343 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006354 | ELP-232-000006354 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006365 | ELP-232-000006365 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006369 | ELP-232-000006370 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006381 | ELP-232-000006381 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006387 | ELP-232-000006390 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006392 | ELP-232-000006396 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006400 | ELP-232-000006401 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006411 | ELP-232-000006412 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006414 | ELP-232-000006414 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006442 | ELP-232-000006444 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006451 | ELP-232-000006451 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006478 | ELP-232-000006478 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006481 | ELP-232-000006481 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006492 | ELP-232-000006492 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006495 | ELP-232-000006497 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006502 | ELP-232-000006502 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006508 | ELP-232-000006509 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006512 | ELP-232-000006513 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006516 | ELP-232-000006516 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006519 | ELP-232-000006519 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006527 | ELP-232-000006527 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006529 | ELP-232-000006529 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006533 | ELP-232-000006533 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006545 | ELP-232-000006545 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006557 | ELP-232-000006558 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006561 | ELP-232-000006561 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006576 | ELP-232-000006577 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006579 | ELP-232-000006581 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006583 | ELP-232-000006583 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006585 | ELP-232-000006585 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006587 | ELP-232-000006590 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006595 | ELP-232-000006595 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006605 | ELP-232-000006608 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006618 | ELP-232-000006619 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006630 | ELP-232-000006631 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006634 | ELP-232-000006635 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006638 | ELP-232-000006647 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006723 | ELP-232-000006723 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006789 | ELP-232-000006789 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006791 | ELP-232-000006796 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006856 | ELP-232-000006860 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006862 | ELP-232-000006862 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000006882 | ELP-232-000006883 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006885 | ELP-232-000006885 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006889 | ELP-232-000006889 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006910 | ELP-232-000006920 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007002 | ELP-232-000007003 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007011 | ELP-232-000007011 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007025 | ELP-232-000007030 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007162 | ELP-232-000007162 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007168 | ELP-232-000007168 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007175 | ELP-232-000007175 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007178 | ELP-232-000007178 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007181 | ELP-232-000007182 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007184 | ELP-232-000007185 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007188 | ELP-232-000007189 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007191 | ELP-232-000007191 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007196 | ELP-232-000007196 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007198 | ELP-232-000007198 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007202 | ELP-232-000007202 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007209 | ELP-232-000007209 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007224 | ELP-232-000007224 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007241 | ELP-232-000007241 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007246 | ELP-232-000007247 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007252 | ELP-232-000007252 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007254 | ELP-232-000007254 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007259 | ELP-232-000007259 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007265 | ELP-232-000007265 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007276 | ELP-232-000007276 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007281 | ELP-232-000007281 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007291 | ELP-232-000007291 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007293 | ELP-232-000007294 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007296 | ELP-232-000007296 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007304 | ELP-232-000007304 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007307 | ELP-232-000007311 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007339 | ELP-232-000007339 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007344 | ELP-232-000007344 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007346 | ELP-232-000007347 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007351 | ELP-232-000007351 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007354 | ELP-232-000007354 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007359 | ELP-232-000007362 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007373 | ELP-232-000007373 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007379 | ELP-232-000007379 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007403 | ELP-232-000007403 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007408 | ELP-232-000007408 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007416 | ELP-232-000007416 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007419 | ELP-232-000007419 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007422 | ELP-232-000007422 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007453 | ELP-232-000007454 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007457 | ELP-232-000007457 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007465 | ELP-232-000007465 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007467 | ELP-232-000007467 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007469 | ELP-232-000007470 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007473 | ELP-232-000007474 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007477 | ELP-232-000007477 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007480 | ELP-232-000007482 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007493 | ELP-232-000007494 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007496 | ELP-232-000007496 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007507 | ELP-232-000007507 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007513 | ELP-232-000007513 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007546 | ELP-232-000007546 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007559 | ELP-232-000007559 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007564 | ELP-232-000007564 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007566 | ELP-232-000007566 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007571 | ELP-232-000007571 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007576 | ELP-232-000007576 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007579 | ELP-232-000007579 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007582 | ELP-232-000007582 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007589 | ELP-232-000007590 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007595 | ELP-232-000007595 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007597 | ELP-232-000007597 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007602 | ELP-232-000007602 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007605 | ELP-232-000007605 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007615 | ELP-232-000007615 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007626 | ELP-232-000007627 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007638 | ELP-232-000007638 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007646 | ELP-232-000007646 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007650 | ELP-232-000007652 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007672 | ELP-232-000007672 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007677 | ELP-232-000007677 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007735 | ELP-232-000007735 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007738 | ELP-232-000007738 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007748 | ELP-232-000007748 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007763 | ELP-232-000007763 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007780 | ELP-232-000007782 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007794 | ELP-232-000007795 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007798 | ELP-232-000007806 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007813 | ELP-232-000007813 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007817 | ELP-232-000007820 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007831 | ELP-232-000007831 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007836 | ELP-232-000007836 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007855 | ELP-232-000007855 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007883 | ELP-232-000007884 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007898 | ELP-232-000007898 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007903 | ELP-232-000007904 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007928 | ELP-232-000007928 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007933 | ELP-232-000007933 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007938 | ELP-232-000007938 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007952 | ELP-232-000007952 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007963 | ELP-232-000007963 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000007972 | ELP-232-000007973 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000007983 | ELP-232-000007983 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008018 | ELP-232-000008018 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008020 | ELP-232-000008020 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008036 | ELP-232-000008038 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008050 | ELP-232-000008051 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008055 | ELP-232-000008057 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008067 | ELP-232-000008067 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008090 | ELP-232-000008090 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008093 | ELP-232-000008093 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008102 | ELP-232-000008102 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008112 | ELP-232-000008113 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008159 | ELP-232-000008159 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008161 | ELP-232-000008165 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008167 | ELP-232-000008167 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008192 | ELP-232-000008192 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008198 | ELP-232-000008200 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008205 | ELP-232-000008205 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008210 | ELP-232-000008212 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008217 | ELP-232-000008217 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008219 | ELP-232-000008219 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008222 | ELP-232-000008222 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008229 | ELP-232-000008229 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008233 | ELP-232-000008233 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008249 | ELP-232-000008249 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008256 | ELP-232-000008256 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008266 | ELP-232-000008267 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008279 | ELP-232-000008279 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008322 | ELP-232-000008323 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008325 | ELP-232-000008325 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008327 | ELP-232-000008327 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008331 | ELP-232-000008333 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008343 | ELP-232-000008343 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008352 | ELP-232-000008352 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008356 | ELP-232-000008356 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008364 | ELP-232-000008364 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008390 | ELP-232-000008390 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008400 | ELP-232-000008400 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008402 | ELP-232-000008402 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008406 | ELP-232-000008406 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008409 | ELP-232-000008409 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008419 | ELP-232-000008419 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008430 | ELP-232-000008430 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008445 | ELP-232-000008445 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008461 | ELP-232-000008462 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008494 | ELP-232-000008494 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008520 | ELP-232-000008522 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008529 | ELP-232-000008529 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008531 | ELP-232-000008531 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008537 | ELP-232-000008537 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008546 | ELP-232-000008548 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008551 | ELP-232-000008553 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008557 | ELP-232-000008557 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008559 | ELP-232-000008559 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008570 | ELP-232-000008570 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008572 | ELP-232-000008572 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008574 | ELP-232-000008574 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008582 | ELP-232-000008582 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008601 | ELP-232-000008601 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008625 | ELP-232-000008626 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008635 | ELP-232-000008636 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008646 | ELP-232-000008646 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008650 | ELP-232-000008650 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008653 | ELP-232-000008656 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008659 | ELP-232-000008659 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008661 | ELP-232-000008661 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008698 | ELP-232-000008698 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008701 | ELP-232-000008705 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008708 | ELP-232-000008708 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008711 | ELP-232-000008713 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008716 | ELP-232-000008716 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008722 | ELP-232-000008722 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008739 | ELP-232-000008739 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008748 | ELP-232-000008748 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008779 | ELP-232-000008779 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008784 | ELP-232-000008784 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008799 | ELP-232-000008800 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008814 | ELP-232-000008816 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008818 | ELP-232-000008819 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008822 | ELP-232-000008822 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008842 | ELP-232-000008843 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008847 | ELP-232-000008847 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008856 | ELP-232-000008858 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008860 | ELP-232-000008860 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008862 | ELP-232-000008864 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008872 | ELP-232-000008874 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008876 | ELP-232-000008876 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008878 | ELP-232-000008878 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008880 | ELP-232-000008881 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008887 | ELP-232-000008887 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008892 | ELP-232-000008892 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008902 | ELP-232-000008904 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008909 | ELP-232-000008909 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008912 | ELP-232-000008915 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008926 | ELP-232-000008926 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008943 | ELP-232-000008944 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008948 | ELP-232-000008951 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008959 | ELP-232-000008959 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008974 | ELP-232-000008974 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008982 | ELP-232-000008982 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000008985 | ELP-232-000008985 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000008996 | ELP-232-000008996 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000009032 | ELP-232-000009040 | USACE;ERDC;CEERD-HF-CT | Ernest R Smith | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000006 | ELP-233-000000006 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000029 | ELP-233-000000029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000032 | ELP-233-000000032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000035 | ELP-233-000000035 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000044 | ELP-233-000000044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000053 | ELP-233-000000053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000057 | ELP-233-000000057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000065 | ELP-233-000000065 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000071 | ELP-233-000000071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000073 | ELP-233-000000073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000083 | ELP-233-000000083 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000086 | ELP-233-000000086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000101 | ELP-233-000000101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000105 | ELP-233-000000105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000109 | ELP-233-000000109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000128 | ELP-233-000000128 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000135 | ELP-233-000000135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000142 | ELP-233-000000143 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000159 | ELP-233-000000159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000161 | ELP-233-000000161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000163 | ELP-233-000000163 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000168 | ELP-233-000000168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000220 | ELP-233-000000220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000244 | ELP-233-000000244 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000248 | ELP-233-000000248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000251 | ELP-233-000000251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000254 | ELP-233-000000255 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000260 | ELP-233-000000260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000262 | ELP-233-000000262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000264 | ELP-233-000000264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000268 | ELP-233-000000268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000272 | ELP-233-000000272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000276 | ELP-233-000000276 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000281 | ELP-233-000000281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000283 | ELP-233-000000283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000288 | ELP-233-000000288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000301 | ELP-233-000000301 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000303 | ELP-233-000000303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000305 | ELP-233-000000305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000324 | ELP-233-000000325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000339 | ELP-233-000000339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000341 | ELP-233-000000341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000346 | ELP-233-000000346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000351 | ELP-233-000000351 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000356 | ELP-233-000000357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000377 | ELP-233-000000377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000382 | ELP-233-000000382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000387 | ELP-233-000000387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000392 | ELP-233-000000392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000401 | ELP-233-000000401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000408 | ELP-233-000000408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000420 | ELP-233-000000420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000428 | ELP-233-000000428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000435 | ELP-233-000000435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000440 | ELP-233-000000440 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000448 | ELP-233-000000448 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000451 | ELP-233-000000451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000453 | ELP-233-000000453 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000464 | ELP-233-000000464 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000471 | ELP-233-000000471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000478 | ELP-233-000000478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000483 | ELP-233-000000486 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000489 | ELP-233-000000489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000493 | ELP-233-000000494 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000502 | ELP-233-000000503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000509 | ELP-233-000000509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000520 | ELP-233-000000521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000528 | ELP-233-000000528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000530 | ELP-233-000000532 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000534 | ELP-233-000000534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000538 | ELP-233-000000540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000542 | ELP-233-000000543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000550 | ELP-233-000000551 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000554 | ELP-233-000000556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000559 | ELP-233-000000559 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000562 | ELP-233-000000562 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000566 | ELP-233-000000566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000584 | ELP-233-000000586 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000590 | ELP-233-000000593 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000600 | ELP-233-000000600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000616 | ELP-233-000000616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000620 | ELP-233-000000620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000623 | ELP-233-000000623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000625 | ELP-233-000000627 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000630 | ELP-233-000000631 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000636 | ELP-233-000000637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000669 | ELP-233-000000669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000671 | ELP-233-000000671 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000679 | ELP-233-000000680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000682 | ELP-233-000000682 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000691 | ELP-233-000000692 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000704 | ELP-233-000000704 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000733 | ELP-233-000000733 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000741 | ELP-233-000000745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000747 | ELP-233-000000748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000750 | ELP-233-000000753 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000784 | ELP-233-000000785 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000787 | ELP-233-000000787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000789 | ELP-233-000000789 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000792 | ELP-233-000000792 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000800 | ELP-233-000000801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000808 | ELP-233-000000808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000817 | ELP-233-000000817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000820 | ELP-233-000000820 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000822 | ELP-233-000000824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000826 | ELP-233-000000828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000831 | ELP-233-000000831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000833 | ELP-233-000000836 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000838 | ELP-233-000000839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000841 | ELP-233-000000844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000856 | ELP-233-000000856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000864 | ELP-233-000000864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000866 | ELP-233-000000866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000875 | ELP-233-000000875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000880 | ELP-233-000000880 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000883 | ELP-233-000000883 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000885 | ELP-233-000000885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000891 | ELP-233-000000891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000893 | ELP-233-000000893 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000895 | ELP-233-000000895 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000899 | ELP-233-000000899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000902 | ELP-233-000000902 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000904 | ELP-233-000000904 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000919 | ELP-233-000000919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000921 | ELP-233-000000921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000926 | ELP-233-000000926 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000934 | ELP-233-000000934 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000936 | ELP-233-000000936 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000942 | ELP-233-000000942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000944 | ELP-233-000000947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000966 | ELP-233-000000966 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000981 | ELP-233-000000981 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000000986 | ELP-233-000000986 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000992 | ELP-233-000000992 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001011 | ELP-233-000001011 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001020 | ELP-233-000001020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001027 | ELP-233-000001027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001030 | ELP-233-000001030 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001034 | ELP-233-000001038 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001045 | ELP-233-000001045 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001050 | ELP-233-000001050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001056 | ELP-233-000001056 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001059 | ELP-233-000001060 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001064 | ELP-233-000001064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001073 | ELP-233-000001073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001075 | ELP-233-000001075 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001080 | ELP-233-000001080 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001089 | ELP-233-000001089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001107 | ELP-233-000001109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001112 | ELP-233-000001114 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001123 | ELP-233-000001123 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001129 | ELP-233-000001130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001135 | ELP-233-000001135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001139 | ELP-233-000001139 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001213 | ELP-233-000001220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001223 | ELP-233-000001223 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001227 | ELP-233-000001227 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001249 | ELP-233-000001249 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001251 | ELP-233-000001252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001268 | ELP-233-000001268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001274 | ELP-233-000001275 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001278 | ELP-233-000001279 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001281 | ELP-233-000001281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001283 | ELP-233-000001283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001289 | ELP-233-000001289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001295 | ELP-233-000001295 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001297 | ELP-233-000001297 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001302 | ELP-233-000001302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001314 | ELP-233-000001314 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001316 | ELP-233-000001316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001318 | ELP-233-000001318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001320 | ELP-233-000001320 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001324 | ELP-233-000001325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001331 | ELP-233-000001332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001334 | ELP-233-000001334 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001342 | ELP-233-000001344 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001348 | ELP-233-000001348 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001351 | ELP-233-000001351 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001363 | ELP-233-000001363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001366 | ELP-233-000001367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001369 | ELP-233-000001369 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001374 | ELP-233-000001374 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001380 | ELP-233-000001380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001394 | ELP-233-000001394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001397 | ELP-233-000001398 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001400 | ELP-233-000001400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001406 | ELP-233-000001406 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001421 | ELP-233-000001421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001430 | ELP-233-000001430 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001435 | ELP-233-000001436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001441 | ELP-233-000001444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001450 | ELP-233-000001450 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001457 | ELP-233-000001457 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001459 | ELP-233-000001459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001475 | ELP-233-000001475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001478 | ELP-233-000001478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001482 | ELP-233-000001483 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001485 | ELP-233-000001488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001491 | ELP-233-000001491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001495 | ELP-233-000001496 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001511 | ELP-233-000001513 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001516 | ELP-233-000001518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001522 | ELP-233-000001524 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001545 | ELP-233-000001545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001556 | ELP-233-000001556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001575 | ELP-233-000001575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001582 | ELP-233-000001582 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001597 | ELP-233-000001597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001627 | ELP-233-000001629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001634 | ELP-233-000001634 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001646 | ELP-233-000001647 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001660 | ELP-233-000001660 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001664 | ELP-233-000001664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001674 | ELP-233-000001674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001678 | ELP-233-000001678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001700 | ELP-233-000001700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001710 | ELP-233-000001710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001712 | ELP-233-000001712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001722 | ELP-233-000001723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001726 | ELP-233-000001726 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001735 | ELP-233-000001736 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001743 | ELP-233-000001743 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001748 | ELP-233-000001748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001751 | ELP-233-000001751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001765 | ELP-233-000001765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001772 | ELP-233-000001772 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001775 | ELP-233-000001775 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001780 | ELP-233-000001780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001790 | ELP-233-000001790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001793 | ELP-233-000001793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001801 | ELP-233-000001801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001816 | ELP-233-000001816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001819 | ELP-233-000001821 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001825 | ELP-233-000001827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001832 | ELP-233-000001832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001837 | ELP-233-000001837 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001839 | ELP-233-000001839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001841 | ELP-233-000001844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001846 | ELP-233-000001847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001852 | ELP-233-000001853 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001855 | ELP-233-000001855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001864 | ELP-233-000001864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001869 | ELP-233-000001869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001874 | ELP-233-000001874 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001879 | ELP-233-000001879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001883 | ELP-233-000001884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001887 | ELP-233-000001887 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001893 | ELP-233-000001893 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001895 | ELP-233-000001896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001898 | ELP-233-000001899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001901 | ELP-233-000001901 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001908 | ELP-233-000001908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001919 | ELP-233-000001919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001929 | ELP-233-000001929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001941 | ELP-233-000001941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001945 | ELP-233-000001945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001950 | ELP-233-000001950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001957 | ELP-233-000001957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000001963 | ELP-233-000001963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001971 | ELP-233-000001973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001981 | ELP-233-000001982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001990 | ELP-233-000001990 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001993 | ELP-233-000001993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001996 | ELP-233-000001996 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002000 | ELP-233-000002000 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002002 | ELP-233-000002003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002008 | ELP-233-000002008 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002010 | ELP-233-000002012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002018 | ELP-233-000002020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002023 | ELP-233-000002024 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002031 | ELP-233-000002031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002037 | ELP-233-000002037 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002040 | ELP-233-000002040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002043 | ELP-233-000002043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002049 | ELP-233-000002049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002055 | ELP-233-000002055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002057 | ELP-233-000002058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002060 | ELP-233-000002063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002067 | ELP-233-000002067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002069 | ELP-233-000002070 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002072 | ELP-233-000002077 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002086 | ELP-233-000002086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002088 | ELP-233-000002088 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002090 | ELP-233-000002090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002097 | ELP-233-000002097 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002102 | ELP-233-000002102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002110 | ELP-233-000002110 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002113 | ELP-233-000002115 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002129 | ELP-233-000002129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002133 | ELP-233-000002133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002136 | ELP-233-000002137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002139 | ELP-233-000002139 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002145 | ELP-233-000002145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002151 | ELP-233-000002151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002156 | ELP-233-000002161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002167 | ELP-233-000002168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002172 | ELP-233-000002173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002176 | ELP-233-000002177 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002179 | ELP-233-000002179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002193 | ELP-233-000002195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002202 | ELP-233-000002202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002208 | ELP-233-000002208 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002222 | ELP-233-000002224 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002228 | ELP-233-000002228 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002230 | ELP-233-000002231 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002235 | ELP-233-000002236 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002238 | ELP-233-000002238 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002241 | ELP-233-000002241 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002247 | ELP-233-000002247 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002249 | ELP-233-000002251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002253 | ELP-233-000002254 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002266 | ELP-233-000002267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002270 | ELP-233-000002271 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002280 | ELP-233-000002280 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002284 | ELP-233-000002284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002286 | ELP-233-000002286 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002313 | ELP-233-000002313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002321 | ELP-233-000002321 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002323 | ELP-233-000002323 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002327 | ELP-233-000002328 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002331 | ELP-233-000002332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002338 | ELP-233-000002338 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002342 | ELP-233-000002345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002347 | ELP-233-000002349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002352 | ELP-233-000002352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002355 | ELP-233-000002355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002359 | ELP-233-000002361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002395 | ELP-233-000002396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002400 | ELP-233-000002401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002403 | ELP-233-000002403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002408 | ELP-233-000002408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002411 | ELP-233-000002411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002413 | ELP-233-000002415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002422 | ELP-233-000002423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002425 | ELP-233-000002425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002427 | ELP-233-000002427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002435 | ELP-233-000002435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002437 | ELP-233-000002437 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002439 | ELP-233-000002441 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002450 | ELP-233-000002450 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002453 | ELP-233-000002454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002461 | ELP-233-000002462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002473 | ELP-233-000002473 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002481 | ELP-233-000002481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002489 | ELP-233-000002489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002498 | ELP-233-000002499 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002518 | ELP-233-000002518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002527 | ELP-233-000002527 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002531 | ELP-233-000002531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002536 | ELP-233-000002536 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002538 | ELP-233-000002542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002548 | ELP-233-000002550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002552 | ELP-233-000002552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002558 | ELP-233-000002559 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002564 | ELP-233-000002564 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002595 | ELP-233-000002595 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002605 | ELP-233-000002609 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002611 | ELP-233-000002612 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002614 | ELP-233-000002614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002623 | ELP-233-000002623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002627 | ELP-233-000002627 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002631 | ELP-233-000002631 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002636 | ELP-233-000002636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002638 | ELP-233-000002638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002640 | ELP-233-000002640 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002644 | ELP-233-000002644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002647 | ELP-233-000002647 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002650 | ELP-233-000002650 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002661 | ELP-233-000002663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002665 | ELP-233-000002668 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002670 | ELP-233-000002672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002674 | ELP-233-000002674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002681 | ELP-233-000002686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002690 | ELP-233-000002690 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002695 | ELP-233-000002695 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002708 | ELP-233-000002708 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002712 | ELP-233-000002712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002716 | ELP-233-000002716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002718 | ELP-233-000002719 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002721 | ELP-233-000002721 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002723 | ELP-233-000002723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002725 | ELP-233-000002725 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002728 | ELP-233-000002728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002731 | ELP-233-000002731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002734 | ELP-233-000002737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002740 | ELP-233-000002740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002742 | ELP-233-000002742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002753 | ELP-233-000002756 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002759 | ELP-233-000002760 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002762 | ELP-233-000002763 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002766 | ELP-233-000002766 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002769 | ELP-233-000002769 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002771 | ELP-233-000002772 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002778 | ELP-233-000002783 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002785 | ELP-233-000002785 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002794 | ELP-233-000002796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002799 | ELP-233-000002800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002802 | ELP-233-000002803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002806 | ELP-233-000002811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002818 | ELP-233-000002820 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002824 | ELP-233-000002824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002836 | ELP-233-000002837 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002839 | ELP-233-000002840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002845 | ELP-233-000002846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002857 | ELP-233-000002858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002861 | ELP-233-000002862 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002866 | ELP-233-000002866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002870 | ELP-233-000002870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002873 | ELP-233-000002873 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002876 | ELP-233-000002876 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002879 | ELP-233-000002879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002886 | ELP-233-000002886 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002888 | ELP-233-000002888 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002894 | ELP-233-000002899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002905 | ELP-233-000002905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002907 | ELP-233-000002907 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002910 | ELP-233-000002910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002921 | ELP-233-000002921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002930 | ELP-233-000002930 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002935 | ELP-233-000002935 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002939 | ELP-233-000002939 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002946 | ELP-233-000002948 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002951 | ELP-233-000002951 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002953 | ELP-233-000002953 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002965 | ELP-233-000002965 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002971 | ELP-233-000002971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002974 | ELP-233-000002974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002979 | ELP-233-000002979 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002983 | ELP-233-000002989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000002992 | ELP-233-000002992 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003002 | ELP-233-000003002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003004 | ELP-233-000003006 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003016 | ELP-233-000003017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003023 | ELP-233-000003023 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003025 | ELP-233-000003029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003031 | ELP-233-000003032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003035 | ELP-233-000003035 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003043 | ELP-233-000003043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003054 | ELP-233-000003054 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003057 | ELP-233-000003057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003062 | ELP-233-000003062 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003066 | ELP-233-000003066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003070 | ELP-233-000003070 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003072 | ELP-233-000003072 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003080 | ELP-233-000003081 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003085 | ELP-233-000003088 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003098 | ELP-233-000003100 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003104 | ELP-233-000003105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003116 | ELP-233-000003116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003120 | ELP-233-000003120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003122 | ELP-233-000003122 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003124 | ELP-233-000003127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003129 | ELP-233-000003129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003135 | ELP-233-000003135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003145 | ELP-233-000003146 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003148 | ELP-233-000003148 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003151 | ELP-233-000003151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003153 | ELP-233-000003153 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003166 | ELP-233-000003167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003169 | ELP-233-000003171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003190 | ELP-233-000003190 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003197 | ELP-233-000003197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003199 | ELP-233-000003199 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003201 | ELP-233-000003201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003204 | ELP-233-000003204 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003206 | ELP-233-000003206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003216 | ELP-233-000003217 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003237 | ELP-233-000003237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003239 | ELP-233-000003240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003242 | ELP-233-000003242 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003248 | ELP-233-000003248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003252 | ELP-233-000003253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003257 | ELP-233-000003260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003267 | ELP-233-000003267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003278 | ELP-233-000003279 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003281 | ELP-233-000003284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003287 | ELP-233-000003288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003290 | ELP-233-000003290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003293 | ELP-233-000003294 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003296 | ELP-233-000003296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003298 | ELP-233-000003298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003300 | ELP-233-000003303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003331 | ELP-233-000003331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003333 | ELP-233-000003335 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003339 | ELP-233-000003339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003341 | ELP-233-000003342 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003346 | ELP-233-000003346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003359 | ELP-233-000003361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003380 | ELP-233-000003380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003387 | ELP-233-000003387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003390 | ELP-233-000003394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003407 | ELP-233-000003407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003427 | ELP-233-000003427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003432 | ELP-233-000003433 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003438 | ELP-233-000003441 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003443 | ELP-233-000003444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003452 | ELP-233-000003453 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003457 | ELP-233-000003457 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003463 | ELP-233-000003463 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003465 | ELP-233-000003472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003474 | ELP-233-000003475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003477 | ELP-233-000003477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003482 | ELP-233-000003482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003491 | ELP-233-000003491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003505 | ELP-233-000003507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003511 | ELP-233-000003511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003513 | ELP-233-000003514 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003516 | ELP-233-000003519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003530 | ELP-233-000003530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003532 | ELP-233-000003534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003536 | ELP-233-000003538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003542 | ELP-233-000003542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003557 | ELP-233-000003561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003564 | ELP-233-000003564 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003573 | ELP-233-000003573 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003578 | ELP-233-000003578 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003590 | ELP-233-000003591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003594 | ELP-233-000003594 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003606 | ELP-233-000003608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003610 | ELP-233-000003610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003622 | ELP-233-000003625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003627 | ELP-233-000003629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003633 | ELP-233-000003633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003636 | ELP-233-000003636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003666 | ELP-233-000003666 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003671 | ELP-233-000003673 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003676 | ELP-233-000003676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003682 | ELP-233-000003682 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003687 | ELP-233-000003687 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003704 | ELP-233-000003707 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003711 | ELP-233-000003711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003713 | ELP-233-000003715 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003722 | ELP-233-000003722 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003735 | ELP-233-000003738 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003740 | ELP-233-000003744 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003747 | ELP-233-000003751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003754 | ELP-233-000003755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003758 | ELP-233-000003760 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003762 | ELP-233-000003762 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003764 | ELP-233-000003764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003766 | ELP-233-000003766 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003768 | ELP-233-000003771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003774 | ELP-233-000003774 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003782 | ELP-233-000003782 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003790 | ELP-233-000003790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003793 | ELP-233-000003793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003801 | ELP-233-000003801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003815 | ELP-233-000003815 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003817 | ELP-233-000003820 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003829 | ELP-233-000003829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003844 | ELP-233-000003844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003864 | ELP-233-000003864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003866 | ELP-233-000003866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003876 | ELP-233-000003876 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003896 | ELP-233-000003896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003904 | ELP-233-000003905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003911 | ELP-233-000003911 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003914 | ELP-233-000003914 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003917 | ELP-233-000003919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003922 | ELP-233-000003922 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003930 | ELP-233-000003934 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003936 | ELP-233-000003937 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003959 | ELP-233-000003961 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003966 | ELP-233-000003966 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003968 | ELP-233-000003968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003983 | ELP-233-000003984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003999 | ELP-233-000004000 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004030 | ELP-233-000004030 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004035 | ELP-233-000004035 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004040 | ELP-233-000004040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004042 | ELP-233-000004042 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004046 | ELP-233-000004049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004051 | ELP-233-000004051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004054 | ELP-233-000004054 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004056 | ELP-233-000004056 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004068 | ELP-233-000004068 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004079 | ELP-233-000004079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004083 | ELP-233-000004085 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004102 | ELP-233-000004105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004120 | ELP-233-000004120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004125 | ELP-233-000004125 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004131 | ELP-233-000004131 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004144 | ELP-233-000004145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004147 | ELP-233-000004149 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004152 | ELP-233-000004152 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004171 | ELP-233-000004172 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004183 | ELP-233-000004183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004185 | ELP-233-000004185 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004187 | ELP-233-000004189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004193 | ELP-233-000004194 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004197 | ELP-233-000004197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004201 | ELP-233-000004202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004205 | ELP-233-000004205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004227 | ELP-233-000004228 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004233 | ELP-233-000004233 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004240 | ELP-233-000004240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004246 | ELP-233-000004246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004248 | ELP-233-000004250 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004259 | ELP-233-000004259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004265 | ELP-233-000004265 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004268 | ELP-233-000004269 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004273 | ELP-233-000004275 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004290 | ELP-233-000004290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004308 | ELP-233-000004309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004332 | ELP-233-000004332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004339 | ELP-233-000004339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004352 | ELP-233-000004352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004359 | ELP-233-000004359 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004361 | ELP-233-000004361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004370 | ELP-233-000004370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004373 | ELP-233-000004373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004375 | ELP-233-000004375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004384 | ELP-233-000004385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004387 | ELP-233-000004387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004389 | ELP-233-000004395 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004409 | ELP-233-000004409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004412 | ELP-233-000004412 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004424 | ELP-233-000004432 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004447 | ELP-233-000004447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004449 | ELP-233-000004449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004458 | ELP-233-000004459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004477 | ELP-233-000004477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004482 | ELP-233-000004482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004485 | ELP-233-000004488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004496 | ELP-233-000004500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004507 | ELP-233-000004507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004513 | ELP-233-000004513 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004517 | ELP-233-000004517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004540 | ELP-233-000004541 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004557 | ELP-233-000004557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004559 | ELP-233-000004561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004563 | ELP-233-000004563 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004566 | ELP-233-000004568 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004570 | ELP-233-000004572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004574 | ELP-233-000004575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004577 | ELP-233-000004577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004585 | ELP-233-000004586 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004603 | ELP-233-000004603 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004620 | ELP-233-000004620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004623 | ELP-233-000004623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004631 | ELP-233-000004631 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004645 | ELP-233-000004646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004661 | ELP-233-000004661 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004664 | ELP-233-000004664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004684 | ELP-233-000004684 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004686 | ELP-233-000004686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004689 | ELP-233-000004689 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004695 | ELP-233-000004698 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004717 | ELP-233-000004717 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004728 | ELP-233-000004728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004731 | ELP-233-000004734 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004746 | ELP-233-000004747 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004752 | ELP-233-000004752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004758 | ELP-233-000004758 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004761 | ELP-233-000004761 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004763 | ELP-233-000004763 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004771 | ELP-233-000004771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004775 | ELP-233-000004776 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004786 | ELP-233-000004786 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004790 | ELP-233-000004790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004805 | ELP-233-000004805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004807 | ELP-233-000004808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004810 | ELP-233-000004810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004823 | ELP-233-000004823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004832 | ELP-233-000004832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004840 | ELP-233-000004840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004852 | ELP-233-000004852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004854 | ELP-233-000004854 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004863 | ELP-233-000004863 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004867 | ELP-233-000004867 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004875 | ELP-233-000004875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004882 | ELP-233-000004885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000004887 | ELP-233-000004887 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004903 | ELP-233-000004904 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004937 | ELP-233-000004937 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004947 | ELP-233-000004947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004950 | ELP-233-000004950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004973 | ELP-233-000004973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004980 | ELP-233-000004980 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005016 | ELP-233-000005016 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005045 | ELP-233-000005045 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005047 | ELP-233-000005047 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005050 | ELP-233-000005050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005056 | ELP-233-000005057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005062 | ELP-233-000005063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005069 | ELP-233-000005071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005073 | ELP-233-000005073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005088 | ELP-233-000005091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005110 | ELP-233-000005111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005120 | ELP-233-000005121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005133 | ELP-233-000005133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005136 | ELP-233-000005137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005142 | ELP-233-000005142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005150 | ELP-233-000005150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005154 | ELP-233-000005154 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005162 | ELP-233-000005162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005165 | ELP-233-000005166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005186 | ELP-233-000005186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005194 | ELP-233-000005194 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005202 | ELP-233-000005203 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005211 | ELP-233-000005212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005223 | ELP-233-000005223 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005225 | ELP-233-000005225 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005231 | ELP-233-000005231 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005263 | ELP-233-000005263 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005279 | ELP-233-000005280 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005289 | ELP-233-000005289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005299 | ELP-233-000005300 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005310 | ELP-233-000005310 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005318 | ELP-233-000005318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005326 | ELP-233-000005326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005332 | ELP-233-000005332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005363 | ELP-233-000005363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005365 | ELP-233-000005367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005370 | ELP-233-000005371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005376 | ELP-233-000005379 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005384 | ELP-233-000005384 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005393 | ELP-233-000005393 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005395 | ELP-233-000005397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005415 | ELP-233-000005415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005421 | ELP-233-000005426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005430 | ELP-233-000005431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005437 | ELP-233-000005438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005440 | ELP-233-000005442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005460 | ELP-233-000005463 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005469 | ELP-233-000005470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005472 | ELP-233-000005473 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005475 | ELP-233-000005476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005480 | ELP-233-000005480 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005485 | ELP-233-000005485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005496 | ELP-233-000005496 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005502 | ELP-233-000005502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005504 | ELP-233-000005504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005506 | ELP-233-000005507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005519 | ELP-233-000005520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005531 | ELP-233-000005531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005534 | ELP-233-000005534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005541 | ELP-233-000005541 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005543 | ELP-233-000005543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005545 | ELP-233-000005545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005561 | ELP-233-000005561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005565 | ELP-233-000005565 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005584 | ELP-233-000005585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005596 | ELP-233-000005596 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005600 | ELP-233-000005600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005607 | ELP-233-000005607 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005617 | ELP-233-000005617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005623 | ELP-233-000005623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005637 | ELP-233-000005637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005641 | ELP-233-000005642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005646 | ELP-233-000005646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005653 | ELP-233-000005653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005663 | ELP-233-000005663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005666 | ELP-233-000005666 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005669 | ELP-233-000005669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005673 | ELP-233-000005673 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005685 | ELP-233-000005685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005708 | ELP-233-000005708 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005711 | ELP-233-000005711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005714 | ELP-233-000005714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005722 | ELP-233-000005723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005728 | ELP-233-000005728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005731 | ELP-233-000005731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005737 | ELP-233-000005737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005739 | ELP-233-000005740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005744 | ELP-233-000005744 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005747 | ELP-233-000005747 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005749 | ELP-233-000005749 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005756 | ELP-233-000005757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005764 | ELP-233-000005764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005766 | ELP-233-000005766 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005768 | ELP-233-000005768 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005782 | ELP-233-000005783 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005785 | ELP-233-000005785 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005788 | ELP-233-000005788 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005795 | ELP-233-000005795 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005800 | ELP-233-000005800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005809 | ELP-233-000005810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005813 | ELP-233-000005813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005816 | ELP-233-000005816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005818 | ELP-233-000005818 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005822 | ELP-233-000005822 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005828 | ELP-233-000005829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005833 | ELP-233-000005833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005838 | ELP-233-000005838 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005840 | ELP-233-000005841 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005843 | ELP-233-000005843 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005847 | ELP-233-000005847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005849 | ELP-233-000005849 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005857 | ELP-233-000005857 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005865 | ELP-233-000005866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005872 | ELP-233-000005872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005904 | ELP-233-000005905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005907 | ELP-233-000005909 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005914 | ELP-233-000005914 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005927 | ELP-233-000005927 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005936 | ELP-233-000005937 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005939 | ELP-233-000005939 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000005949 | ELP-233-000005950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005954 | ELP-233-000005954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005962 | ELP-233-000005962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005968 | ELP-233-000005968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005972 | ELP-233-000005973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000005982 | ELP-233-000005982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006029 | ELP-233-000006029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006036 | ELP-233-000006036 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006052 | ELP-233-000006052 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006061 | ELP-233-000006064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006070 | ELP-233-000006070 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006072 | ELP-233-000006072 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006081 | ELP-233-000006082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006084 | ELP-233-000006084 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006091 | ELP-233-000006091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006127 | ELP-233-000006128 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006131 | ELP-233-000006131 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006135 | ELP-233-000006136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006141 | ELP-233-000006141 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006144 | ELP-233-000006145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006148 | ELP-233-000006148 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006152 | ELP-233-000006152 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006162 | ELP-233-000006163 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006171 | ELP-233-000006173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006175 | ELP-233-000006177 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006180 | ELP-233-000006180 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006185 | ELP-233-000006186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006190 | ELP-233-000006191 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006201 | ELP-233-000006201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006209 | ELP-233-000006209 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006218 | ELP-233-000006218 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006229 | ELP-233-000006229 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006241 | ELP-233-000006241 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006243 | ELP-233-000006243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006250 | ELP-233-000006250 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006252 | ELP-233-000006252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006281 | ELP-233-000006281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006294 | ELP-233-000006294 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006297 | ELP-233-000006297 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006307 | ELP-233-000006307 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006322 | ELP-233-000006322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006328 | ELP-233-000006328 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006331 | ELP-233-000006331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006341 | ELP-233-000006346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006349 | ELP-233-000006354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006388 | ELP-233-000006388 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006397 | ELP-233-000006397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006399 | ELP-233-000006399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006401 | ELP-233-000006401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006422 | ELP-233-000006422 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006424 | ELP-233-000006424 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006431 | ELP-233-000006431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006438 | ELP-233-000006438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006440 | ELP-233-000006442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006453 | ELP-233-000006453 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006459 | ELP-233-000006459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006495 | ELP-233-000006496 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006510 | ELP-233-000006513 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006516 | ELP-233-000006516 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006521 | ELP-233-000006521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006523 | ELP-233-000006526 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006531 | ELP-233-000006531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006538 | ELP-233-000006538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006549 | ELP-233-000006550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006553 | ELP-233-000006554 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006582 | ELP-233-000006582 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006593 | ELP-233-000006593 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006632 | ELP-233-000006632 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006637 | ELP-233-000006638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006653 | ELP-233-000006653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006667 | ELP-233-000006668 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006672 | ELP-233-000006672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006685 | ELP-233-000006685 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006691 | ELP-233-000006691 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006694 | ELP-233-000006694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006703 | ELP-233-000006703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006727 | ELP-233-000006727 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006731 | ELP-233-000006735 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006748 | ELP-233-000006748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006753 | ELP-233-000006753 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006761 | ELP-233-000006761 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006791 | ELP-233-000006792 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006796 | ELP-233-000006798 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006801 | ELP-233-000006802 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006808 | ELP-233-000006808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006810 | ELP-233-000006810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006813 | ELP-233-000006813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006817 | ELP-233-000006817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006820 | ELP-233-000006820 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006834 | ELP-233-000006834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006838 | ELP-233-000006838 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006848 | ELP-233-000006848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006854 | ELP-233-000006854 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006864 | ELP-233-000006864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006869 | ELP-233-000006869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006871 | ELP-233-000006871 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006873 | ELP-233-000006873 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006882 | ELP-233-000006883 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006896 | ELP-233-000006897 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000006904 | ELP-233-000006905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006927 | ELP-233-000006927 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006929 | ELP-233-000006929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006933 | ELP-233-000006933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006942 | ELP-233-000006942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006956 | ELP-233-000006957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006963 | ELP-233-000006964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006985 | ELP-233-000006985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000006987 | ELP-233-000006992 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007008 | ELP-233-000007008 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007012 | ELP-233-000007012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007014 | ELP-233-000007015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007018 | ELP-233-000007018 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007020 | ELP-233-000007020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007024 | ELP-233-000007025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007032 | ELP-233-000007032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007040 | ELP-233-000007040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007044 | ELP-233-000007044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007049 | ELP-233-000007050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007054 | ELP-233-000007056 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007059 | ELP-233-000007059 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007065 | ELP-233-000007066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007099 | ELP-233-000007099 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007102 | ELP-233-000007102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007116 | ELP-233-000007120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007127 | ELP-233-000007127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007130 | ELP-233-000007130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007167 | ELP-233-000007167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007175 | ELP-233-000007177 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007179 | ELP-233-000007179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007182 | ELP-233-000007182 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007187 | ELP-233-000007188 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007200 | ELP-233-000007200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007210 | ELP-233-000007210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007220 | ELP-233-000007221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007244 | ELP-233-000007245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007260 | ELP-233-000007263 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007271 | ELP-233-000007271 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007282 | ELP-233-000007283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007285 | ELP-233-000007288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007294 | ELP-233-000007294 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007307 | ELP-233-000007308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007311 | ELP-233-000007311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007317 | ELP-233-000007317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007327 | ELP-233-000007327 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007329 | ELP-233-000007329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007335 | ELP-233-000007335 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007341 | ELP-233-000007341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007344 | ELP-233-000007344 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007367 | ELP-233-000007367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007377 | ELP-233-000007377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007381 | ELP-233-000007382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007384 | ELP-233-000007384 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007392 | ELP-233-000007392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007397 | ELP-233-000007397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007400 | ELP-233-000007401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007404 | ELP-233-000007404 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007421 | ELP-233-000007423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007443 | ELP-233-000007443 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007465 | ELP-233-000007465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007475 | ELP-233-000007475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007478 | ELP-233-000007481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007488 | ELP-233-000007488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007490 | ELP-233-000007490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007495 | ELP-233-000007495 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007498 | ELP-233-000007498 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007504 | ELP-233-000007504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007509 | ELP-233-000007510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007515 | ELP-233-000007515 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007518 | ELP-233-000007519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007521 | ELP-233-000007522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007534 | ELP-233-000007535 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007544 | ELP-233-000007544 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007565 | ELP-233-000007567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007571 | ELP-233-000007572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007574 | ELP-233-000007574 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007584 | ELP-233-000007585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007587 | ELP-233-000007589 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007592 | ELP-233-000007592 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007596 | ELP-233-000007597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007600 | ELP-233-000007600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007604 | ELP-233-000007604 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007612 | ELP-233-000007612 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007615 | ELP-233-000007617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007619 | ELP-233-000007619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007630 | ELP-233-000007630 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007642 | ELP-233-000007642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007649 | ELP-233-000007649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007653 | ELP-233-000007653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007656 | ELP-233-000007656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007659 | ELP-233-000007659 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007661 | ELP-233-000007662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007665 | ELP-233-000007665 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007668 | ELP-233-000007669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007681 | ELP-233-000007681 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007691 | ELP-233-000007692 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007695 | ELP-233-000007695 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007705 | ELP-233-000007705 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007724 | ELP-233-000007724 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007728 | ELP-233-000007729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007746 | ELP-233-000007746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007751 | ELP-233-000007751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007754 | ELP-233-000007754 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007778 | ELP-233-000007778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007787 | ELP-233-000007787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007794 | ELP-233-000007794 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007810 | ELP-233-000007810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007839 | ELP-233-000007839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007842 | ELP-233-000007843 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007847 | ELP-233-000007848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007850 | ELP-233-000007856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007876 | ELP-233-000007877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007884 | ELP-233-000007884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007896 | ELP-233-000007896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007899 | ELP-233-000007899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007901 | ELP-233-000007903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007906 | ELP-233-000007906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000007928 | ELP-233-000007928 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007936 | ELP-233-000007937 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007945 | ELP-233-000007952 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007964 | ELP-233-000007964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007967 | ELP-233-000007967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000007979 | ELP-233-000007980 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008023 | ELP-233-000008023 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008025 | ELP-233-000008025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008050 | ELP-233-000008050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008052 | ELP-233-000008054 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008056 | ELP-233-000008056 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008065 | ELP-233-000008065 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008067 | ELP-233-000008067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008071 | ELP-233-000008071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008078 | ELP-233-000008078 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008110 | ELP-233-000008112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008122 | ELP-233-000008122 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008129 | ELP-233-000008129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008135 | ELP-233-000008135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008144 | ELP-233-000008144 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008147 | ELP-233-000008147 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008150 | ELP-233-000008150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008157 | ELP-233-000008157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008166 | ELP-233-000008166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008184 | ELP-233-000008184 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008188 | ELP-233-000008189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008200 | ELP-233-000008200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008205 | ELP-233-000008205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008213 | ELP-233-000008213 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008220 | ELP-233-000008220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008228 | ELP-233-000008229 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008232 | ELP-233-000008234 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008244 | ELP-233-000008245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008250 | ELP-233-000008250 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008254 | ELP-233-000008254 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008259 | ELP-233-000008260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008262 | ELP-233-000008262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008264 | ELP-233-000008264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008267 | ELP-233-000008267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008270 | ELP-233-000008271 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008281 | ELP-233-000008282 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008288 | ELP-233-000008288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008290 | ELP-233-000008290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008304 | ELP-233-000008306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008317 | ELP-233-000008317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008353 | ELP-233-000008353 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008365 | ELP-233-000008365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008368 | ELP-233-000008368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008377 | ELP-233-000008377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008380 | ELP-233-000008380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008384 | ELP-233-000008385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008387 | ELP-233-000008387 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008391 | ELP-233-000008391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008403 | ELP-233-000008403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008405 | ELP-233-000008406 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008411 | ELP-233-000008414 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008419 | ELP-233-000008421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008427 | ELP-233-000008429 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008432 | ELP-233-000008432 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008435 | ELP-233-000008435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008438 | ELP-233-000008438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008448 | ELP-233-000008449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008451 | ELP-233-000008452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008458 | ELP-233-000008458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008466 | ELP-233-000008467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008479 | ELP-233-000008479 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008505 | ELP-233-000008505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008509 | ELP-233-000008509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008511 | ELP-233-000008512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008516 | ELP-233-000008516 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008540 | ELP-233-000008540 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008546 | ELP-233-000008547 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008566 | ELP-233-000008566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008570 | ELP-233-000008571 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008573 | ELP-233-000008573 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008575 | ELP-233-000008575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008583 | ELP-233-000008583 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008597 | ELP-233-000008597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008599 | ELP-233-000008600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008605 | ELP-233-000008607 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008621 | ELP-233-000008621 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008627 | ELP-233-000008627 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008630 | ELP-233-000008630 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008633 | ELP-233-000008638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008642 | ELP-233-000008643 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008646 | ELP-233-000008647 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008649 | ELP-233-000008651 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008653 | ELP-233-000008654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008660 | ELP-233-000008660 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008662 | ELP-233-000008662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008678 | ELP-233-000008678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008680 | ELP-233-000008681 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008685 | ELP-233-000008687 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008689 | ELP-233-000008689 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008698 | ELP-233-000008699 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008705 | ELP-233-000008706 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008711 | ELP-233-000008711 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008718 | ELP-233-000008718 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008725 | ELP-233-000008725 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008729 | ELP-233-000008729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008738 | ELP-233-000008738 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008753 | ELP-233-000008753 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008759 | ELP-233-000008759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008765 | ELP-233-000008765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008771 | ELP-233-000008771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008778 | ELP-233-000008778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008782 | ELP-233-000008782 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008804 | ELP-233-000008804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008811 | ELP-233-000008811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008813 | ELP-233-000008813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008816 | ELP-233-000008816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008823 | ELP-233-000008823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008831 | ELP-233-000008831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008834 | ELP-233-000008834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008838 | ELP-233-000008838 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008857 | ELP-233-000008857 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008861 | ELP-233-000008861 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000008865 | ELP-233-000008865 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008881 | ELP-233-000008882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008894 | ELP-233-000008894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008905 | ELP-233-000008905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008908 | ELP-233-000008909 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008912 | ELP-233-000008912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008914 | ELP-233-000008914 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008948 | ELP-233-000008949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008990 | ELP-233-000008992 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009001 | ELP-233-000009002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009006 | ELP-233-000009010 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009015 | ELP-233-000009015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009022 | ELP-233-000009022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009028 | ELP-233-000009028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009030 | ELP-233-000009032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009044 | ELP-233-000009044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009051 | ELP-233-000009051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009055 | ELP-233-000009055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009060 | ELP-233-000009060 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009066 | ELP-233-000009067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009072 | ELP-233-000009072 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009079 | ELP-233-000009079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009084 | ELP-233-000009084 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009086 | ELP-233-000009086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009089 | ELP-233-000009089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009094 | ELP-233-000009094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009096 | ELP-233-000009099 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009105 | ELP-233-000009105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009108 | ELP-233-000009108 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009110 | ELP-233-000009110 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009124 | ELP-233-000009125 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009129 | ELP-233-000009129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009134 | ELP-233-000009136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009140 | ELP-233-000009145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009154 | ELP-233-000009154 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009160 | ELP-233-000009161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009173 | ELP-233-000009173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009178 | ELP-233-000009178 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009209 | ELP-233-000009210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009237 | ELP-233-000009237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009250 | ELP-233-000009250 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009255 | ELP-233-000009255 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009257 | ELP-233-000009257 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009261 | ELP-233-000009262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009269 | ELP-233-000009270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009274 | ELP-233-000009274 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009286 | ELP-233-000009287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009304 | ELP-233-000009307 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009314 | ELP-233-000009314 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009318 | ELP-233-000009322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009329 | ELP-233-000009329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009336 | ELP-233-000009336 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009338 | ELP-233-000009339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009341 | ELP-233-000009341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009343 | ELP-233-000009343 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009349 | ELP-233-000009349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009355 | ELP-233-000009357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009363 | ELP-233-000009363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009370 | ELP-233-000009370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009372 | ELP-233-000009372 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009374 | ELP-233-000009374 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009376 | ELP-233-000009376 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009378 | ELP-233-000009378 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009380 | ELP-233-000009380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009395 | ELP-233-000009395 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009407 | ELP-233-000009407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009412 | ELP-233-000009412 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009420 | ELP-233-000009420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009427 | ELP-233-000009427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009434 | ELP-233-000009437 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009440 | ELP-233-000009441 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009447 | ELP-233-000009447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009459 | ELP-233-000009460 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009481 | ELP-233-000009481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009492 | ELP-233-000009492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009496 | ELP-233-000009498 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009501 | ELP-233-000009506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009509 | ELP-233-000009510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009518 | ELP-233-000009521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009524 | ELP-233-000009524 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009533 | ELP-233-000009533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009550 | ELP-233-000009550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009586 | ELP-233-000009587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009592 | ELP-233-000009602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009606 | ELP-233-000009606 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009608 | ELP-233-000009617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009620 | ELP-233-000009620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009622 | ELP-233-000009623 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009626 | ELP-233-000009652 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009654 | ELP-233-000009656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009658 | ELP-233-000009678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009680 | ELP-233-000009690 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009697 | ELP-233-000009698 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009707 | ELP-233-000009708 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009712 | ELP-233-000009713 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009716 | ELP-233-000009717 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009720 | ELP-233-000009720 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009727 | ELP-233-000009728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009730 | ELP-233-000009730 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009737 | ELP-233-000009737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009742 | ELP-233-000009742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009765 | ELP-233-000009766 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009774 | ELP-233-000009774 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009781 | ELP-233-000009784 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009794 | ELP-233-000009795 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009797 | ELP-233-000009799 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009802 | ELP-233-000009802 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009804 | ELP-233-000009805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009810 | ELP-233-000009813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009827 | ELP-233-000009828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009832 | ELP-233-000009832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009834 | ELP-233-000009834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009843 | ELP-233-000009847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009852 | ELP-233-000009852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009854 | ELP-233-000009855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009857 | ELP-233-000009858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009887 | ELP-233-000009887 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009911 | ELP-233-000009911 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009921 | ELP-233-000009921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009923 | ELP-233-000009923 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009925 | ELP-233-000009925 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009929 | ELP-233-000009929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009932 | ELP-233-000009932 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009934 | ELP-233-000009935 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009940 | ELP-233-000009941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009944 | ELP-233-000009946 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009951 | ELP-233-000009951 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009954 | ELP-233-000009954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009958 | ELP-233-000009958 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009971 | ELP-233-000009971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009980 | ELP-233-000009981 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009984 | ELP-233-000009984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009993 | ELP-233-000009993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009996 | ELP-233-000009997 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009999 | ELP-233-000009999 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010002 | ELP-233-000010002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010005 | ELP-233-000010007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010010 | ELP-233-000010013 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010015 | ELP-233-000010017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010020 | ELP-233-000010020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010022 | ELP-233-000010022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010044 | ELP-233-000010044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010061 | ELP-233-000010062 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010065 | ELP-233-000010067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010070 | ELP-233-000010071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010076 | ELP-233-000010077 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010079 | ELP-233-000010079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010081 | ELP-233-000010082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010093 | ELP-233-000010093 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010095 | ELP-233-000010095 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010109 | ELP-233-000010109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010158 | ELP-233-000010159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010161 | ELP-233-000010161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010171 | ELP-233-000010171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010177 | ELP-233-000010177 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010183 | ELP-233-000010183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010186 | ELP-233-000010186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010190 | ELP-233-000010190 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010194 | ELP-233-000010195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010201 | ELP-233-000010202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010218 | ELP-233-000010219 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010226 | ELP-233-000010226 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010233 | ELP-233-000010235 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010247 | ELP-233-000010255 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010259 | ELP-233-000010259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010261 | ELP-233-000010261 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010268 | ELP-233-000010268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010287 | ELP-233-000010287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010293 | ELP-233-000010293 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010295 | ELP-233-000010295 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010297 | ELP-233-000010298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010301 | ELP-233-000010302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010304 | ELP-233-000010304 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010309 | ELP-233-000010315 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010327 | ELP-233-000010329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010345 | ELP-233-000010346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010365 | ELP-233-000010365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010368 | ELP-233-000010368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010370 | ELP-233-000010370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010376 | ELP-233-000010376 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010402 | ELP-233-000010403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010413 | ELP-233-000010414 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010425 | ELP-233-000010425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010431 | ELP-233-000010431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010434 | ELP-233-000010434 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010455 | ELP-233-000010455 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010461 | ELP-233-000010461 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010467 | ELP-233-000010467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010475 | ELP-233-000010475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010483 | ELP-233-000010483 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010487 | ELP-233-000010487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010510 | ELP-233-000010510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010513 | ELP-233-000010513 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010522 | ELP-233-000010522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010552 | ELP-233-000010552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010558 | ELP-233-000010558 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010560 | ELP-233-000010560 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010601 | ELP-233-000010601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010603 | ELP-233-000010603 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010618 | ELP-233-000010618 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010639 | ELP-233-000010639 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010647 | ELP-233-000010648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010653 | ELP-233-000010653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010662 | ELP-233-000010663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010688 | ELP-233-000010688 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010692 | ELP-233-000010694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010697 | ELP-233-000010697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010700 | ELP-233-000010700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010723 | ELP-233-000010723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010726 | ELP-233-000010728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010739 | ELP-233-000010739 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010760 | ELP-233-000010760 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010762 | ELP-233-000010762 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010766 | ELP-233-000010766 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010769 | ELP-233-000010769 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010773 | ELP-233-000010773 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010777 | ELP-233-000010778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010781 | ELP-233-000010781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010789 | ELP-233-000010789 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010795 | ELP-233-000010795 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010804 | ELP-233-000010804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010811 | ELP-233-000010811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010813 | ELP-233-000010813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010815 | ELP-233-000010815 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010817 | ELP-233-000010818 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010823 | ELP-233-000010824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010826 | ELP-233-000010826 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010841 | ELP-233-000010841 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010845 | ELP-233-000010845 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010851 | ELP-233-000010852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010857 | ELP-233-000010857 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010866 | ELP-233-000010866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010868 | ELP-233-000010868 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010874 | ELP-233-000010874 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010879 | ELP-233-000010879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010882 | ELP-233-000010882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010891 | ELP-233-000010891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010900 | ELP-233-000010900 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010906 | ELP-233-000010906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010918 | ELP-233-000010919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010931 | ELP-233-000010931 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010938 | ELP-233-000010938 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010958 | ELP-233-000010958 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000010962 | ELP-233-000010962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010965 | ELP-233-000010966 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010973 | ELP-233-000010975 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010977 | ELP-233-000010977 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000010990 | ELP-233-000010990 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011001 | ELP-233-000011001 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011012 | ELP-233-000011012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011014 | ELP-233-000011014 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011028 | ELP-233-000011029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011055 | ELP-233-000011055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011064 | ELP-233-000011065 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011082 | ELP-233-000011082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011085 | ELP-233-000011086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011090 | ELP-233-000011091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011102 | ELP-233-000011102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011107 | ELP-233-000011107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011127 | ELP-233-000011128 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011131 | ELP-233-000011131 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011134 | ELP-233-000011134 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011151 | ELP-233-000011151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011155 | ELP-233-000011157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011161 | ELP-233-000011161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011178 | ELP-233-000011178 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011198 | ELP-233-000011200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011225 | ELP-233-000011225 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011245 | ELP-233-000011245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011251 | ELP-233-000011251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011253 | ELP-233-000011253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011258 | ELP-233-000011258 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011262 | ELP-233-000011262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011267 | ELP-233-000011267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011281 | ELP-233-000011281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011290 | ELP-233-000011290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011293 | ELP-233-000011294 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011297 | ELP-233-000011298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011305 | ELP-233-000011305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011308 | ELP-233-000011308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011310 | ELP-233-000011310 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011317 | ELP-233-000011317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011320 | ELP-233-000011321 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011324 | ELP-233-000011324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011331 | ELP-233-000011331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011334 | ELP-233-000011337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011355 | ELP-233-000011356 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011358 | ELP-233-000011358 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011362 | ELP-233-000011362 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011364 | ELP-233-000011364 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011375 | ELP-233-000011375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011390 | ELP-233-000011390 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011392 | ELP-233-000011392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011399 | ELP-233-000011399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011403 | ELP-233-000011403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011405 | ELP-233-000011406 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011418 | ELP-233-000011418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011420 | ELP-233-000011423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011425 | ELP-233-000011425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011427 | ELP-233-000011427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011429 | ELP-233-000011430 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011439 | ELP-233-000011439 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011442 | ELP-233-000011442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011444 | ELP-233-000011444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011467 | ELP-233-000011467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011470 | ELP-233-000011471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011473 | ELP-233-000011474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011476 | ELP-233-000011477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011479 | ELP-233-000011479 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011482 | ELP-233-000011485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011499 | ELP-233-000011499 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011501 | ELP-233-000011502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011511 | ELP-233-000011511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011519 | ELP-233-000011521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011526 | ELP-233-000011526 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011546 | ELP-233-000011546 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011549 | ELP-233-000011549 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011568 | ELP-233-000011568 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011570 | ELP-233-000011572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011584 | ELP-233-000011584 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011586 | ELP-233-000011586 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011588 | ELP-233-000011588 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011598 | ELP-233-000011598 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011618 | ELP-233-000011619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011635 | ELP-233-000011635 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011639 | ELP-233-000011639 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011653 | ELP-233-000011660 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011662 | ELP-233-000011669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011680 | ELP-233-000011680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011687 | ELP-233-000011688 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011695 | ELP-233-000011695 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011700 | ELP-233-000011707 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011709 | ELP-233-000011710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011713 | ELP-233-000011714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011747 | ELP-233-000011748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011769 | ELP-233-000011770 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011772 | ELP-233-000011772 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011787 | ELP-233-000011789 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011791 | ELP-233-000011791 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011797 | ELP-233-000011798 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011803 | ELP-233-000011804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011806 | ELP-233-000011809 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011812 | ELP-233-000011813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011815 | ELP-233-000011817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011819 | ELP-233-000011819 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011824 | ELP-233-000011824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011831 | ELP-233-000011831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011866 | ELP-233-000011866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011904 | ELP-233-000011904 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011910 | ELP-233-000011910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011912 | ELP-233-000011913 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011915 | ELP-233-000011919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011922 | ELP-233-000011924 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011928 | ELP-233-000011928 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011931 | ELP-233-000011932 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011934 | ELP-233-000011936 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011958 | ELP-233-000011958 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011973 | ELP-233-000011974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011983 | ELP-233-000011983 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000011995 | ELP-233-000011995 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011997 | ELP-233-000011997 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012000 | ELP-233-000012000 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012002 | ELP-233-000012002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012017 | ELP-233-000012017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012019 | ELP-233-000012020 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012022 | ELP-233-000012022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012024 | ELP-233-000012025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012028 | ELP-233-000012028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012032 | ELP-233-000012035 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012037 | ELP-233-000012037 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012043 | ELP-233-000012043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012046 | ELP-233-000012046 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012050 | ELP-233-000012051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012055 | ELP-233-000012055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012061 | ELP-233-000012061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012063 | ELP-233-000012063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012070 | ELP-233-000012076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012090 | ELP-233-000012093 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012102 | ELP-233-000012102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012104 | ELP-233-000012104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012106 | ELP-233-000012106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012109 | ELP-233-000012110 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012116 | ELP-233-000012117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012120 | ELP-233-000012127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012133 | ELP-233-000012136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012144 | ELP-233-000012144 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012146 | ELP-233-000012146 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012149 | ELP-233-000012149 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012157 | ELP-233-000012157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012164 | ELP-233-000012164 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012166 | ELP-233-000012166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012188 | ELP-233-000012188 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012205 | ELP-233-000012206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012214 | ELP-233-000012215 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012217 | ELP-233-000012217 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012219 | ELP-233-000012219 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012221 | ELP-233-000012221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012232 | ELP-233-000012232 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012241 | ELP-233-000012243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012245 | ELP-233-000012245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012251 | ELP-233-000012251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012270 | ELP-233-000012270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012282 | ELP-233-000012282 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012296 | ELP-233-000012298 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012303 | ELP-233-000012304 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012316 | ELP-233-000012318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012325 | ELP-233-000012325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012330 | ELP-233-000012331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012395 | ELP-233-000012395 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012405 | ELP-233-000012405 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012410 | ELP-233-000012411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012414 | ELP-233-000012414 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012416 | ELP-233-000012416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012425 | ELP-233-000012426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012434 | ELP-233-000012434 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012438 | ELP-233-000012438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012468 | ELP-233-000012468 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012510 | ELP-233-000012510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012541 | ELP-233-000012541 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012550 | ELP-233-000012553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012572 | ELP-233-000012572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012574 | ELP-233-000012574 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012578 | ELP-233-000012580 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012582 | ELP-233-000012583 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012591 | ELP-233-000012591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012605 | ELP-233-000012605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012608 | ELP-233-000012608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012616 | ELP-233-000012616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012619 | ELP-233-000012619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012624 | ELP-233-000012624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012636 | ELP-233-000012636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012654 | ELP-233-000012654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012681 | ELP-233-000012681 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012685 | ELP-233-000012687 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012693 | ELP-233-000012694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012727 | ELP-233-000012728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012732 | ELP-233-000012732 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012736 | ELP-233-000012736 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012756 | ELP-233-000012756 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012762 | ELP-233-000012762 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012779 | ELP-233-000012779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012793 | ELP-233-000012793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012797 | ELP-233-000012797 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012805 | ELP-233-000012805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012817 | ELP-233-000012820 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012841 | ELP-233-000012841 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012843 | ELP-233-000012843 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012864 | ELP-233-000012865 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012869 | ELP-233-000012870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012880 | ELP-233-000012880 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000012896 | ELP-233-000012897 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012917 | ELP-233-000012917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012921 | ELP-233-000012921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012933 | ELP-233-000012933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012995 | ELP-233-000012995 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013007 | ELP-233-000013007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013023 | ELP-233-000013025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013031 | ELP-233-000013031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013033 | ELP-233-000013038 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013047 | ELP-233-000013047 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013049 | ELP-233-000013051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013056 | ELP-233-000013058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013065 | ELP-233-000013066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013070 | ELP-233-000013070 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013089 | ELP-233-000013089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013091 | ELP-233-000013091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013094 | ELP-233-000013096 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013103 | ELP-233-000013104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013110 | ELP-233-000013110 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013116 | ELP-233-000013116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013119 | ELP-233-000013119 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013121 | ELP-233-000013121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013129 | ELP-233-000013130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013132 | ELP-233-000013132 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013136 | ELP-233-000013137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013139 | ELP-233-000013139 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013141 | ELP-233-000013142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013145 | ELP-233-000013146 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013151 | ELP-233-000013151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013159 | ELP-233-000013159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013161 | ELP-233-000013163 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013195 | ELP-233-000013195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013211 | ELP-233-000013211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013229 | ELP-233-000013229 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013235 | ELP-233-000013238 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013243 | ELP-233-000013248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013256 | ELP-233-000013259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013264 | ELP-233-000013268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013284 | ELP-233-000013284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013296 | ELP-233-000013296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013306 | ELP-233-000013306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013311 | ELP-233-000013311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013313 | ELP-233-000013314 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013322 | ELP-233-000013322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013336 | ELP-233-000013342 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013344 | ELP-233-000013344 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013360 | ELP-233-000013361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013363 | ELP-233-000013363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013365 | ELP-233-000013365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013371 | ELP-233-000013371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013385 | ELP-233-000013385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013395 | ELP-233-000013396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013399 | ELP-233-000013404 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013406 | ELP-233-000013408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013429 | ELP-233-000013429 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013434 | ELP-233-000013436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013447 | ELP-233-000013449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013458 | ELP-233-000013458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013468 | ELP-233-000013472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013474 | ELP-233-000013478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013481 | ELP-233-000013481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013502 | ELP-233-000013503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013505 | ELP-233-000013507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013509 | ELP-233-000013511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013522 | ELP-233-000013523 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013525 | ELP-233-000013525 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013527 | ELP-233-000013527 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013530 | ELP-233-000013530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013533 | ELP-233-000013533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013535 | ELP-233-000013543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013545 | ELP-233-000013545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013553 | ELP-233-000013553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013555 | ELP-233-000013557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013559 | ELP-233-000013560 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013565 | ELP-233-000013565 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013567 | ELP-233-000013568 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013597 | ELP-233-000013597 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013600 | ELP-233-000013600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013615 | ELP-233-000013618 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013620 | ELP-233-000013622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013629 | ELP-233-000013629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013641 | ELP-233-000013641 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013666 | ELP-233-000013667 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013669 | ELP-233-000013670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013683 | ELP-233-000013684 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013687 | ELP-233-000013688 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013698 | ELP-233-000013699 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013711 | ELP-233-000013712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013726 | ELP-233-000013726 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013737 | ELP-233-000013740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013748 | ELP-233-000013749 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013751 | ELP-233-000013751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013753 | ELP-233-000013755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013760 | ELP-233-000013760 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013766 | ELP-233-000013768 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013770 | ELP-233-000013772 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013775 | ELP-233-000013778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013787 | ELP-233-000013788 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013805 | ELP-233-000013805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013807 | ELP-233-000013808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013816 | ELP-233-000013816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013839 | ELP-233-000013839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013843 | ELP-233-000013845 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013849 | ELP-233-000013849 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013882 | ELP-233-000013884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013886 | ELP-233-000013888 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013896 | ELP-233-000013896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013899 | ELP-233-000013899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013918 | ELP-233-000013919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013921 | ELP-233-000013921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013944 | ELP-233-000013944 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013949 | ELP-233-000013949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013960 | ELP-233-000013961 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013965 | ELP-233-000013966 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013968 | ELP-233-000013970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013973 | ELP-233-000013973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013977 | ELP-233-000013977 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000013983 | ELP-233-000013984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013986 | ELP-233-000013987 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013997 | ELP-233-000013997 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014006 | ELP-233-000014006 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014011 | ELP-233-000014011 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014027 | ELP-233-000014027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014078 | ELP-233-000014085 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014088 | ELP-233-000014089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014091 | ELP-233-000014091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014093 | ELP-233-000014094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014143 | ELP-233-000014148 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014150 | ELP-233-000014150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014153 | ELP-233-000014155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014157 | ELP-233-000014157 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014159 | ELP-233-000014159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014165 | ELP-233-000014165 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014203 | ELP-233-000014204 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014206 | ELP-233-000014206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014246 | ELP-233-000014248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014252 | ELP-233-000014252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014254 | ELP-233-000014255 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014267 | ELP-233-000014267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014303 | ELP-233-000014303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014306 | ELP-233-000014314 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014318 | ELP-233-000014320 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014324 | ELP-233-000014325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014327 | ELP-233-000014328 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014330 | ELP-233-000014330 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014333 | ELP-233-000014333 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014335 | ELP-233-000014335 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014337 | ELP-233-000014337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014353 | ELP-233-000014375 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014377 | ELP-233-000014377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014379 | ELP-233-000014379 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014396 | ELP-233-000014397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014412 | ELP-233-000014416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014419 | ELP-233-000014420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014427 | ELP-233-000014428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014430 | ELP-233-000014436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014441 | ELP-233-000014442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014462 | ELP-233-000014462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014465 | ELP-233-000014465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014467 | ELP-233-000014479 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014481 | ELP-233-000014481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014486 | ELP-233-000014486 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014489 | ELP-233-000014489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014493 | ELP-233-000014493 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014512 | ELP-233-000014516 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014518 | ELP-233-000014520 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014522 | ELP-233-000014529 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014531 | ELP-233-000014531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014549 | ELP-233-000014551 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014554 | ELP-233-000014554 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014560 | ELP-233-000014560 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014573 | ELP-233-000014573 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014576 | ELP-233-000014576 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014601 | ELP-233-000014601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014606 | ELP-233-000014606 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014608 | ELP-233-000014610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014615 | ELP-233-000014618 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014622 | ELP-233-000014622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014637 | ELP-233-000014637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014642 | ELP-233-000014642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014644 | ELP-233-000014645 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014664 | ELP-233-000014666 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014670 | ELP-233-000014670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014675 | ELP-233-000014675 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014680 | ELP-233-000014680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014688 | ELP-233-000014688 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014696 | ELP-233-000014697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014704 | ELP-233-000014704 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014713 | ELP-233-000014714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014718 | ELP-233-000014740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014745 | ELP-233-000014745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014758 | ELP-233-000014758 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014796 | ELP-233-000014796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014800 | ELP-233-000014801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014817 | ELP-233-000014817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014820 | ELP-233-000014823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014825 | ELP-233-000014826 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014828 | ELP-233-000014828 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014830 | ELP-233-000014830 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014853 | ELP-233-000014853 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014855 | ELP-233-000014855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014859 | ELP-233-000014861 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014866 | ELP-233-000014866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014874 | ELP-233-000014875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014885 | ELP-233-000014885 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014894 | ELP-233-000014894 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014928 | ELP-233-000014929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014933 | ELP-233-000014933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014936 | ELP-233-000014936 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014942 | ELP-233-000014943 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014949 | ELP-233-000014950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014952 | ELP-233-000014952 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014954 | ELP-233-000014955 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014957 | ELP-233-000014957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014960 | ELP-233-000014972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014974 | ELP-233-000014974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000014978 | ELP-233-000014978 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014984 | ELP-233-000014988 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014991 | ELP-233-000014991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000014997 | ELP-233-000014997 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015000 | ELP-233-000015000 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015009 | ELP-233-000015010 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015012 | ELP-233-000015012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015014 | ELP-233-000015014 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015028 | ELP-233-000015032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015040 | ELP-233-000015041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015046 | ELP-233-000015046 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015049 | ELP-233-000015049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015051 | ELP-233-000015051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015055 | ELP-233-000015057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015059 | ELP-233-000015060 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015063 | ELP-233-000015063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015065 | ELP-233-000015065 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015067 | ELP-233-000015067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015071 | ELP-233-000015071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015094 | ELP-233-000015094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015132 | ELP-233-000015132 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015134 | ELP-233-000015137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015142 | ELP-233-000015143 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015147 | ELP-233-000015147 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015150 | ELP-233-000015151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015157 | ELP-233-000015160 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015171 | ELP-233-000015171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015178 | ELP-233-000015179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015195 | ELP-233-000015197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015199 | ELP-233-000015201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015213 | ELP-233-000015213 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015215 | ELP-233-000015215 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015218 | ELP-233-000015218 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015235 | ELP-233-000015238 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015240 | ELP-233-000015241 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015243 | ELP-233-000015243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015245 | ELP-233-000015248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015250 | ELP-233-000015261 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015270 | ELP-233-000015271 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015273 | ELP-233-000015274 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015283 | ELP-233-000015283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015299 | ELP-233-000015299 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015301 | ELP-233-000015302 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015317 | ELP-233-000015317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015337 | ELP-233-000015337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015341 | ELP-233-000015341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015343 | ELP-233-000015343 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015352 | ELP-233-000015352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015364 | ELP-233-000015365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015371 | ELP-233-000015371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015373 | ELP-233-000015373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015375 | ELP-233-000015377 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015387 | ELP-233-000015391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015393 | ELP-233-000015394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015404 | ELP-233-000015411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015414 | ELP-233-000015419 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015421 | ELP-233-000015423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015425 | ELP-233-000015426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015428 | ELP-233-000015428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015431 | ELP-233-000015431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015441 | ELP-233-000015445 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015447 | ELP-233-000015447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015450 | ELP-233-000015452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015465 | ELP-233-000015470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015472 | ELP-233-000015472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015474 | ELP-233-000015474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015478 | ELP-233-000015478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015482 | ELP-233-000015482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015484 | ELP-233-000015487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015492 | ELP-233-000015492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015494 | ELP-233-000015494 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015503 | ELP-233-000015505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015507 | ELP-233-000015507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015509 | ELP-233-000015512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015518 | ELP-233-000015518 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015530 | ELP-233-000015530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015540 | ELP-233-000015542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015544 | ELP-233-000015545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015547 | ELP-233-000015547 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015550 | ELP-233-000015550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015564 | ELP-233-000015565 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015573 | ELP-233-000015573 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015585 | ELP-233-000015586 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015592 | ELP-233-000015592 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015599 | ELP-233-000015601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015603 | ELP-233-000015603 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015607 | ELP-233-000015607 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015609 | ELP-233-000015611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015613 | ELP-233-000015615 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015619 | ELP-233-000015619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015622 | ELP-233-000015622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015637 | ELP-233-000015638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015640 | ELP-233-000015642 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015646 | ELP-233-000015646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015656 | ELP-233-000015656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015660 | ELP-233-000015660 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015662 | ELP-233-000015662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015664 | ELP-233-000015677 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015679 | ELP-233-000015681 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015686 | ELP-233-000015686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015690 | ELP-233-000015690 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015699 | ELP-233-000015703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015718 | ELP-233-000015723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015725 | ELP-233-000015725 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015727 | ELP-233-000015727 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015729 | ELP-233-000015729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015731 | ELP-233-000015764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015767 | ELP-233-000015769 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015771 | ELP-233-000015771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015773 | ELP-233-000015773 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015775 | ELP-233-000015777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015780 | ELP-233-000015780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015783 | ELP-233-000015787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015789 | ELP-233-000015790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015792 | ELP-233-000015798 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015803 | ELP-233-000015803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015806 | ELP-233-000015806 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015808 | ELP-233-000015808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015810 | ELP-233-000015810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015813 | ELP-233-000015813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015817 | ELP-233-000015817 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015820 | ELP-233-000015829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015831 | ELP-233-000015831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015835 | ELP-233-000015835 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015837 | ELP-233-000015839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015841 | ELP-233-000015844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015846 | ELP-233-000015850 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015854 | ELP-233-000015862 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015866 | ELP-233-000015866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015886 | ELP-233-000015886 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015888 | ELP-233-000015888 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015890 | ELP-233-000015891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015895 | ELP-233-000015901 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015908 | ELP-233-000015910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015912 | ELP-233-000015918 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015929 | ELP-233-000015929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015931 | ELP-233-000015931 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015936 | ELP-233-000015936 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015938 | ELP-233-000015940 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015947 | ELP-233-000015947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015950 | ELP-233-000015952 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015957 | ELP-233-000015957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015962 | ELP-233-000015964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015970 | ELP-233-000015973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000015979 | ELP-233-000015979 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015986 | ELP-233-000015986 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015990 | ELP-233-000015991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015993 | ELP-233-000015993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015996 | ELP-233-000015996 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015998 | ELP-233-000016019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016022 | ELP-233-000016023 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016025 | ELP-233-000016030 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016039 | ELP-233-000016039 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016045 | ELP-233-000016045 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016047 | ELP-233-000016058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016060 | ELP-233-000016060 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016062 | ELP-233-000016062 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016069 | ELP-233-000016069 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016075 | ELP-233-000016075 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016077 | ELP-233-000016077 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016080 | ELP-233-000016082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016084 | ELP-233-000016089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016092 | ELP-233-000016092 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016097 | ELP-233-000016104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016110 | ELP-233-000016110 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016115 | ELP-233-000016115 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016118 | ELP-233-000016120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016124 | ELP-233-000016127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016129 | ELP-233-000016130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016132 | ELP-233-000016140 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016142 | ELP-233-000016142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016145 | ELP-233-000016145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016147 | ELP-233-000016148 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016150 | ELP-233-000016150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016158 | ELP-233-000016159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016166 | ELP-233-000016166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016168 | ELP-233-000016170 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016182 | ELP-233-000016182 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016189 | ELP-233-000016189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016194 | ELP-233-000016196 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016198 | ELP-233-000016199 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016201 | ELP-233-000016201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016205 | ELP-233-000016207 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016209 | ELP-233-000016211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016213 | ELP-233-000016219 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016229 | ELP-233-000016229 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016236 | ELP-233-000016236 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016240 | ELP-233-000016240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016242 | ELP-233-000016243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016245 | ELP-233-000016248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016250 | ELP-233-000016250 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016254 | ELP-233-000016255 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016258 | ELP-233-000016259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016269 | ELP-233-000016269 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016271 | ELP-233-000016272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016274 | ELP-233-000016276 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016278 | ELP-233-000016281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016283 | ELP-233-000016288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016291 | ELP-233-000016299 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016302 | ELP-233-000016303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016305 | ELP-233-000016306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016309 | ELP-233-000016309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016313 | ELP-233-000016316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016337 | ELP-233-000016337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016354 | ELP-233-000016354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016357 | ELP-233-000016365 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016371 | ELP-233-000016371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016373 | ELP-233-000016373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016375 | ELP-233-000016380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016390 | ELP-233-000016390 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016401 | ELP-233-000016401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016404 | ELP-233-000016404 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016413 | ELP-233-000016413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016415 | ELP-233-000016415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016420 | ELP-233-000016420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016422 | ELP-233-000016423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016435 | ELP-233-000016435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016437 | ELP-233-000016447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016449 | ELP-233-000016449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016451 | ELP-233-000016451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016456 | ELP-233-000016456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016458 | ELP-233-000016458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016461 | ELP-233-000016462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016466 | ELP-233-000016475 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016477 | ELP-233-000016480 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016482 | ELP-233-000016482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016484 | ELP-233-000016484 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016487 | ELP-233-000016487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016492 | ELP-233-000016495 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016498 | ELP-233-000016500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016502 | ELP-233-000016503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016506 | ELP-233-000016506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016508 | ELP-233-000016509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016515 | ELP-233-000016515 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016518 | ELP-233-000016519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016521 | ELP-233-000016522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016524 | ELP-233-000016528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016531 | ELP-233-000016533 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016535 | ELP-233-000016535 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016541 | ELP-233-000016542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016555 | ELP-233-000016556 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016566 | ELP-233-000016568 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016575 | ELP-233-000016575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016578 | ELP-233-000016578 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016587 | ELP-233-000016590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016600 | ELP-233-000016601 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016603 | ELP-233-000016612 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016614 | ELP-233-000016614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016617 | ELP-233-000016620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016641 | ELP-233-000016645 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016648 | ELP-233-000016649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016651 | ELP-233-000016655 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016663 | ELP-233-000016663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016671 | ELP-233-000016674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016676 | ELP-233-000016678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016681 | ELP-233-000016684 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016686 | ELP-233-000016688 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016690 | ELP-233-000016695 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016697 | ELP-233-000016698 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016707 | ELP-233-000016707 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016716 | ELP-233-000016716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016718 | ELP-233-000016722 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016725 | ELP-233-000016728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016730 | ELP-233-000016730 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016732 | ELP-233-000016733 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016735 | ELP-233-000016735 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016744 | ELP-233-000016745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016748 | ELP-233-000016748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016751 | ELP-233-000016752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016755 | ELP-233-000016755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016762 | ELP-233-000016763 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016765 | ELP-233-000016765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016778 | ELP-233-000016778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016794 | ELP-233-000016794 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016798 | ELP-233-000016798 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016800 | ELP-233-000016802 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016805 | ELP-233-000016805 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016807 | ELP-233-000016808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016810 | ELP-233-000016812 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016815 | ELP-233-000016816 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016825 | ELP-233-000016825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016827 | ELP-233-000016827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016831 | ELP-233-000016831 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016834 | ELP-233-000016842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016851 | ELP-233-000016852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016854 | ELP-233-000016856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016860 | ELP-233-000016867 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016869 | ELP-233-000016869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016872 | ELP-233-000016873 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016882 | ELP-233-000016882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016889 | ELP-233-000016892 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016897 | ELP-233-000016899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016901 | ELP-233-000016903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016907 | ELP-233-000016920 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016923 | ELP-233-000016924 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016939 | ELP-233-000016939 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016943 | ELP-233-000016944 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000016946 | ELP-233-000016949 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016952 | ELP-233-000016952 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016995 | ELP-233-000016995 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017009 | ELP-233-000017009 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017014 | ELP-233-000017024 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017027 | ELP-233-000017028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017040 | ELP-233-000017040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017044 | ELP-233-000017044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017046 | ELP-233-000017046 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017051 | ELP-233-000017053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017055 | ELP-233-000017055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017060 | ELP-233-000017063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017065 | ELP-233-000017065 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017069 | ELP-233-000017069 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017090 | ELP-233-000017090 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017092 | ELP-233-000017094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017096 | ELP-233-000017096 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017098 | ELP-233-000017098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017100 | ELP-233-000017100 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017102 | ELP-233-000017102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017104 | ELP-233-000017104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017108 | ELP-233-000017108 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017110 | ELP-233-000017115 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017117 | ELP-233-000017117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017119 | ELP-233-000017121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017123 | ELP-233-000017125 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017127 | ELP-233-000017133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017135 | ELP-233-000017136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017139 | ELP-233-000017142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017145 | ELP-233-000017145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017147 | ELP-233-000017147 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017150 | ELP-233-000017150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017159 | ELP-233-000017160 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017164 | ELP-233-000017167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017171 | ELP-233-000017171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017182 | ELP-233-000017184 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017186 | ELP-233-000017190 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017192 | ELP-233-000017195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017203 | ELP-233-000017206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017209 | ELP-233-000017209 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017212 | ELP-233-000017212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017216 | ELP-233-000017217 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017220 | ELP-233-000017220 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017222 | ELP-233-000017223 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017228 | ELP-233-000017229 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017231 | ELP-233-000017231 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017233 | ELP-233-000017237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017244 | ELP-233-000017245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017247 | ELP-233-000017248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017253 | ELP-233-000017253 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017264 | ELP-233-000017264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017266 | ELP-233-000017268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017274 | ELP-233-000017274 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017277 | ELP-233-000017278 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017280 | ELP-233-000017282 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017284 | ELP-233-000017284 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017298 | ELP-233-000017299 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017304 | ELP-233-000017304 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017321 | ELP-233-000017322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017334 | ELP-233-000017338 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017341 | ELP-233-000017341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017347 | ELP-233-000017347 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017349 | ELP-233-000017352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017354 | ELP-233-000017354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017367 | ELP-233-000017368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017370 | ELP-233-000017374 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017376 | ELP-233-000017376 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017380 | ELP-233-000017380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017382 | ELP-233-000017382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017394 | ELP-233-000017394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017396 | ELP-233-000017396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017405 | ELP-233-000017405 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017408 | ELP-233-000017409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017411 | ELP-233-000017412 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017421 | ELP-233-000017426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017428 | ELP-233-000017438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017448 | ELP-233-000017449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017455 | ELP-233-000017455 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017458 | ELP-233-000017461 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017463 | ELP-233-000017464 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017466 | ELP-233-000017467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017469 | ELP-233-000017469 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017471 | ELP-233-000017471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017473 | ELP-233-000017474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017483 | ELP-233-000017486 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017488 | ELP-233-000017490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017495 | ELP-233-000017497 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017499 | ELP-233-000017500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017529 | ELP-233-000017530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017532 | ELP-233-000017532 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017543 | ELP-233-000017550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017552 | ELP-233-000017554 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017560 | ELP-233-000017560 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017576 | ELP-233-000017589 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017595 | ELP-233-000017595 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017597 | ELP-233-000017602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017605 | ELP-233-000017610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017612 | ELP-233-000017612 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017617 | ELP-233-000017617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017624 | ELP-233-000017625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017628 | ELP-233-000017630 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017632 | ELP-233-000017637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017639 | ELP-233-000017641 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017643 | ELP-233-000017644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017646 | ELP-233-000017649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017652 | ELP-233-000017652 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017657 | ELP-233-000017669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017672 | ELP-233-000017672 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017674 | ELP-233-000017675 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017681 | ELP-233-000017683 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017693 | ELP-233-000017694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017697 | ELP-233-000017699 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017708 | ELP-233-000017710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017714 | ELP-233-000017720 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017725 | ELP-233-000017725 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017727 | ELP-233-000017727 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017730 | ELP-233-000017730 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017734 | ELP-233-000017741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017743 | ELP-233-000017751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017754 | ELP-233-000017757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017763 | ELP-233-000017764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017768 | ELP-233-000017769 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017771 | ELP-233-000017771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017776 | ELP-233-000017778 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017784 | ELP-233-000017784 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017786 | ELP-233-000017786 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017790 | ELP-233-000017793 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017801 | ELP-233-000017801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017803 | ELP-233-000017806 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017809 | ELP-233-000017809 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017817 | ELP-233-000017821 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017829 | ELP-233-000017834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017836 | ELP-233-000017839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017842 | ELP-233-000017844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017846 | ELP-233-000017847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017858 | ELP-233-000017858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017861 | ELP-233-000017864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017867 | ELP-233-000017872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017874 | ELP-233-000017876 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017881 | ELP-233-000017891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017893 | ELP-233-000017893 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017895 | ELP-233-000017895 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017901 | ELP-233-000017903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017908 | ELP-233-000017909 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017911 | ELP-233-000017919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017932 | ELP-233-000017932 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017943 | ELP-233-000017945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017947 | ELP-233-000017954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017956 | ELP-233-000017957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017962 | ELP-233-000017963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017974 | ELP-233-000017981 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017985 | ELP-233-000017985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017987 | ELP-233-000017987 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017990 | ELP-233-000017990 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017992 | ELP-233-000017993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018004 | ELP-233-000018004 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018008 | ELP-233-000018008 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018010 | ELP-233-000018012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018016 | ELP-233-000018016 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018020 | ELP-233-000018024 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018029 | ELP-233-000018029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018035 | ELP-233-000018041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018049 | ELP-233-000018055 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018057 | ELP-233-000018057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018071 | ELP-233-000018071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018076 | ELP-233-000018076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018082 | ELP-233-000018082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018094 | ELP-233-000018108 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018119 | ELP-233-000018120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018128 | ELP-233-000018129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018132 | ELP-233-000018133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018135 | ELP-233-000018135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018151 | ELP-233-000018151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018153 | ELP-233-000018153 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018156 | ELP-233-000018161 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018164 | ELP-233-000018166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018168 | ELP-233-000018168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018170 | ELP-233-000018175 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018203 | ELP-233-000018203 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018205 | ELP-233-000018205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018215 | ELP-233-000018216 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018233 | ELP-233-000018240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018259 | ELP-233-000018260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018266 | ELP-233-000018272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018278 | ELP-233-000018287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018301 | ELP-233-000018306 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018308 | ELP-233-000018308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018315 | ELP-233-000018315 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018319 | ELP-233-000018319 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018323 | ELP-233-000018323 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018328 | ELP-233-000018328 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018331 | ELP-233-000018331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018334 | ELP-233-000018337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018339 | ELP-233-000018342 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018350 | ELP-233-000018357 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018361 | ELP-233-000018361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018391 | ELP-233-000018391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018399 | ELP-233-000018399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018401 | ELP-233-000018401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018418 | ELP-233-000018419 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018421 | ELP-233-000018421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018423 | ELP-233-000018423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018425 | ELP-233-000018426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018431 | ELP-233-000018432 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018436 | ELP-233-000018437 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018439 | ELP-233-000018439 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018448 | ELP-233-000018448 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018454 | ELP-233-000018455 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018457 | ELP-233-000018457 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018459 | ELP-233-000018459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018461 | ELP-233-000018462 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018465 | ELP-233-000018465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018467 | ELP-233-000018467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018478 | ELP-233-000018478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018480 | ELP-233-000018485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018487 | ELP-233-000018492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018495 | ELP-233-000018495 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018501 | ELP-233-000018504 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018517 | ELP-233-000018517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018519 | ELP-233-000018521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018523 | ELP-233-000018524 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018528 | ELP-233-000018528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018530 | ELP-233-000018534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018536 | ELP-233-000018538 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018540 | ELP-233-000018545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018547 | ELP-233-000018547 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018549 | ELP-233-000018550 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018554 | ELP-233-000018554 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018559 | ELP-233-000018559 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018561 | ELP-233-000018561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018570 | ELP-233-000018570 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018572 | ELP-233-000018572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018574 | ELP-233-000018574 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018576 | ELP-233-000018577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018593 | ELP-233-000018593 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018596 | ELP-233-000018596 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018612 | ELP-233-000018612 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018629 | ELP-233-000018636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018641 | ELP-233-000018643 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018646 | ELP-233-000018647 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018649 | ELP-233-000018653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018657 | ELP-233-000018657 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018670 | ELP-233-000018670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018695 | ELP-233-000018695 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018697 | ELP-233-000018697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018715 | ELP-233-000018716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018734 | ELP-233-000018735 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018785 | ELP-233-000018786 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018799 | ELP-233-000018800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018806 | ELP-233-000018807 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018811 | ELP-233-000018811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018826 | ELP-233-000018827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018831 | ELP-233-000018833 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018835 | ELP-233-000018835 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018837 | ELP-233-000018837 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018839 | ELP-233-000018839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018846 | ELP-233-000018848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018850 | ELP-233-000018850 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018875 | ELP-233-000018875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018884 | ELP-233-000018884 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018886 | ELP-233-000018888 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018890 | ELP-233-000018890 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018917 | ELP-233-000018917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018925 | ELP-233-000018928 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018939 | ELP-233-000018941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018949 | ELP-233-000018950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018963 | ELP-233-000018963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018967 | ELP-233-000018967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018970 | ELP-233-000018971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018975 | ELP-233-000018975 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000018982 | ELP-233-000018982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018989 | ELP-233-000018989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018991 | ELP-233-000018991 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018993 | ELP-233-000018993 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000018998 | ELP-233-000018998 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019000 | ELP-233-000019002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019022 | ELP-233-000019022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019032 | ELP-233-000019032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019041 | ELP-233-000019043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019056 | ELP-233-000019057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019064 | ELP-233-000019064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019071 | ELP-233-000019072 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019102 | ELP-233-000019111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019113 | ELP-233-000019117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019134 | ELP-233-000019136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019144 | ELP-233-000019145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019150 | ELP-233-000019150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019177 | ELP-233-000019182 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019203 | ELP-233-000019203 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019206 | ELP-233-000019207 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019221 | ELP-233-000019221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019223 | ELP-233-000019223 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019240 | ELP-233-000019240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019242 | ELP-233-000019246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019325 | ELP-233-000019325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019327 | ELP-233-000019327 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019330 | ELP-233-000019336 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019338 | ELP-233-000019346 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019351 | ELP-233-000019351 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019367 | ELP-233-000019380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019382 | ELP-233-000019382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019384 | ELP-233-000019385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019387 | ELP-233-000019392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019394 | ELP-233-000019394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019396 | ELP-233-000019396 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019398 | ELP-233-000019399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019401 | ELP-233-000019401 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019403 | ELP-233-000019403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019405 | ELP-233-000019406 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019432 | ELP-233-000019432 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019438 | ELP-233-000019438 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019440 | ELP-233-000019452 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019458 | ELP-233-000019459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019484 | ELP-233-000019484 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019489 | ELP-233-000019489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019508 | ELP-233-000019510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019560 | ELP-233-000019562 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019636 | ELP-233-000019636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019638 | ELP-233-000019638 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019640 | ELP-233-000019640 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019642 | ELP-233-000019663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019669 | ELP-233-000019669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019671 | ELP-233-000019671 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019673 | ELP-233-000019673 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019677 | ELP-233-000019677 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019701 | ELP-233-000019701 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019712 | ELP-233-000019714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019722 | ELP-233-000019722 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019729 | ELP-233-000019731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019733 | ELP-233-000019733 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019736 | ELP-233-000019736 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019741 | ELP-233-000019741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019743 | ELP-233-000019745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019750 | ELP-233-000019750 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019753 | ELP-233-000019753 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019755 | ELP-233-000019755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019757 | ELP-233-000019757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019765 | ELP-233-000019767 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019799 | ELP-233-000019801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019891 | ELP-233-000019896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019905 | ELP-233-000019912 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019959 | ELP-233-000019964 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000019986 | ELP-233-000019986 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019988 | ELP-233-000019990 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000019993 | ELP-233-000019996 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020011 | ELP-233-000020011 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020014 | ELP-233-000020015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020026 | ELP-233-000020028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020036 | ELP-233-000020038 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020062 | ELP-233-000020066 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020070 | ELP-233-000020070 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020086 | ELP-233-000020088 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020091 | ELP-233-000020095 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020099 | ELP-233-000020101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020103 | ELP-233-000020108 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020114 | ELP-233-000020114 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020148 | ELP-233-000020149 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020159 | ELP-233-000020159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020196 | ELP-233-000020197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020201 | ELP-233-000020201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020209 | ELP-233-000020210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020226 | ELP-233-000020226 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020256 | ELP-233-000020256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020259 | ELP-233-000020259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020265 | ELP-233-000020265 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020269 | ELP-233-000020269 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020271 | ELP-233-000020271 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020294 | ELP-233-000020297 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020299 | ELP-233-000020299 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020307 | ELP-233-000020308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020311 | ELP-233-000020311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020314 | ELP-233-000020340 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020347 | ELP-233-000020347 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020349 | ELP-233-000020352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020372 | ELP-233-000020372 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020392 | ELP-233-000020392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020394 | ELP-233-000020400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020454 | ELP-233-000020456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020458 | ELP-233-000020458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020464 | ELP-233-000020466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020475 | ELP-233-000020482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020528 | ELP-233-000020531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020554 | ELP-233-000020554 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020562 | ELP-233-000020564 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020566 | ELP-233-000020566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020587 | ELP-233-000020590 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020594 | ELP-233-000020594 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020599 | ELP-233-000020600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020610 | ELP-233-000020631 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020633 | ELP-233-000020633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020635 | ELP-233-000020635 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020637 | ELP-233-000020637 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020639 | ELP-233-000020645 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020647 | ELP-233-000020647 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020649 | ELP-233-000020649 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020651 | ELP-233-000020651 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020654 | ELP-233-000020654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020656 | ELP-233-000020656 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020658 | ELP-233-000020658 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020660 | ELP-233-000020660 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020662 | ELP-233-000020662 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020664 | ELP-233-000020664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020667 | ELP-233-000020671 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020673 | ELP-233-000020673 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020677 | ELP-233-000020677 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020682 | ELP-233-000020683 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020692 | ELP-233-000020698 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020710 | ELP-233-000020710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020724 | ELP-233-000020724 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020744 | ELP-233-000020744 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020746 | ELP-233-000020746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020748 | ELP-233-000020748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020750 | ELP-233-000020750 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020752 | ELP-233-000020752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020754 | ELP-233-000020754 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020765 | ELP-233-000020765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020782 | ELP-233-000020782 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020798 | ELP-233-000020804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020810 | ELP-233-000020810 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020812 | ELP-233-000020812 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020819 | ELP-233-000020819 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020830 | ELP-233-000020834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020838 | ELP-233-000020838 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020854 | ELP-233-000020859 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020872 | ELP-233-000020874 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020925 | ELP-233-000020925 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020927 | ELP-233-000020927 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020934 | ELP-233-000020935 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020943 | ELP-233-000020943 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020945 | ELP-233-000020945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020947 | ELP-233-000020947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020950 | ELP-233-000020950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000020952 | ELP-233-000020952 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020954 | ELP-233-000020954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020956 | ELP-233-000020957 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020959 | ELP-233-000020959 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020962 | ELP-233-000020962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020968 | ELP-233-000020968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020972 | ELP-233-000020972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020976 | ELP-233-000020976 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000020987 | ELP-233-000020990 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021010 | ELP-233-000021012 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021089 | ELP-233-000021089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021092 | ELP-233-000021094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021117 | ELP-233-000021117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021163 | ELP-233-000021163 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021166 | ELP-233-000021168 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021175 | ELP-233-000021179 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021184 | ELP-233-000021184 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021194 | ELP-233-000021196 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021198 | ELP-233-000021198 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021200 | ELP-233-000021200 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021202 | ELP-233-000021202 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021205 | ELP-233-000021210 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021219 | ELP-233-000021219 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021246 | ELP-233-000021246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021255 | ELP-233-000021257 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021272 | ELP-233-000021272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021280 | ELP-233-000021282 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021287 | ELP-233-000021287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021293 | ELP-233-000021293 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021316 | ELP-233-000021322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021324 | ELP-233-000021324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021329 | ELP-233-000021329 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021331 | ELP-233-000021333 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021373 | ELP-233-000021373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021380 | ELP-233-000021380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021387 | ELP-233-000021388 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021394 | ELP-233-000021394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021398 | ELP-233-000021398 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021458 | ELP-233-000021460 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021464 | ELP-233-000021466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021471 | ELP-233-000021471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021473 | ELP-233-000021474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021476 | ELP-233-000021476 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021478 | ELP-233-000021484 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021500 | ELP-233-000021500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021502 | ELP-233-000021502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021513 | ELP-233-000021513 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021528 | ELP-233-000021528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021555 | ELP-233-000021555 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021557 | ELP-233-000021557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021566 | ELP-233-000021566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021578 | ELP-233-000021580 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021583 | ELP-233-000021583 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021598 | ELP-233-000021598 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021613 | ELP-233-000021614 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021616 | ELP-233-000021616 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021618 | ELP-233-000021622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021642 | ELP-233-000021644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021646 | ELP-233-000021646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021658 | ELP-233-000021664 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021669 | ELP-233-000021673 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021683 | ELP-233-000021683 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021714 | ELP-233-000021714 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021746 | ELP-233-000021748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021750 | ELP-233-000021750 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021756 | ELP-233-000021766 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021794 | ELP-233-000021794 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021797 | ELP-233-000021797 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021832 | ELP-233-000021832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021861 | ELP-233-000021865 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021889 | ELP-233-000021889 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021893 | ELP-233-000021893 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000021895 | ELP-233-000021895 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021899 | ELP-233-000021899 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021901 | ELP-233-000021901 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021903 | ELP-233-000021903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021908 | ELP-233-000021908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021917 | ELP-233-000021917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021950 | ELP-233-000021954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021974 | ELP-233-000021980 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000021988 | ELP-233-000021988 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022001 | ELP-233-000022003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022040 | ELP-233-000022040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022042 | ELP-233-000022042 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022045 | ELP-233-000022045 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022056 | ELP-233-000022058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022083 | ELP-233-000022085 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022133 | ELP-233-000022133 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022135 | ELP-233-000022135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022138 | ELP-233-000022138 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022145 | ELP-233-000022145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022154 | ELP-233-000022154 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022156 | ELP-233-000022156 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022164 | ELP-233-000022165 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022201 | ELP-233-000022201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022205 | ELP-233-000022206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022214 | ELP-233-000022215 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022230 | ELP-233-000022241 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022255 | ELP-233-000022262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022267 | ELP-233-000022267 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022287 | ELP-233-000022289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022319 | ELP-233-000022319 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022323 | ELP-233-000022324 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022326 | ELP-233-000022356 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022358 | ELP-233-000022360 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022362 | ELP-233-000022363 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022366 | ELP-233-000022368 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022370 | ELP-233-000022403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022503 | ELP-233-000022506 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022548 | ELP-233-000022549 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022551 | ELP-233-000022551 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022563 | ELP-233-000022564 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022572 | ELP-233-000022572 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022574 | ELP-233-000022575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022577 | ELP-233-000022578 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022580 | ELP-233-000022585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022587 | ELP-233-000022591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022593 | ELP-233-000022603 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022605 | ELP-233-000022605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022607 | ELP-233-000022608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022610 | ELP-233-000022611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022613 | ELP-233-000022622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022636 | ELP-233-000022636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022652 | ELP-233-000022654 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022656 | ELP-233-000022657 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022668 | ELP-233-000022668 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022676 | ELP-233-000022676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022678 | ELP-233-000022678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022680 | ELP-233-000022681 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022683 | ELP-233-000022683 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022685 | ELP-233-000022686 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022688 | ELP-233-000022689 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022718 | ELP-233-000022718 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022722 | ELP-233-000022722 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022733 | ELP-233-000022733 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022744 | ELP-233-000022751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022790 | ELP-233-000022790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022792 | ELP-233-000022792 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022800 | ELP-233-000022800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022804 | ELP-233-000022804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022834 | ELP-233-000022834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022849 | ELP-233-000022849 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022852 | ELP-233-000022853 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022855 | ELP-233-000022856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000022858 | ELP-233-000022858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022887 | ELP-233-000022887 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022892 | ELP-233-000022892 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022906 | ELP-233-000022906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022917 | ELP-233-000022918 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022929 | ELP-233-000022929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022944 | ELP-233-000022944 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000022956 | ELP-233-000022956 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023027 | ELP-233-000023027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023029 | ELP-233-000023029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023031 | ELP-233-000023031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023033 | ELP-233-000023033 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023036 | ELP-233-000023036 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023038 | ELP-233-000023038 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023040 | ELP-233-000023040 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023042 | ELP-233-000023042 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023044 | ELP-233-000023044 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023046 | ELP-233-000023046 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023048 | ELP-233-000023049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023051 | ELP-233-000023051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023053 | ELP-233-000023054 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023061 | ELP-233-000023061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023101 | ELP-233-000023101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023103 | ELP-233-000023104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023121 | ELP-233-000023122 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023124 | ELP-233-000023124 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023127 | ELP-233-000023127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023165 | ELP-233-000023170 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023172 | ELP-233-000023177 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023189 | ELP-233-000023190 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023209 | ELP-233-000023209 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023222 | ELP-233-000023222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023224 | ELP-233-000023226 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023228 | ELP-233-000023238 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023240 | ELP-233-000023240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023242 | ELP-233-000023242 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023244 | ELP-233-000023244 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023246 | ELP-233-000023246 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023270 | ELP-233-000023270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023272 | ELP-233-000023272 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023276 | ELP-233-000023276 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023286 | ELP-233-000023288 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023319 | ELP-233-000023319 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023330 | ELP-233-000023331 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023336 | ELP-233-000023336 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023338 | ELP-233-000023339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023348 | ELP-233-000023349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023384 | ELP-233-000023384 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023392 | ELP-233-000023392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023411 | ELP-233-000023418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023420 | ELP-233-000023420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023422 | ELP-233-000023422 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023439 | ELP-233-000023439 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023478 | ELP-233-000023478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023480 | ELP-233-000023482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023489 | ELP-233-000023490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023516 | ELP-233-000023516 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023540 | ELP-233-000023542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023544 | ELP-233-000023547 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023562 | ELP-233-000023562 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023579 | ELP-233-000023581 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023593 | ELP-233-000023593 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023614 | ELP-233-000023615 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023623 | ELP-233-000023626 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023628 | ELP-233-000023633 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023639 | ELP-233-000023641 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023651 | ELP-233-000023653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023657 | ELP-233-000023657 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023659 | ELP-233-000023665 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023667 | ELP-233-000023667 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023699 | ELP-233-000023700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023702 | ELP-233-000023702 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023705 | ELP-233-000023713 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023721 | ELP-233-000023721 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023723 | ELP-233-000023723 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023725 | ELP-233-000023728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023763 | ELP-233-000023764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023776 | ELP-233-000023780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023816 | ELP-233-000023818 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023825 | ELP-233-000023826 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023829 | ELP-233-000023829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023831 | ELP-233-000023832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023834 | ELP-233-000023836 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023838 | ELP-233-000023839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023841 | ELP-233-000023842 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023847 | ELP-233-000023847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023872 | ELP-233-000023872 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023875 | ELP-233-000023875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023877 | ELP-233-000023878 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023880 | ELP-233-000023881 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023902 | ELP-233-000023906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023941 | ELP-233-000023953 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023955 | ELP-233-000023968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024000 | ELP-233-000024001 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024050 | ELP-233-000024050 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024053 | ELP-233-000024053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024055 | ELP-233-000024058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024061 | ELP-233-000024063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024072 | ELP-233-000024074 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024087 | ELP-233-000024088 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024092 | ELP-233-000024094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024100 | ELP-233-000024100 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024102 | ELP-233-000024102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024104 | ELP-233-000024107 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024109 | ELP-233-000024109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024111 | ELP-233-000024111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024113 | ELP-233-000024113 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024115 | ELP-233-000024120 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024150 | ELP-233-000024150 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024183 | ELP-233-000024186 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024198 | ELP-233-000024198 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024212 | ELP-233-000024212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024221 | ELP-233-000024221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024232 | ELP-233-000024236 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024244 | ELP-233-000024244 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024256 | ELP-233-000024256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024268 | ELP-233-000024270 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024286 | ELP-233-000024286 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024291 | ELP-233-000024291 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024306 | ELP-233-000024307 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024312 | ELP-233-000024312 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024315 | ELP-233-000024317 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024319 | ELP-233-000024319 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024321 | ELP-233-000024322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024325 | ELP-233-000024325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024338 | ELP-233-000024340 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024346 | ELP-233-000024349 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024354 | ELP-233-000024354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024369 | ELP-233-000024373 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024406 | ELP-233-000024408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024411 | ELP-233-000024413 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024420 | ELP-233-000024420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024423 | ELP-233-000024424 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024428 | ELP-233-000024428 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024447 | ELP-233-000024447 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024449 | ELP-233-000024450 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024453 | ELP-233-000024453 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024460 | ELP-233-000024460 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024462 | ELP-233-000024463 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024465 | ELP-233-000024467 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024469 | ELP-233-000024470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024472 | ELP-233-000024472 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024474 | ELP-233-000024474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024477 | ELP-233-000024477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024480 | ELP-233-000024480 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024483 | ELP-233-000024483 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024485 | ELP-233-000024487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024497 | ELP-233-000024497 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024510 | ELP-233-000024510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024514 | ELP-233-000024514 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024522 | ELP-233-000024522 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024529 | ELP-233-000024529 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024534 | ELP-233-000024534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024543 | ELP-233-000024548 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024550 | ELP-233-000024552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024555 | ELP-233-000024564 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024584 | ELP-233-000024584 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024586 | ELP-233-000024588 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024602 | ELP-233-000024605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024617 | ELP-233-000024618 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024620 | ELP-233-000024620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024622 | ELP-233-000024622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024698 | ELP-233-000024698 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024700 | ELP-233-000024700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024731 | ELP-233-000024731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024777 | ELP-233-000024777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024784 | ELP-233-000024786 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024789 | ELP-233-000024790 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024794 | ELP-233-000024798 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024801 | ELP-233-000024801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024803 | ELP-233-000024803 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024805 | ELP-233-000024807 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024809 | ELP-233-000024809 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024811 | ELP-233-000024811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024819 | ELP-233-000024823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024825 | ELP-233-000024839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024841 | ELP-233-000024847 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024849 | ELP-233-000024850 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024855 | ELP-233-000024855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024864 | ELP-233-000024864 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024875 | ELP-233-000024877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024879 | ELP-233-000024879 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024881 | ELP-233-000024882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024895 | ELP-233-000024896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024898 | ELP-233-000024898 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024917 | ELP-233-000024917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024927 | ELP-233-000024930 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024950 | ELP-233-000024950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024967 | ELP-233-000024967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025007 | ELP-233-000025007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025013 | ELP-233-000025013 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025015 | ELP-233-000025016 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025020 | ELP-233-000025032 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025034 | ELP-233-000025034 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025041 | ELP-233-000025041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025051 | ELP-233-000025052 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025057 | ELP-233-000025057 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025064 | ELP-233-000025064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025073 | ELP-233-000025076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025087 | ELP-233-000025089 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025092 | ELP-233-000025092 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025104 | ELP-233-000025106 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025111 | ELP-233-000025111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025187 | ELP-233-000025187 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025221 | ELP-233-000025221 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025236 | ELP-233-000025238 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025264 | ELP-233-000025264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025274 | ELP-233-000025274 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025281 | ELP-233-000025281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025308 | ELP-233-000025309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025339 | ELP-233-000025339 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025341 | ELP-233-000025341 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025343 | ELP-233-000025343 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025364 | ELP-233-000025364 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025366 | ELP-233-000025366 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025375 | ELP-233-000025376 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025414 | ELP-233-000025415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025419 | ELP-233-000025419 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025424 | ELP-233-000025425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025427 | ELP-233-000025429 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025431 | ELP-233-000025431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025453 | ELP-233-000025454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025456 | ELP-233-000025456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025458 | ELP-233-000025459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025483 | ELP-233-000025483 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025564 | ELP-233-000025564 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025566 | ELP-233-000025566 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025568 | ELP-233-000025568 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025570 | ELP-233-000025570 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025578 | ELP-233-000025578 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025625 | ELP-233-000025625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025629 | ELP-233-000025629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025631 | ELP-233-000025632 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025636 | ELP-233-000025636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025640 | ELP-233-000025640 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025646 | ELP-233-000025646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025648 | ELP-233-000025648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025715 | ELP-233-000025716 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025718 | ELP-233-000025719 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025722 | ELP-233-000025726 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025729 | ELP-233-000025729 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025743 | ELP-233-000025749 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025752 | ELP-233-000025752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025804 | ELP-233-000025804 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025825 | ELP-233-000025825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025843 | ELP-233-000025844 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025847 | ELP-233-000025848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025860 | ELP-233-000025860 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025876 | ELP-233-000025876 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025889 | ELP-233-000025890 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025895 | ELP-233-000025898 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025905 | ELP-233-000025905 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025907 | ELP-233-000025919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025925 | ELP-233-000025925 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025946 | ELP-233-000025946 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025948 | ELP-233-000025948 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025963 | ELP-233-000025963 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025965 | ELP-233-000025965 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025967 | ELP-233-000025967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025974 | ELP-233-000025974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025982 | ELP-233-000025985 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025988 | ELP-233-000025989 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025995 | ELP-233-000025996 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025998 | ELP-233-000025998 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026004 | ELP-233-000026004 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026006 | ELP-233-000026008 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026019 | ELP-233-000026021 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026025 | ELP-233-000026025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026027 | ELP-233-000026027 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026051 | ELP-233-000026058 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026060 | ELP-233-000026061 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026063 | ELP-233-000026063 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026069 | ELP-233-000026083 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026085 | ELP-233-000026085 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026087 | ELP-233-000026105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026109 | ELP-233-000026111 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026114 | ELP-233-000026114 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026116 | ELP-233-000026116 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026125 | ELP-233-000026127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026193 | ELP-233-000026193 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026195 | ELP-233-000026197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026204 | ELP-233-000026212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026239 | ELP-233-000026239 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026264 | ELP-233-000026264 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026266 | ELP-233-000026266 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026277 | ELP-233-000026278 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026290 | ELP-233-000026290 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026311 | ELP-233-000026321 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026323 | ELP-233-000026323 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026328 | ELP-233-000026328 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026333 | ELP-233-000026333 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026338 | ELP-233-000026338 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026343 | ELP-233-000026343 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026345 | ELP-233-000026345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026352 | ELP-233-000026352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026355 | ELP-233-000026355 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026366 | ELP-233-000026366 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026383 | ELP-233-000026391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026393 | ELP-233-000026394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026396 | ELP-233-000026400 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026402 | ELP-233-000026403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026405 | ELP-233-000026406 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026408 | ELP-233-000026409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026411 | ELP-233-000026411 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026413 | ELP-233-000026418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026423 | ELP-233-000026423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026433 | ELP-233-000026437 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026449 | ELP-233-000026481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026483 | ELP-233-000026485 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026487 | ELP-233-000026487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026489 | ELP-233-000026489 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026491 | ELP-233-000026491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026493 | ELP-233-000026493 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026496 | ELP-233-000026496 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026499 | ELP-233-000026499 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026501 | ELP-233-000026501 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026503 | ELP-233-000026503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026505 | ELP-233-000026505 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026509 | ELP-233-000026509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026511 | ELP-233-000026511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026516 | ELP-233-000026517 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026519 | ELP-233-000026519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026567 | ELP-233-000026567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026584 | ELP-233-000026585 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026587 | ELP-233-000026587 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026589 | ELP-233-000026589 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026593 | ELP-233-000026593 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026597 | ELP-233-000026605 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026607 | ELP-233-000026607 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026610 | ELP-233-000026611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026617 | ELP-233-000026617 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026620 | ELP-233-000026620 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026622 | ELP-233-000026622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026641 | ELP-233-000026641 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026654 | ELP-233-000026658 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026660 | ELP-233-000026665 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026673 | ELP-233-000026673 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026694 | ELP-233-000026694 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026697 | ELP-233-000026697 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026699 | ELP-233-000026699 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026701 | ELP-233-000026701 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026703 | ELP-233-000026703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026706 | ELP-233-000026706 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026712 | ELP-233-000026712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026714 | ELP-233-000026722 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026740 | ELP-233-000026741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026744 | ELP-233-000026745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026748 | ELP-233-000026748 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026751 | ELP-233-000026751 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026755 | ELP-233-000026755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026757 | ELP-233-000026757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026759 | ELP-233-000026759 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026761 | ELP-233-000026761 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026763 | ELP-233-000026763 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026777 | ELP-233-000026777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026779 | ELP-233-000026779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026781 | ELP-233-000026781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026783 | ELP-233-000026784 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026807 | ELP-233-000026808 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026811 | ELP-233-000026811 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026813 | ELP-233-000026813 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026836 | ELP-233-000026837 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026868 | ELP-233-000026870 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026874 | ELP-233-000026875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026878 | ELP-233-000026878 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026880 | ELP-233-000026881 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026884 | ELP-233-000026886 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026895 | ELP-233-000026896 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026900 | ELP-233-000026900 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026902 | ELP-233-000026902 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026908 | ELP-233-000026908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026910 | ELP-233-000026914 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026919 | ELP-233-000026919 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026921 | ELP-233-000026921 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026927 | ELP-233-000026927 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026942 | ELP-233-000026942 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026947 | ELP-233-000026947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026949 | ELP-233-000026954 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000026957 | ELP-233-000026958 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026962 | ELP-233-000026962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026965 | ELP-233-000026967 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026970 | ELP-233-000026970 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026972 | ELP-233-000026982 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026984 | ELP-233-000026984 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026986 | ELP-233-000026986 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000026988 | ELP-233-000026988 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027004 | ELP-233-000027004 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027007 | ELP-233-000027007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027018 | ELP-233-000027022 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027027 | ELP-233-000027029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027031 | ELP-233-000027064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027071 | ELP-233-000027073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027076 | ELP-233-000027082 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027085 | ELP-233-000027086 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027089 | ELP-233-000027091 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027097 | ELP-233-000027098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027101 | ELP-233-000027101 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027103 | ELP-233-000027105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027119 | ELP-233-000027119 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027124 | ELP-233-000027126 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027140 | ELP-233-000027142 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027178 | ELP-233-000027189 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027192 | ELP-233-000027199 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027205 | ELP-233-000027205 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027211 | ELP-233-000027211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027217 | ELP-233-000027222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027226 | ELP-233-000027226 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027244 | ELP-233-000027245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027247 | ELP-233-000027248 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027251 | ELP-233-000027251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027254 | ELP-233-000027259 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027262 | ELP-233-000027269 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027271 | ELP-233-000027283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027286 | ELP-233-000027287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027290 | ELP-233-000027303 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027305 | ELP-233-000027308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027313 | ELP-233-000027313 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027335 | ELP-233-000027335 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027337 | ELP-233-000027337 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027340 | ELP-233-000027342 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027345 | ELP-233-000027345 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027347 | ELP-233-000027350 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027359 | ELP-233-000027371 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027373 | ELP-233-000027376 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027392 | ELP-233-000027392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027394 | ELP-233-000027394 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027403 | ELP-233-000027403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027410 | ELP-233-000027416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027418 | ELP-233-000027418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027426 | ELP-233-000027426 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027431 | ELP-233-000027433 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027454 | ELP-233-000027454 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027456 | ELP-233-000027456 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027458 | ELP-233-000027458 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027478 | ELP-233-000027479 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027481 | ELP-233-000027481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027483 | ELP-233-000027487 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027489 | ELP-233-000027491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027503 | ELP-233-000027507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027512 | ELP-233-000027512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027526 | ELP-233-000027529 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027531 | ELP-233-000027531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027550 | ELP-233-000027552 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027575 | ELP-233-000027575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027577 | ELP-233-000027578 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027590 | ELP-233-000027591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027604 | ELP-233-000027604 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027606 | ELP-233-000027606 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027611 | ELP-233-000027611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027615 | ELP-233-000027615 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027618 | ELP-233-000027619 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027632 | ELP-233-000027636 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027643 | ELP-233-000027643 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027648 | ELP-233-000027652 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027663 | ELP-233-000027663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027669 | ELP-233-000027669 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027678 | ELP-233-000027679 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027696 | ELP-233-000027696 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027698 | ELP-233-000027700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027702 | ELP-233-000027703 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027706 | ELP-233-000027710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027722 | ELP-233-000027724 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027745 | ELP-233-000027745 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027753 | ELP-233-000027755 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027758 | ELP-233-000027764 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027777 | ELP-233-000027777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027782 | ELP-233-000027782 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027786 | ELP-233-000027786 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027789 | ELP-233-000027789 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027825 | ELP-233-000027825 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027839 | ELP-233-000027840 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027843 | ELP-233-000027843 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027846 | ELP-233-000027846 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027849 | ELP-233-000027851 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027855 | ELP-233-000027875 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027877 | ELP-233-000027878 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027880 | ELP-233-000027880 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027882 | ELP-233-000027882 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027884 | ELP-233-000027892 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027898 | ELP-233-000027898 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027910 | ELP-233-000027910 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027916 | ELP-233-000027916 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027926 | ELP-233-000027926 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027929 | ELP-233-000027929 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027932 | ELP-233-000027934 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027939 | ELP-233-000027939 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000027941 | ELP-233-000027944 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027956 | ELP-233-000027956 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028005 | ELP-233-000028007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028009 | ELP-233-000028009 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028016 | ELP-233-000028016 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028023 | ELP-233-000028023 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028025 | ELP-233-000028025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028029 | ELP-233-000028029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028040 | ELP-233-000028043 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028051 | ELP-233-000028051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028092 | ELP-233-000028092 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028094 | ELP-233-000028094 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028096 | ELP-233-000028097 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028102 | ELP-233-000028103 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028113 | ELP-233-000028117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028125 | ELP-233-000028137 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028139 | ELP-233-000028149 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028153 | ELP-233-000028153 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028156 | ELP-233-000028156 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028158 | ELP-233-000028158 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028160 | ELP-233-000028162 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028167 | ELP-233-000028167 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028171 | ELP-233-000028171 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028176 | ELP-233-000028181 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028183 | ELP-233-000028183 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028185 | ELP-233-000028187 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028194 | ELP-233-000028194 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028198 | ELP-233-000028198 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028201 | ELP-233-000028201 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028206 | ELP-233-000028206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028212 | ELP-233-000028212 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028222 | ELP-233-000028222 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028224 | ELP-233-000028224 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028234 | ELP-233-000028235 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028237 | ELP-233-000028237 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028271 | ELP-233-000028277 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028280 | ELP-233-000028281 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028283 | ELP-233-000028296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028300 | ELP-233-000028308 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028311 | ELP-233-000028311 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028314 | ELP-233-000028314 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028316 | ELP-233-000028318 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028325 | ELP-233-000028325 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028377 | ELP-233-000028380 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028382 | ELP-233-000028382 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028385 | ELP-233-000028385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028389 | ELP-233-000028389 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028392 | ELP-233-000028392 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028398 | ELP-233-000028403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028405 | ELP-233-000028405 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028407 | ELP-233-000028407 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028409 | ELP-233-000028410 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028414 | ELP-233-000028415 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028418 | ELP-233-000028423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028425 | ELP-233-000028425 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028428 | ELP-233-000028431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028436 | ELP-233-000028436 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028442 | ELP-233-000028442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028450 | ELP-233-000028451 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028471 | ELP-233-000028471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028473 | ELP-233-000028474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028477 | ELP-233-000028477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028502 | ELP-233-000028502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028511 | ELP-233-000028511 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028513 | ELP-233-000028513 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028519 | ELP-233-000028519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028524 | ELP-233-000028524 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028526 | ELP-233-000028526 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028528 | ELP-233-000028529 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028540 | ELP-233-000028541 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028544 | ELP-233-000028546 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028553 | ELP-233-000028558 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028560 | ELP-233-000028563 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028566 | ELP-233-000028567 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028569 | ELP-233-000028569 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028577 | ELP-233-000028577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028590 | ELP-233-000028591 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028601 | ELP-233-000028602 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028608 | ELP-233-000028608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028610 | ELP-233-000028610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028612 | ELP-233-000028613 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028645 | ELP-233-000028645 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028647 | ELP-233-000028648 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028650 | ELP-233-000028651 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028653 | ELP-233-000028653 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028655 | ELP-233-000028655 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028659 | ELP-233-000028659 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028661 | ELP-233-000028661 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028663 | ELP-233-000028663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028665 | ELP-233-000028666 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028670 | ELP-233-000028670 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028683 | ELP-233-000028684 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028697 | ELP-233-000028701 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028703 | ELP-233-000028706 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028708 | ELP-233-000028708 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028710 | ELP-233-000028710 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028712 | ELP-233-000028713 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028718 | ELP-233-000028718 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028726 | ELP-233-000028726 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028728 | ELP-233-000028728 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028731 | ELP-233-000028731 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028733 | ELP-233-000028733 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028735 | ELP-233-000028735 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028737 | ELP-233-000028737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028739 | ELP-233-000028740 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028742 | ELP-233-000028742 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028744 | ELP-233-000028744 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028746 | ELP-233-000028746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028749 | ELP-233-000028749 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028751 | ELP-233-000028752 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028754 | ELP-233-000028754 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028765 | ELP-233-000028765 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028768 | ELP-233-000028768 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028770 | ELP-233-000028771 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028773 | ELP-233-000028773 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028775 | ELP-233-000028775 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028777 | ELP-233-000028777 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028780 | ELP-233-000028780 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028784 | ELP-233-000028787 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028799 | ELP-233-000028799 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028801 | ELP-233-000028801 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028818 | ELP-233-000028818 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028821 | ELP-233-000028822 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028824 | ELP-233-000028824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028826 | ELP-233-000028827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028829 | ELP-233-000028829 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028866 | ELP-233-000028866 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028869 | ELP-233-000028869 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028873 | ELP-233-000028873 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028877 | ELP-233-000028877 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028899 | ELP-233-000028900 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028906 | ELP-233-000028906 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028927 | ELP-233-000028927 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028931 | ELP-233-000028931 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028933 | ELP-233-000028933 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000028945 | ELP-233-000028945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028953 | ELP-233-000028955 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028959 | ELP-233-000028962 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028971 | ELP-233-000028972 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028974 | ELP-233-000028974 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028977 | ELP-233-000028988 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029000 | ELP-233-000029003 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029006 | ELP-233-000029025 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029027 | ELP-233-000029028 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029032 | ELP-233-000029035 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029049 | ELP-233-000029049 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029051 | ELP-233-000029051 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029067 | ELP-233-000029067 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029069 | ELP-233-000029076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029082 | ELP-233-000029088 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029093 | ELP-233-000029093 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029111 | ELP-233-000029112 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029114 | ELP-233-000029117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029128 | ELP-233-000029130 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029135 | ELP-233-000029136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029140 | ELP-233-000029141 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029145 | ELP-233-000029145 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029148 | ELP-233-000029149 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029185 | ELP-233-000029185 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029187 | ELP-233-000029187 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029189 | ELP-233-000029197 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029199 | ELP-233-000029209 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029211 | ELP-233-000029225 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029241 | ELP-233-000029243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029250 | ELP-233-000029251 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029287 | ELP-233-000029287 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029295 | ELP-233-000029295 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029298 | ELP-233-000029300 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029307 | ELP-233-000029310 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029316 | ELP-233-000029316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029318 | ELP-233-000029320 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029322 | ELP-233-000029322 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029348 | ELP-233-000029348 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029350 | ELP-233-000029350 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029352 | ELP-233-000029352 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029356 | ELP-233-000029361 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029363 | ELP-233-000029366 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029377 | ELP-233-000029378 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029381 | ELP-233-000029381 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029383 | ELP-233-000029383 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029385 | ELP-233-000029385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029387 | ELP-233-000029391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029399 | ELP-233-000029399 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029406 | ELP-233-000029408 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029410 | ELP-233-000029410 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029416 | ELP-233-000029416 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029418 | ELP-233-000029418 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029420 | ELP-233-000029421 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029423 | ELP-233-000029423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029425 | ELP-233-000029431 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029433 | ELP-233-000029433 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029435 | ELP-233-000029435 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029468 | ELP-233-000029469 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029474 | ELP-233-000029474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029477 | ELP-233-000029477 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029481 | ELP-233-000029490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029492 | ELP-233-000029492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029494 | ELP-233-000029494 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029496 | ELP-233-000029500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029512 | ELP-233-000029512 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029514 | ELP-233-000029514 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029516 | ELP-233-000029516 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029520 | ELP-233-000029521 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029526 | ELP-233-000029534 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029536 | ELP-233-000029542 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029544 | ELP-233-000029545 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029547 | ELP-233-000029548 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029555 | ELP-233-000029555 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029557 | ELP-233-000029557 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029588 | ELP-233-000029588 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029592 | ELP-233-000029600 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029602 | ELP-233-000029603 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029607 | ELP-233-000029611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029622 | ELP-233-000029622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029625 | ELP-233-000029625 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029627 | ELP-233-000029627 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029630 | ELP-233-000029630 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029643 | ELP-233-000029644 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029684 | ELP-233-000029684 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029707 | ELP-233-000029707 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029712 | ELP-233-000029712 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029714 | ELP-233-000029715 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029754 | ELP-233-000029754 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029761 | ELP-233-000029761 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029775 | ELP-233-000029779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029781 | ELP-233-000029781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029783 | ELP-233-000029783 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029796 | ELP-233-000029796 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029799 | ELP-233-000029800 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029818 | ELP-233-000029818 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029824 | ELP-233-000029824 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029834 | ELP-233-000029834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029839 | ELP-233-000029839 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029848 | ELP-233-000029848 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029852 | ELP-233-000029852 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029859 | ELP-233-000029859 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029861 | ELP-233-000029861 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029863 | ELP-233-000029863 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029886 | ELP-233-000029886 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029891 | ELP-233-000029891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029893 | ELP-233-000029893 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029937 | ELP-233-000029937 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029942 | ELP-233-000029945 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029947 | ELP-233-000029956 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029959 | ELP-233-000029959 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029961 | ELP-233-000029961 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030002 | ELP-233-000030002 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030015 | ELP-233-000030017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030025 | ELP-233-000030029 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030031 | ELP-233-000030031 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030037 | ELP-233-000030039 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030041 | ELP-233-000030041 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030043 | ELP-233-000030045 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030070 | ELP-233-000030071 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030073 | ELP-233-000030074 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030076 | ELP-233-000030076 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030078 | ELP-233-000030078 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030080 | ELP-233-000030095 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030097 | ELP-233-000030099 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030109 | ELP-233-000030109 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030112 | ELP-233-000030121 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030126 | ELP-233-000030127 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030134 | ELP-233-000030134 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030136 | ELP-233-000030136 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030138 | ELP-233-000030144 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030146 | ELP-233-000030146 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030155 | ELP-233-000030155 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030170 | ELP-233-000030173 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030175 | ELP-233-000030175 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030177 | ELP-233-000030178 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030181 | ELP-233-000030181 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030185 | ELP-233-000030188 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030190 | ELP-233-000030191 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030193 | ELP-233-000030193 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030206 | ELP-233-000030206 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030208 | ELP-233-000030209 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030211 | ELP-233-000030211 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030228 | ELP-233-000030228 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030244 | ELP-233-000030244 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030247 | ELP-233-000030247 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030252 | ELP-233-000030252 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030256 | ELP-233-000030256 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030265 | ELP-233-000030265 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030267 | ELP-233-000030268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030270 | ELP-233-000030283 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030285 | ELP-233-000030285 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030287 | ELP-233-000030289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030293 | ELP-233-000030293 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030305 | ELP-233-000030305 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030309 | ELP-233-000030309 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030312 | ELP-233-000030312 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030316 | ELP-233-000030316 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030318 | ELP-233-000030321 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030323 | ELP-233-000030326 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030328 | ELP-233-000030336 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030379 | ELP-233-000030379 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030391 | ELP-233-000030391 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030393 | ELP-233-000030393 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030395 | ELP-233-000030398 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030400 | ELP-233-000030410 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030412 | ELP-233-000030422 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030426 | ELP-233-000030427 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030439 | ELP-233-000030439 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030444 | ELP-233-000030444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030449 | ELP-233-000030449 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030457 | ELP-233-000030457 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030465 | ELP-233-000030465 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030470 | ELP-233-000030470 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030474 | ELP-233-000030474 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030478 | ELP-233-000030478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030481 | ELP-233-000030481 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030484 | ELP-233-000030484 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030488 | ELP-233-000030488 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030490 | ELP-233-000030490 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030492 | ELP-233-000030498 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030502 | ELP-233-000030502 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030504 | ELP-233-000030507 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030510 | ELP-233-000030515 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030519 | ELP-233-000030519 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030523 | ELP-233-000030523 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030527 | ELP-233-000030528 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030531 | ELP-233-000030541 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030548 | ELP-233-000030548 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030553 | ELP-233-000030553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030559 | ELP-233-000030559 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030561 | ELP-233-000030561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030563 | ELP-233-000030570 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030575 | ELP-233-000030575 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030577 | ELP-233-000030577 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030611 | ELP-233-000030611 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030615 | ELP-233-000030615 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030622 | ELP-233-000030622 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030624 | ELP-233-000030624 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030643 | ELP-233-000030643 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030646 | ELP-233-000030646 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030660 | ELP-233-000030663 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030668 | ELP-233-000030668 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030671 | ELP-233-000030671 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030674 | ELP-233-000030674 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030676 | ELP-233-000030676 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030678 | ELP-233-000030680 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030682 | ELP-233-000030683 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030687 | ELP-233-000030689 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030691 | ELP-233-000030691 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030693 | ELP-233-000030693 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030700 | ELP-233-000030700 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030702 | ELP-233-000030704 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030706 | ELP-233-000030706 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030708 | ELP-233-000030708 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030715 | ELP-233-000030715 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030717 | ELP-233-000030727 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030737 | ELP-233-000030737 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030739 | ELP-233-000030739 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030741 | ELP-233-000030741 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030776 | ELP-233-000030776 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030779 | ELP-233-000030779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030799 | ELP-233-000030799 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030801 | ELP-233-000030802 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030820 | ELP-233-000030823 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030832 | ELP-233-000030832 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030834 | ELP-233-000030834 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030836 | ELP-233-000030836 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030856 | ELP-233-000030856 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030858 | ELP-233-000030858 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030874 | ELP-233-000030874 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030876 | ELP-233-000030876 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030880 | ELP-233-000030880 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030886 | ELP-233-000030886 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030895 | ELP-233-000030895 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030903 | ELP-233-000030903 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030908 | ELP-233-000030908 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030910 | ELP-233-000030911 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030917 | ELP-233-000030917 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030921 | ELP-233-000030924 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030932 | ELP-233-000030932 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030936 | ELP-233-000030936 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030938 | ELP-233-000030938 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030941 | ELP-233-000030941 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000030944 | ELP-233-000030944 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030947 | ELP-233-000030947 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030950 | ELP-233-000030950 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030968 | ELP-233-000030968 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030971 | ELP-233-000030971 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030973 | ELP-233-000030973 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000030979 | ELP-233-000030979 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031015 | ELP-233-000031015 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031017 | ELP-233-000031017 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031019 | ELP-233-000031019 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031021 | ELP-233-000031021 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031053 | ELP-233-000031053 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031069 | ELP-233-000031069 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031098 | ELP-233-000031098 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031102 | ELP-233-000031105 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031126 | ELP-233-000031129 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031138 | ELP-233-000031140 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031149 | ELP-233-000031149 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031151 | ELP-233-000031151 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031159 | ELP-233-000031159 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031177 | ELP-233-000031177 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031195 | ELP-233-000031195 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031224 | ELP-233-000031224 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031227 | ELP-233-000031227 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031230 | ELP-233-000031230 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031245 | ELP-233-000031245 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031266 | ELP-233-000031268 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031272 | ELP-233-000031273 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031277 | ELP-233-000031285 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031288 | ELP-233-000031289 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031291 | ELP-233-000031291 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031318 | ELP-233-000031323 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031325 | ELP-233-000031332 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031348 | ELP-233-000031351 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031354 | ELP-233-000031354 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031359 | ELP-233-000031367 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031369 | ELP-233-000031370 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031372 | ELP-233-000031385 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031388 | ELP-233-000031389 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031393 | ELP-233-000031393 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031397 | ELP-233-000031397 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031403 | ELP-233-000031403 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031411 | ELP-233-000031412 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031418 | ELP-233-000031420 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031459 | ELP-233-000031459 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031462 | ELP-233-000031466 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031478 | ELP-233-000031478 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031490 | ELP-233-000031492 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031495 | ELP-233-000031495 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031497 | ELP-233-000031497 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031499 | ELP-233-000031503 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031510 | ELP-233-000031510 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031523 | ELP-233-000031527 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031530 | ELP-233-000031530 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031532 | ELP-233-000031536 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031540 | ELP-233-000031543 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031554 | ELP-233-000031555 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031558 | ELP-233-000031558 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031561 | ELP-233-000031561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031608 | ELP-233-000031608 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031610 | ELP-233-000031610 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031629 | ELP-233-000031629 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031676 | ELP-233-000031678 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031730 | ELP-233-000031730 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031744 | ELP-233-000031744 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031746 | ELP-233-000031746 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031756 | ELP-233-000031757 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031765 | ELP-233-000031766 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031769 | ELP-233-000031773 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031777 | ELP-233-000031779 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031781 | ELP-233-000031781 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031786 | ELP-233-000031792 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000031827 | ELP-233-000031827 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031855 | ELP-233-000031855 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031859 | ELP-233-000031863 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031883 | ELP-233-000031887 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031889 | ELP-233-000031889 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031891 | ELP-233-000031891 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031893 | ELP-233-000031893 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000031940 | ELP-233-000032007 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032009 | ELP-233-000032009 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032033 | ELP-233-000032038 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032055 | ELP-233-000032060 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032064 | ELP-233-000032064 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032072 | ELP-233-000032073 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032075 | ELP-233-000032079 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032092 | ELP-233-000032092 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032099 | ELP-233-000032102 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032104 | ELP-233-000032104 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032106 | ELP-233-000032110 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032117 | ELP-233-000032117 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032122 | ELP-233-000032123 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032129 | ELP-233-000032135 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032140 | ELP-233-000032141 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032163 | ELP-233-000032166 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032207 | ELP-233-000032217 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032231 | ELP-233-000032231 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032238 | ELP-233-000032238 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032240 | ELP-233-000032240 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032242 | ELP-233-000032243 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032260 | ELP-233-000032260 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032262 | ELP-233-000032262 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032295 | ELP-233-000032296 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032393 | ELP-233-000032409 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032414 | ELP-233-000032423 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032433 | ELP-233-000032439 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032441 | ELP-233-000032442 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032444 | ELP-233-000032444 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000032461 | ELP-233-000032471 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032476 | ELP-233-000032482 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032485 | ELP-233-000032491 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032494 | ELP-233-000032500 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032502 | ELP-233-000032509 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032524 | ELP-233-000032531 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032533 | ELP-233-000032553 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000032561 | ELP-233-000032561 | USACE;ERDC;CEERD-HV-T | Dinah McComas | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000011 | ELP-234-000000017 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000040 | ELP-234-000000040 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000052 | ELP-234-000000052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000060 | ELP-234-000000060 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000065 | ELP-234-000000065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000114 | ELP-234-000000114 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000127 | ELP-234-000000127 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000141 | ELP-234-000000141 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000167 | ELP-234-000000168 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000198 | ELP-234-000000198 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000200 | ELP-234-000000201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000236 | ELP-234-000000239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000247 | ELP-234-000000253 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000255 | ELP-234-000000260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000271 | ELP-234-000000271 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000275 | ELP-234-000000277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000280 | ELP-234-000000280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000282 | ELP-234-000000282 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000284 | ELP-234-000000284 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000287 | ELP-234-000000287 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000291 | ELP-234-000000291 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000296 | ELP-234-000000296 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000304 | ELP-234-000000304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000306 | ELP-234-000000306 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000313 | ELP-234-000000313 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000327 | ELP-234-000000327 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000329 | ELP-234-000000329 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000331 | ELP-234-000000331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000341 | ELP-234-000000342 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000344 | ELP-234-000000344 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000346 | ELP-234-000000348 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000350 | ELP-234-000000350 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000352 | ELP-234-000000355 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000400 | ELP-234-000000400 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000402 | ELP-234-000000402 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000413 | ELP-234-000000413 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000416 | ELP-234-000000416 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000423 | ELP-234-000000423 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000466 | ELP-234-000000466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000523 | ELP-234-000000523 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000584 | ELP-234-000000584 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000586 | ELP-234-000000586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000594 | ELP-234-000000594 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000598 | ELP-234-000000598 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000641 | ELP-234-000000641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000704 | ELP-234-000000705 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000707 | ELP-234-000000707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000735 | ELP-234-000000735 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000756 | ELP-234-000000758 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000769 | ELP-234-000000770 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000817 | ELP-234-000000819 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000840 | ELP-234-000000841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000886 | ELP-234-000000887 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000999 | ELP-234-000000999 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001101 | ELP-234-000001101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001103 | ELP-234-000001104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001140 | ELP-234-000001140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001205 | ELP-234-000001205 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001207 | ELP-234-000001207 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001227 | ELP-234-000001234 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001238 | ELP-234-000001238 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001242 | ELP-234-000001242 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001245 | ELP-234-000001245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001249 | ELP-234-000001249 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001252 | ELP-234-000001252 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001271 | ELP-234-000001271 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001291 | ELP-234-000001291 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001301 | ELP-234-000001302 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001318 | ELP-234-000001318 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001337 | ELP-234-000001338 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001346 | ELP-234-000001346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001409 | ELP-234-000001409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001421 | ELP-234-000001422 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001427 | ELP-234-000001428 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001433 | ELP-234-000001433 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001439 | ELP-234-000001439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001453 | ELP-234-000001453 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001458 | ELP-234-000001458 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001466 | ELP-234-000001466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001468 | ELP-234-000001468 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001476 | ELP-234-000001476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001479 | ELP-234-000001479 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001485 | ELP-234-000001485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001502 | ELP-234-000001503 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001505 | ELP-234-000001505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001507 | ELP-234-000001507 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001509 | ELP-234-000001509 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001523 | ELP-234-000001523 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001526 | ELP-234-000001526 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001528 | ELP-234-000001528 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001532 | ELP-234-000001532 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001536 | ELP-234-000001537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001543 | ELP-234-000001543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001556 | ELP-234-000001556 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001569 | ELP-234-000001570 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001572 | ELP-234-000001572 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001580 | ELP-234-000001580 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001610 | ELP-234-000001610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001618 | ELP-234-000001618 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001623 | ELP-234-000001623 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001641 | ELP-234-000001641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001643 | ELP-234-000001643 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001689 | ELP-234-000001690 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001704 | ELP-234-000001706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001708 | ELP-234-000001709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001761 | ELP-234-000001763 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001786 | ELP-234-000001786 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001788 | ELP-234-000001794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001797 | ELP-234-000001800 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000001834 | ELP-234-000001834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001837 | ELP-234-000001837 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001841 | ELP-234-000001841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001915 | ELP-234-000001915 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001927 | ELP-234-000001927 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001936 | ELP-234-000001937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002032 | ELP-234-000002032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002038 | ELP-234-000002038 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002040 | ELP-234-000002042 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002050 | ELP-234-000002050 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002053 | ELP-234-000002053 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002070 | ELP-234-000002070 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002120 | ELP-234-000002120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002142 | ELP-234-000002144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002152 | ELP-234-000002152 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002159 | ELP-234-000002159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002173 | ELP-234-000002173 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002225 | ELP-234-000002225 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002263 | ELP-234-000002263 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002276 | ELP-234-000002276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002302 | ELP-234-000002303 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002356 | ELP-234-000002362 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002364 | ELP-234-000002365 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002367 | ELP-234-000002368 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002376 | ELP-234-000002377 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002387 | ELP-234-000002401 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002403 | ELP-234-000002403 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002407 | ELP-234-000002407 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002414 | ELP-234-000002414 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002441 | ELP-234-000002441 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002447 | ELP-234-000002447 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002452 | ELP-234-000002453 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002515 | ELP-234-000002518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002534 | ELP-234-000002536 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002541 | ELP-234-000002544 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002546 | ELP-234-000002549 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002553 | ELP-234-000002555 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002557 | ELP-234-000002557 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002560 | ELP-234-000002561 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002563 | ELP-234-000002564 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002598 | ELP-234-000002598 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002643 | ELP-234-000002644 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002647 | ELP-234-000002648 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002658 | ELP-234-000002658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002662 | ELP-234-000002662 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002691 | ELP-234-000002696 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002698 | ELP-234-000002698 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002716 | ELP-234-000002716 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002721 | ELP-234-000002721 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002734 | ELP-234-000002734 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002741 | ELP-234-000002741 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002772 | ELP-234-000002772 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002793 | ELP-234-000002793 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002798 | ELP-234-000002798 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002807 | ELP-234-000002808 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002810 | ELP-234-000002812 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002817 | ELP-234-000002817 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002820 | ELP-234-000002821 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002824 | ELP-234-000002824 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002832 | ELP-234-000002833 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002837 | ELP-234-000002837 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002839 | ELP-234-000002839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002841 | ELP-234-000002841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002845 | ELP-234-000002845 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002849 | ELP-234-000002852 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002854 | ELP-234-000002855 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002864 | ELP-234-000002868 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002878 | ELP-234-000002879 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002882 | ELP-234-000002882 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002889 | ELP-234-000002889 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002898 | ELP-234-000002898 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002919 | ELP-234-000002919 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000002923 | ELP-234-000002926 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002955 | ELP-234-000002956 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002978 | ELP-234-000002978 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002993 | ELP-234-000002993 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000002997 | ELP-234-000002997 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003017 | ELP-234-000003017 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003019 | ELP-234-000003019 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003033 | ELP-234-000003033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003039 | ELP-234-000003039 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003057 | ELP-234-000003058 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003066 | ELP-234-000003067 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003075 | ELP-234-000003075 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003077 | ELP-234-000003077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003087 | ELP-234-000003087 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003090 | ELP-234-000003091 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003103 | ELP-234-000003103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003110 | ELP-234-000003110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003116 | ELP-234-000003116 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003122 | ELP-234-000003122 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003132 | ELP-234-000003137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003139 | ELP-234-000003141 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003143 | ELP-234-000003143 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003146 | ELP-234-000003146 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003150 | ELP-234-000003152 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003156 | ELP-234-000003156 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003158 | ELP-234-000003158 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003174 | ELP-234-000003174 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003220 | ELP-234-000003221 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003233 | ELP-234-000003233 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003259 | ELP-234-000003259 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003264 | ELP-234-000003264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003266 | ELP-234-000003267 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003271 | ELP-234-000003271 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003276 | ELP-234-000003276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003283 | ELP-234-000003283 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003287 | ELP-234-000003288 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003294 | ELP-234-000003296 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003298 | ELP-234-000003300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003302 | ELP-234-000003302 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003321 | ELP-234-000003321 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003336 | ELP-234-000003336 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003338 | ELP-234-000003338 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003349 | ELP-234-000003349 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003391 | ELP-234-000003391 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003394 | ELP-234-000003394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003401 | ELP-234-000003401 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003411 | ELP-234-000003411 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003431 | ELP-234-000003432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003438 | ELP-234-000003439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003441 | ELP-234-000003442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003444 | ELP-234-000003445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003447 | ELP-234-000003447 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003449 | ELP-234-000003449 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003451 | ELP-234-000003452 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003456 | ELP-234-000003456 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003459 | ELP-234-000003459 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003461 | ELP-234-000003461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003464 | ELP-234-000003467 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003471 | ELP-234-000003483 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003485 | ELP-234-000003485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003487 | ELP-234-000003489 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003491 | ELP-234-000003520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003522 | ELP-234-000003524 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003526 | ELP-234-000003526 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003532 | ELP-234-000003533 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003535 | ELP-234-000003536 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003541 | ELP-234-000003542 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003546 | ELP-234-000003549 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003557 | ELP-234-000003557 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003563 | ELP-234-000003564 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003569 | ELP-234-000003569 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003574 | ELP-234-000003574 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003595 | ELP-234-000003595 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003607 | ELP-234-000003610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003616 | ELP-234-000003616 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003625 | ELP-234-000003625 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003636 | ELP-234-000003636 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003642 | ELP-234-000003642 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003646 | ELP-234-000003647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003656 | ELP-234-000003656 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003658 | ELP-234-000003658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003660 | ELP-234-000003662 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003664 | ELP-234-000003664 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003708 | ELP-234-000003712 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003719 | ELP-234-000003719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003727 | ELP-234-000003729 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003740 | ELP-234-000003740 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003752 | ELP-234-000003753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003755 | ELP-234-000003757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003832 | ELP-234-000003833 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003855 | ELP-234-000003855 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003867 | ELP-234-000003867 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003873 | ELP-234-000003875 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003877 | ELP-234-000003877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003879 | ELP-234-000003881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003901 | ELP-234-000003901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003905 | ELP-234-000003905 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003912 | ELP-234-000003912 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003942 | ELP-234-000003942 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000003975 | ELP-234-000003978 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003985 | ELP-234-000003986 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003990 | ELP-234-000003990 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003992 | ELP-234-000003992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004014 | ELP-234-000004015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004028 | ELP-234-000004028 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004033 | ELP-234-000004033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004051 | ELP-234-000004051 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004071 | ELP-234-000004071 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004079 | ELP-234-000004079 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004095 | ELP-234-000004095 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004097 | ELP-234-000004097 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004104 | ELP-234-000004104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004110 | ELP-234-000004110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004116 | ELP-234-000004116 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004120 | ELP-234-000004121 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004134 | ELP-234-000004134 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004136 | ELP-234-000004137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004140 | ELP-234-000004143 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004148 | ELP-234-000004148 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004153 | ELP-234-000004153 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004156 | ELP-234-000004157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004159 | ELP-234-000004159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004166 | ELP-234-000004166 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004169 | ELP-234-000004171 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004173 | ELP-234-000004174 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004177 | ELP-234-000004178 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004181 | ELP-234-000004182 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004189 | ELP-234-000004189 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004212 | ELP-234-000004212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004220 | ELP-234-000004220 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004222 | ELP-234-000004222 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004226 | ELP-234-000004227 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004239 | ELP-234-000004239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004242 | ELP-234-000004242 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004267 | ELP-234-000004267 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004269 | ELP-234-000004269 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004277 | ELP-234-000004277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004279 | ELP-234-000004282 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004285 | ELP-234-000004289 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004291 | ELP-234-000004292 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004294 | ELP-234-000004300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004303 | ELP-234-000004304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004308 | ELP-234-000004309 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004313 | ELP-234-000004313 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004315 | ELP-234-000004315 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004337 | ELP-234-000004337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004339 | ELP-234-000004339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004354 | ELP-234-000004354 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004391 | ELP-234-000004392 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004397 | ELP-234-000004398 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004409 | ELP-234-000004409 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004437 | ELP-234-000004437 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004439 | ELP-234-000004439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004449 | ELP-234-000004449 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004452 | ELP-234-000004452 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004455 | ELP-234-000004455 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004465 | ELP-234-000004467 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004474 | ELP-234-000004475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004496 | ELP-234-000004496 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004506 | ELP-234-000004510 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004520 | ELP-234-000004520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004534 | ELP-234-000004534 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004541 | ELP-234-000004541 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004543 | ELP-234-000004543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004557 | ELP-234-000004557 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004559 | ELP-234-000004559 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004563 | ELP-234-000004563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004575 | ELP-234-000004575 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004593 | ELP-234-000004593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004600 | ELP-234-000004600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004606 | ELP-234-000004607 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004609 | ELP-234-000004610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004620 | ELP-234-000004620 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004636 | ELP-234-000004636 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004647 | ELP-234-000004647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004652 | ELP-234-000004652 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004654 | ELP-234-000004654 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004660 | ELP-234-000004660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004662 | ELP-234-000004662 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004672 | ELP-234-000004672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004690 | ELP-234-000004691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004699 | ELP-234-000004699 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004707 | ELP-234-000004707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004713 | ELP-234-000004714 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004718 | ELP-234-000004718 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004723 | ELP-234-000004723 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004730 | ELP-234-000004730 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004733 | ELP-234-000004733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004738 | ELP-234-000004738 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004745 | ELP-234-000004746 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004763 | ELP-234-000004763 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004772 | ELP-234-000004772 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004775 | ELP-234-000004775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004781 | ELP-234-000004781 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004792 | ELP-234-000004792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004800 | ELP-234-000004800 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004811 | ELP-234-000004811 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004820 | ELP-234-000004820 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004827 | ELP-234-000004827 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004835 | ELP-234-000004836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004844 | ELP-234-000004844 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004847 | ELP-234-000004847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004849 | ELP-234-000004850 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004854 | ELP-234-000004854 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004856 | ELP-234-000004860 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004863 | ELP-234-000004863 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004954 | ELP-234-000004954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000004960 | ELP-234-000004960 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004972 | ELP-234-000004972 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004979 | ELP-234-000004981 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004987 | ELP-234-000004989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005005 | ELP-234-000005005 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005011 | ELP-234-000005011 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005019 | ELP-234-000005022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005027 | ELP-234-000005027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005029 | ELP-234-000005029 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005034 | ELP-234-000005035 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005047 | ELP-234-000005047 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005054 | ELP-234-000005054 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005061 | ELP-234-000005062 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005069 | ELP-234-000005069 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005082 | ELP-234-000005082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005097 | ELP-234-000005097 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005104 | ELP-234-000005104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005132 | ELP-234-000005133 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005144 | ELP-234-000005145 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005165 | ELP-234-000005165 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005195 | ELP-234-000005196 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005198 | ELP-234-000005199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005246 | ELP-234-000005246 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005350 | ELP-234-000005350 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005380 | ELP-234-000005382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005394 | ELP-234-000005396 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005401 | ELP-234-000005402 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005404 | ELP-234-000005404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005406 | ELP-234-000005406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005410 | ELP-234-000005410 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005425 | ELP-234-000005425 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005428 | ELP-234-000005429 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005432 | ELP-234-000005432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005435 | ELP-234-000005435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005442 | ELP-234-000005443 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005451 | ELP-234-000005451 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005458 | ELP-234-000005458 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005461 | ELP-234-000005461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005466 | ELP-234-000005466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005483 | ELP-234-000005486 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005500 | ELP-234-000005500 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005502 | ELP-234-000005503 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005528 | ELP-234-000005528 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005531 | ELP-234-000005531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005533 | ELP-234-000005533 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005561 | ELP-234-000005561 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005563 | ELP-234-000005563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005577 | ELP-234-000005577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005583 | ELP-234-000005587 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005601 | ELP-234-000005607 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005609 | ELP-234-000005609 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005620 | ELP-234-000005620 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005638 | ELP-234-000005638 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005641 | ELP-234-000005641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005647 | ELP-234-000005647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005686 | ELP-234-000005688 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005748 | ELP-234-000005752 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005758 | ELP-234-000005758 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005762 | ELP-234-000005763 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005767 | ELP-234-000005767 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005774 | ELP-234-000005776 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005784 | ELP-234-000005788 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005790 | ELP-234-000005793 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005800 | ELP-234-000005801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005803 | ELP-234-000005803 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005807 | ELP-234-000005815 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005817 | ELP-234-000005828 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005834 | ELP-234-000005834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005836 | ELP-234-000005836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005849 | ELP-234-000005850 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005853 | ELP-234-000005854 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005869 | ELP-234-000005869 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000005901 | ELP-234-000005901 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005910 | ELP-234-000005910 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005912 | ELP-234-000005913 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005925 | ELP-234-000005932 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005934 | ELP-234-000005935 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005940 | ELP-234-000005940 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005965 | ELP-234-000005965 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005967 | ELP-234-000005970 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005972 | ELP-234-000005973 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006016 | ELP-234-000006016 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006025 | ELP-234-000006031 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006037 | ELP-234-000006039 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006045 | ELP-234-000006047 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006049 | ELP-234-000006052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006054 | ELP-234-000006054 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006056 | ELP-234-000006056 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006058 | ELP-234-000006058 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006063 | ELP-234-000006065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006067 | ELP-234-000006068 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006070 | ELP-234-000006071 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006074 | ELP-234-000006078 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006082 | ELP-234-000006082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006086 | ELP-234-000006086 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006091 | ELP-234-000006091 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006093 | ELP-234-000006093 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006095 | ELP-234-000006097 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006100 | ELP-234-000006100 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006102 | ELP-234-000006103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006105 | ELP-234-000006108 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006110 | ELP-234-000006110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006112 | ELP-234-000006118 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006121 | ELP-234-000006123 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006125 | ELP-234-000006126 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006128 | ELP-234-000006129 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006131 | ELP-234-000006131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006133 | ELP-234-000006133 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006136 | ELP-234-000006139 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006142 | ELP-234-000006144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006146 | ELP-234-000006155 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006213 | ELP-234-000006213 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006286 | ELP-234-000006287 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006300 | ELP-234-000006300 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006310 | ELP-234-000006315 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006325 | ELP-234-000006325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006327 | ELP-234-000006327 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006341 | ELP-234-000006341 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006343 | ELP-234-000006345 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006355 | ELP-234-000006355 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006358 | ELP-234-000006358 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006383 | ELP-234-000006383 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006406 | ELP-234-000006406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006415 | ELP-234-000006415 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006435 | ELP-234-000006435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006438 | ELP-234-000006438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006493 | ELP-234-000006493 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006506 | ELP-234-000006507 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006511 | ELP-234-000006515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006524 | ELP-234-000006524 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006528 | ELP-234-000006528 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006533 | ELP-234-000006533 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006538 | ELP-234-000006538 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006559 | ELP-234-000006559 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006564 | ELP-234-000006564 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006569 | ELP-234-000006569 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006572 | ELP-234-000006572 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006579 | ELP-234-000006579 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006588 | ELP-234-000006591 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006602 | ELP-234-000006602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006606 | ELP-234-000006606 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006617 | ELP-234-000006618 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006643 | ELP-234-000006643 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006648 | ELP-234-000006648 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006653 | ELP-234-000006653 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006655 | ELP-234-000006655 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006660 | ELP-234-000006663 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006672 | ELP-234-000006672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006674 | ELP-234-000006674 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006696 | ELP-234-000006696 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006709 | ELP-234-000006709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006722 | ELP-234-000006724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006726 | ELP-234-000006726 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006734 | ELP-234-000006734 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006746 | ELP-234-000006746 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006754 | ELP-234-000006755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006768 | ELP-234-000006768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006776 | ELP-234-000006776 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006823 | ELP-234-000006823 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006839 | ELP-234-000006839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006841 | ELP-234-000006841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006847 | ELP-234-000006847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006880 | ELP-234-000006881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006889 | ELP-234-000006889 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006951 | ELP-234-000006951 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006954 | ELP-234-000006954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006962 | ELP-234-000006962 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006969 | ELP-234-000006969 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006973 | ELP-234-000006973 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006981 | ELP-234-000006981 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000006989 | ELP-234-000006989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000006991 | ELP-234-000006991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007001 | ELP-234-000007001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007003 | ELP-234-000007003 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007008 | ELP-234-000007008 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007013 | ELP-234-000007013 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007024 | ELP-234-000007024 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007027 | ELP-234-000007027 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007032 | ELP-234-000007032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007044 | ELP-234-000007046 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007051 | ELP-234-000007052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007069 | ELP-234-000007071 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007077 | ELP-234-000007077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007079 | ELP-234-000007079 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007084 | ELP-234-000007084 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007098 | ELP-234-000007098 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007105 | ELP-234-000007105 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007108 | ELP-234-000007110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007114 | ELP-234-000007116 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007118 | ELP-234-000007122 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007128 | ELP-234-000007128 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007142 | ELP-234-000007146 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007152 | ELP-234-000007152 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007161 | ELP-234-000007168 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007170 | ELP-234-000007171 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007177 | ELP-234-000007177 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007179 | ELP-234-000007180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007191 | ELP-234-000007191 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007197 | ELP-234-000007197 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007218 | ELP-234-000007218 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007236 | ELP-234-000007236 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007242 | ELP-234-000007242 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007264 | ELP-234-000007265 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007276 | ELP-234-000007276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007279 | ELP-234-000007281 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007283 | ELP-234-000007284 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007290 | ELP-234-000007292 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007297 | ELP-234-000007299 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007301 | ELP-234-000007301 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007304 | ELP-234-000007304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007309 | ELP-234-000007309 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007311 | ELP-234-000007311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007314 | ELP-234-000007315 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007319 | ELP-234-000007320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007322 | ELP-234-000007325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007327 | ELP-234-000007327 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007338 | ELP-234-000007338 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007421 | ELP-234-000007421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007423 | ELP-234-000007423 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007425 | ELP-234-000007428 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007432 | ELP-234-000007442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007444 | ELP-234-000007446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007449 | ELP-234-000007449 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007499 | ELP-234-000007499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007520 | ELP-234-000007521 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007550 | ELP-234-000007553 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007560 | ELP-234-000007560 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007562 | ELP-234-000007565 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007572 | ELP-234-000007572 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007599 | ELP-234-000007599 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007602 | ELP-234-000007602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007604 | ELP-234-000007604 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007607 | ELP-234-000007607 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007631 | ELP-234-000007632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007685 | ELP-234-000007686 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007711 | ELP-234-000007713 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007733 | ELP-234-000007733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007758 | ELP-234-000007760 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007793 | ELP-234-000007793 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007854 | ELP-234-000007854 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007859 | ELP-234-000007859 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007876 | ELP-234-000007876 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007896 | ELP-234-000007896 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000007938 | ELP-234-000007938 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007952 | ELP-234-000007952 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007956 | ELP-234-000007956 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007966 | ELP-234-000007969 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000007971 | ELP-234-000008009 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008011 | ELP-234-000008080 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008082 | ELP-234-000008083 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008085 | ELP-234-000008085 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008089 | ELP-234-000008089 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008098 | ELP-234-000008101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008104 | ELP-234-000008104 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008115 | ELP-234-000008115 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008117 | ELP-234-000008118 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008130 | ELP-234-000008131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008134 | ELP-234-000008134 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008148 | ELP-234-000008148 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008156 | ELP-234-000008157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008159 | ELP-234-000008159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008162 | ELP-234-000008162 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008168 | ELP-234-000008168 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008177 | ELP-234-000008178 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008186 | ELP-234-000008187 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008200 | ELP-234-000008209 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008213 | ELP-234-000008214 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008220 | ELP-234-000008220 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008226 | ELP-234-000008226 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008233 | ELP-234-000008233 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008235 | ELP-234-000008235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008237 | ELP-234-000008237 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008266 | ELP-234-000008266 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008281 | ELP-234-000008281 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008285 | ELP-234-000008285 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008294 | ELP-234-000008294 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008323 | ELP-234-000008323 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008331 | ELP-234-000008332 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008341 | ELP-234-000008341 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008369 | ELP-234-000008369 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008378 | ELP-234-000008378 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008381 | ELP-234-000008382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008384 | ELP-234-000008395 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008397 | ELP-234-000008398 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008403 | ELP-234-000008403 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008420 | ELP-234-000008420 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008425 | ELP-234-000008425 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008429 | ELP-234-000008429 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008460 | ELP-234-000008460 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008475 | ELP-234-000008475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008518 | ELP-234-000008518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008520 | ELP-234-000008520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008530 | ELP-234-000008530 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008554 | ELP-234-000008555 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008557 | ELP-234-000008559 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008561 | ELP-234-000008563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008572 | ELP-234-000008572 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008648 | ELP-234-000008649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008657 | ELP-234-000008657 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008663 | ELP-234-000008664 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008677 | ELP-234-000008677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008680 | ELP-234-000008680 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008688 | ELP-234-000008688 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008696 | ELP-234-000008696 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008701 | ELP-234-000008706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008708 | ELP-234-000008708 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008710 | ELP-234-000008711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008720 | ELP-234-000008720 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008722 | ELP-234-000008722 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008724 | ELP-234-000008725 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008736 | ELP-234-000008736 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008748 | ELP-234-000008749 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008752 | ELP-234-000008752 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008757 | ELP-234-000008757 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008767 | ELP-234-000008767 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008788 | ELP-234-000008789 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008830 | ELP-234-000008830 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008834 | ELP-234-000008834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008858 | ELP-234-000008858 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008894 | ELP-234-000008894 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008907 | ELP-234-000008907 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008915 | ELP-234-000008915 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008926 | ELP-234-000008926 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008939 | ELP-234-000008939 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008941 | ELP-234-000008941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008943 | ELP-234-000008943 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008949 | ELP-234-000008949 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008956 | ELP-234-000008957 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008962 | ELP-234-000008962 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008964 | ELP-234-000008964 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008966 | ELP-234-000008966 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008968 | ELP-234-000008968 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008970 | ELP-234-000008971 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000008974 | ELP-234-000008974 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008979 | ELP-234-000008979 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008999 | ELP-234-000009000 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009013 | ELP-234-000009013 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009056 | ELP-234-000009057 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009082 | ELP-234-000009082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009116 | ELP-234-000009116 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009119 | ELP-234-000009119 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009121 | ELP-234-000009131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009153 | ELP-234-000009154 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009188 | ELP-234-000009188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009208 | ELP-234-000009209 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009239 | ELP-234-000009239 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009243 | ELP-234-000009245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009251 | ELP-234-000009251 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009259 | ELP-234-000009260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009270 | ELP-234-000009270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009322 | ELP-234-000009322 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009381 | ELP-234-000009381 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009406 | ELP-234-000009408 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009414 | ELP-234-000009414 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009420 | ELP-234-000009421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009433 | ELP-234-000009436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009446 | ELP-234-000009446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009492 | ELP-234-000009492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009498 | ELP-234-000009498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009518 | ELP-234-000009518 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009540 | ELP-234-000009540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009543 | ELP-234-000009543 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009547 | ELP-234-000009547 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009555 | ELP-234-000009555 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009559 | ELP-234-000009559 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009566 | ELP-234-000009566 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009586 | ELP-234-000009586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009610 | ELP-234-000009610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009616 | ELP-234-000009616 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009623 | ELP-234-000009625 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009639 | ELP-234-000009641 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009654 | ELP-234-000009654 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009658 | ELP-234-000009660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009662 | ELP-234-000009663 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009665 | ELP-234-000009666 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009669 | ELP-234-000009672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009674 | ELP-234-000009675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009679 | ELP-234-000009682 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009685 | ELP-234-000009685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009687 | ELP-234-000009691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009693 | ELP-234-000009700 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009740 | ELP-234-000009740 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009744 | ELP-234-000009744 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009764 | ELP-234-000009764 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009769 | ELP-234-000009769 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009771 | ELP-234-000009771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009777 | ELP-234-000009777 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009787 | ELP-234-000009792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009794 | ELP-234-000009795 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009812 | ELP-234-000009812 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009829 | ELP-234-000009829 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009851 | ELP-234-000009853 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009855 | ELP-234-000009856 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009862 | ELP-234-000009862 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009888 | ELP-234-000009888 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009946 | ELP-234-000009946 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009950 | ELP-234-000009950 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009952 | ELP-234-000009952 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009954 | ELP-234-000009954 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009979 | ELP-234-000009979 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009981 | ELP-234-000009981 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009992 | ELP-234-000009992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009994 | ELP-234-000009994 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009996 | ELP-234-000009996 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010015 | ELP-234-000010015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010024 | ELP-234-000010024 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010047 | ELP-234-000010047 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010118 | ELP-234-000010118 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010147 | ELP-234-000010147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010155 | ELP-234-000010157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010230 | ELP-234-000010231 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010233 | ELP-234-000010233 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010235 | ELP-234-000010236 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010238 | ELP-234-000010238 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010240 | ELP-234-000010240 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010242 | ELP-234-000010245 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010248 | ELP-234-000010250 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010257 | ELP-234-000010258 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010260 | ELP-234-000010260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010262 | ELP-234-000010262 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010264 | ELP-234-000010264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010268 | ELP-234-000010269 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010274 | ELP-234-000010275 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010277 | ELP-234-000010277 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010279 | ELP-234-000010279 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010285 | ELP-234-000010287 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010291 | ELP-234-000010292 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010302 | ELP-234-000010303 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010315 | ELP-234-000010315 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010317 | ELP-234-000010318 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010323 | ELP-234-000010323 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010335 | ELP-234-000010335 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010338 | ELP-234-000010339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010353 | ELP-234-000010353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010380 | ELP-234-000010380 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010382 | ELP-234-000010384 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010396 | ELP-234-000010396 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010412 | ELP-234-000010412 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010414 | ELP-234-000010414 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010417 | ELP-234-000010417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010421 | ELP-234-000010421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010423 | ELP-234-000010423 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010428 | ELP-234-000010429 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010431 | ELP-234-000010431 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010436 | ELP-234-000010436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010438 | ELP-234-000010442 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010444 | ELP-234-000010446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010454 | ELP-234-000010454 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010458 | ELP-234-000010461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010470 | ELP-234-000010471 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010475 | ELP-234-000010475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010481 | ELP-234-000010481 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010487 | ELP-234-000010487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010489 | ELP-234-000010489 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010495 | ELP-234-000010495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010499 | ELP-234-000010499 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010506 | ELP-234-000010506 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010516 | ELP-234-000010516 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010518 | ELP-234-000010521 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010529 | ELP-234-000010530 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010545 | ELP-234-000010546 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010551 | ELP-234-000010551 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010554 | ELP-234-000010555 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010557 | ELP-234-000010557 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010565 | ELP-234-000010565 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010572 | ELP-234-000010572 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010576 | ELP-234-000010577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010581 | ELP-234-000010581 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010595 | ELP-234-000010595 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010608 | ELP-234-000010608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010624 | ELP-234-000010624 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010637 | ELP-234-000010637 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010640 | ELP-234-000010640 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010645 | ELP-234-000010648 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010650 | ELP-234-000010651 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010668 | ELP-234-000010669 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010675 | ELP-234-000010675 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010679 | ELP-234-000010680 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010682 | ELP-234-000010683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010685 | ELP-234-000010685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010687 | ELP-234-000010687 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010692 | ELP-234-000010693 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010697 | ELP-234-000010697 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010699 | ELP-234-000010699 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010703 | ELP-234-000010703 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010707 | ELP-234-000010707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010712 | ELP-234-000010714 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010721 | ELP-234-000010721 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010737 | ELP-234-000010737 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010782 | ELP-234-000010784 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010789 | ELP-234-000010789 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010792 | ELP-234-000010794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010796 | ELP-234-000010796 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010801 | ELP-234-000010801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010804 | ELP-234-000010804 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010811 | ELP-234-000010813 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010816 | ELP-234-000010816 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010889 | ELP-234-000010890 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010892 | ELP-234-000010892 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010897 | ELP-234-000010897 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010902 | ELP-234-000010903 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010909 | ELP-234-000010909 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010929 | ELP-234-000010931 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010941 | ELP-234-000010941 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000010951 | ELP-234-000010952 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010956 | ELP-234-000010956 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010960 | ELP-234-000010960 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010975 | ELP-234-000010975 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010989 | ELP-234-000010989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000010999 | ELP-234-000010999 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011018 | ELP-234-000011018 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011034 | ELP-234-000011034 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011058 | ELP-234-000011058 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011061 | ELP-234-000011062 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011085 | ELP-234-000011085 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011092 | ELP-234-000011092 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011100 | ELP-234-000011101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011118 | ELP-234-000011120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011129 | ELP-234-000011129 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011131 | ELP-234-000011131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011136 | ELP-234-000011136 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011139 | ELP-234-000011139 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011147 | ELP-234-000011147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011150 | ELP-234-000011150 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011169 | ELP-234-000011170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011172 | ELP-234-000011172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011176 | ELP-234-000011177 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011180 | ELP-234-000011180 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011182 | ELP-234-000011182 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011185 | ELP-234-000011186 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011195 | ELP-234-000011195 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011198 | ELP-234-000011199 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011203 | ELP-234-000011203 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011207 | ELP-234-000011208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011211 | ELP-234-000011211 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011220 | ELP-234-000011220 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011232 | ELP-234-000011232 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011245 | ELP-234-000011246 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011252 | ELP-234-000011252 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011258 | ELP-234-000011258 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011271 | ELP-234-000011272 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011274 | ELP-234-000011275 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011279 | ELP-234-000011279 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011289 | ELP-234-000011290 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011296 | ELP-234-000011297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011306 | ELP-234-000011306 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011313 | ELP-234-000011314 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011316 | ELP-234-000011318 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011329 | ELP-234-000011329 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011331 | ELP-234-000011332 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011343 | ELP-234-000011343 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011345 | ELP-234-000011345 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011388 | ELP-234-000011389 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011399 | ELP-234-000011399 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011405 | ELP-234-000011407 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011438 | ELP-234-000011439 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011461 | ELP-234-000011461 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011523 | ELP-234-000011525 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011567 | ELP-234-000011567 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011578 | ELP-234-000011578 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011582 | ELP-234-000011582 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011586 | ELP-234-000011587 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011600 | ELP-234-000011600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011624 | ELP-234-000011627 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011645 | ELP-234-000011646 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011666 | ELP-234-000011671 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011691 | ELP-234-000011691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011713 | ELP-234-000011719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011734 | ELP-234-000011734 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011741 | ELP-234-000011741 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011757 | ELP-234-000011758 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011765 | ELP-234-000011768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011775 | ELP-234-000011778 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011783 | ELP-234-000011787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011789 | ELP-234-000011794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011813 | ELP-234-000011813 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011815 | ELP-234-000011823 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011825 | ELP-234-000011826 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011828 | ELP-234-000011828 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011830 | ELP-234-000011830 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011832 | ELP-234-000011832 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011834 | ELP-234-000011834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011847 | ELP-234-000011847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011869 | ELP-234-000011869 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011877 | ELP-234-000011877 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011879 | ELP-234-000011879 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011927 | ELP-234-000011927 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011935 | ELP-234-000011936 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011940 | ELP-234-000011940 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011942 | ELP-234-000011942 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011963 | ELP-234-000011964 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011970 | ELP-234-000011970 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011975 | ELP-234-000011975 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011980 | ELP-234-000011980 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000011987 | ELP-234-000011989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012008 | ELP-234-000012009 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012019 | ELP-234-000012023 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012029 | ELP-234-000012030 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012040 | ELP-234-000012040 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012045 | ELP-234-000012045 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012049 | ELP-234-000012050 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012069 | ELP-234-000012069 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012073 | ELP-234-000012083 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012130 | ELP-234-000012133 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012136 | ELP-234-000012136 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012156 | ELP-234-000012157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012159 | ELP-234-000012163 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012183 | ELP-234-000012183 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012193 | ELP-234-000012193 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012202 | ELP-234-000012203 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012206 | ELP-234-000012207 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012209 | ELP-234-000012210 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012217 | ELP-234-000012219 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012242 | ELP-234-000012242 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012244 | ELP-234-000012244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012254 | ELP-234-000012257 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012259 | ELP-234-000012259 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012264 | ELP-234-000012264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012270 | ELP-234-000012270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012276 | ELP-234-000012280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012285 | ELP-234-000012286 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012295 | ELP-234-000012295 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012303 | ELP-234-000012304 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012311 | ELP-234-000012311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012316 | ELP-234-000012316 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012320 | ELP-234-000012320 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012322 | ELP-234-000012322 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012324 | ELP-234-000012325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012327 | ELP-234-000012327 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012337 | ELP-234-000012337 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012346 | ELP-234-000012346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012348 | ELP-234-000012348 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012368 | ELP-234-000012368 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012371 | ELP-234-000012372 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012378 | ELP-234-000012381 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012392 | ELP-234-000012392 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012397 | ELP-234-000012398 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012420 | ELP-234-000012421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012427 | ELP-234-000012427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012438 | ELP-234-000012438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012441 | ELP-234-000012441 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012447 | ELP-234-000012447 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012449 | ELP-234-000012449 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012451 | ELP-234-000012451 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012453 | ELP-234-000012453 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012455 | ELP-234-000012455 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012471 | ELP-234-000012471 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012475 | ELP-234-000012475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012480 | ELP-234-000012480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012495 | ELP-234-000012495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012502 | ELP-234-000012502 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012517 | ELP-234-000012520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012522 | ELP-234-000012523 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012528 | ELP-234-000012528 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012530 | ELP-234-000012531 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012536 | ELP-234-000012538 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012540 | ELP-234-000012545 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012554 | ELP-234-000012556 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012558 | ELP-234-000012558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012560 | ELP-234-000012564 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012566 | ELP-234-000012566 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012597 | ELP-234-000012597 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012602 | ELP-234-000012602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012610 | ELP-234-000012611 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012613 | ELP-234-000012613 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012627 | ELP-234-000012630 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012634 | ELP-234-000012634 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012637 | ELP-234-000012637 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012650 | ELP-234-000012650 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012655 | ELP-234-000012655 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012676 | ELP-234-000012677 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012679 | ELP-234-000012681 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012685 | ELP-234-000012685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012687 | ELP-234-000012688 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012699 | ELP-234-000012703 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012719 | ELP-234-000012719 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012726 | ELP-234-000012727 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012737 | ELP-234-000012737 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012743 | ELP-234-000012744 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012759 | ELP-234-000012759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012768 | ELP-234-000012768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012770 | ELP-234-000012770 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012778 | ELP-234-000012782 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012807 | ELP-234-000012807 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012816 | ELP-234-000012820 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012822 | ELP-234-000012822 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012832 | ELP-234-000012832 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012835 | ELP-234-000012835 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012837 | ELP-234-000012837 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012843 | ELP-234-000012843 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012845 | ELP-234-000012845 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012847 | ELP-234-000012847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012849 | ELP-234-000012850 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012865 | ELP-234-000012866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012868 | ELP-234-000012869 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012872 | ELP-234-000012872 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012880 | ELP-234-000012881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012899 | ELP-234-000012900 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012902 | ELP-234-000012902 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012915 | ELP-234-000012915 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012921 | ELP-234-000012921 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012927 | ELP-234-000012928 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012933 | ELP-234-000012937 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012958 | ELP-234-000012958 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012960 | ELP-234-000012961 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012965 | ELP-234-000012965 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012974 | ELP-234-000012974 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012979 | ELP-234-000012979 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012990 | ELP-234-000012990 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012992 | ELP-234-000012992 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012994 | ELP-234-000012995 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013015 | ELP-234-000013015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013017 | ELP-234-000013017 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013020 | ELP-234-000013021 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013024 | ELP-234-000013024 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013035 | ELP-234-000013035 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013037 | ELP-234-000013037 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013041 | ELP-234-000013041 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013045 | ELP-234-000013045 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013052 | ELP-234-000013052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013073 | ELP-234-000013073 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013086 | ELP-234-000013094 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013112 | ELP-234-000013112 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013133 | ELP-234-000013137 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013140 | ELP-234-000013140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013144 | ELP-234-000013147 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013154 | ELP-234-000013154 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013160 | ELP-234-000013161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013169 | ELP-234-000013169 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013174 | ELP-234-000013175 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013178 | ELP-234-000013178 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013188 | ELP-234-000013188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013194 | ELP-234-000013194 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013198 | ELP-234-000013200 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013203 | ELP-234-000013203 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013205 | ELP-234-000013206 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013208 | ELP-234-000013208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013212 | ELP-234-000013212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013214 | ELP-234-000013214 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013223 | ELP-234-000013223 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013236 | ELP-234-000013237 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013242 | ELP-234-000013242 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013246 | ELP-234-000013246 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013253 | ELP-234-000013253 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013256 | ELP-234-000013257 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013259 | ELP-234-000013259 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013262 | ELP-234-000013264 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013266 | ELP-234-000013266 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013269 | ELP-234-000013269 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013271 | ELP-234-000013272 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013276 | ELP-234-000013276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013278 | ELP-234-000013278 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013287 | ELP-234-000013288 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013290 | ELP-234-000013297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013299 | ELP-234-000013299 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013301 | ELP-234-000013302 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013305 | ELP-234-000013306 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013308 | ELP-234-000013308 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013315 | ELP-234-000013316 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013318 | ELP-234-000013322 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013324 | ELP-234-000013324 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013326 | ELP-234-000013326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013331 | ELP-234-000013331 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013342 | ELP-234-000013347 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013351 | ELP-234-000013352 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013358 | ELP-234-000013358 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013360 | ELP-234-000013360 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013366 | ELP-234-000013367 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013375 | ELP-234-000013375 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013377 | ELP-234-000013378 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013380 | ELP-234-000013380 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013382 | ELP-234-000013385 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013387 | ELP-234-000013389 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013392 | ELP-234-000013392 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013394 | ELP-234-000013394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013396 | ELP-234-000013397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013400 | ELP-234-000013400 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013406 | ELP-234-000013406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013415 | ELP-234-000013415 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013422 | ELP-234-000013422 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013432 | ELP-234-000013432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013435 | ELP-234-000013435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013437 | ELP-234-000013437 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013442 | ELP-234-000013446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013452 | ELP-234-000013454 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013456 | ELP-234-000013456 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013459 | ELP-234-000013460 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013462 | ELP-234-000013462 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013464 | ELP-234-000013464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013467 | ELP-234-000013467 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013488 | ELP-234-000013488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013493 | ELP-234-000013493 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013510 | ELP-234-000013510 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013528 | ELP-234-000013530 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013532 | ELP-234-000013560 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013563 | ELP-234-000013573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013576 | ELP-234-000013576 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013582 | ELP-234-000013585 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013587 | ELP-234-000013587 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013589 | ELP-234-000013591 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013593 | ELP-234-000013593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013598 | ELP-234-000013598 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013600 | ELP-234-000013606 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013608 | ELP-234-000013608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013610 | ELP-234-000013610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013613 | ELP-234-000013614 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013619 | ELP-234-000013619 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013625 | ELP-234-000013632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013634 | ELP-234-000013640 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013642 | ELP-234-000013646 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013650 | ELP-234-000013650 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013655 | ELP-234-000013655 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013657 | ELP-234-000013660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013664 | ELP-234-000013664 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013679 | ELP-234-000013679 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013682 | ELP-234-000013682 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013686 | ELP-234-000013688 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013690 | ELP-234-000013691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013698 | ELP-234-000013699 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013711 | ELP-234-000013712 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013714 | ELP-234-000013715 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013720 | ELP-234-000013724 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013729 | ELP-234-000013729 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013732 | ELP-234-000013736 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013740 | ELP-234-000013740 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013771 | ELP-234-000013771 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013774 | ELP-234-000013774 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013781 | ELP-234-000013781 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013785 | ELP-234-000013785 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013793 | ELP-234-000013793 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013801 | ELP-234-000013801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013807 | ELP-234-000013812 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013814 | ELP-234-000013822 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013825 | ELP-234-000013825 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013827 | ELP-234-000013834 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013836 | ELP-234-000013836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013846 | ELP-234-000013847 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013857 | ELP-234-000013857 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013859 | ELP-234-000013859 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013863 | ELP-234-000013865 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013891 | ELP-234-000013891 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013899 | ELP-234-000013900 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013902 | ELP-234-000013905 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013911 | ELP-234-000013911 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013921 | ELP-234-000013921 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013925 | ELP-234-000013926 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013932 | ELP-234-000013932 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013936 | ELP-234-000013936 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013946 | ELP-234-000013946 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013948 | ELP-234-000013949 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013951 | ELP-234-000013951 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013955 | ELP-234-000013960 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013971 | ELP-234-000013971 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013976 | ELP-234-000013976 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013984 | ELP-234-000013984 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000013986 | ELP-234-000013987 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013989 | ELP-234-000013989 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014015 | ELP-234-000014015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014022 | ELP-234-000014022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014028 | ELP-234-000014028 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014031 | ELP-234-000014031 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014036 | ELP-234-000014036 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014038 | ELP-234-000014038 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014055 | ELP-234-000014055 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014058 | ELP-234-000014058 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014068 | ELP-234-000014068 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014070 | ELP-234-000014070 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014086 | ELP-234-000014089 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014091 | ELP-234-000014096 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014102 | ELP-234-000014103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014105 | ELP-234-000014106 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014110 | ELP-234-000014110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014122 | ELP-234-000014123 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014129 | ELP-234-000014140 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014161 | ELP-234-000014161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014165 | ELP-234-000014167 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014172 | ELP-234-000014172 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014174 | ELP-234-000014174 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014176 | ELP-234-000014176 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014178 | ELP-234-000014179 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014182 | ELP-234-000014185 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014194 | ELP-234-000014194 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014208 | ELP-234-000014208 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014211 | ELP-234-000014211 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014215 | ELP-234-000014215 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014226 | ELP-234-000014227 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014235 | ELP-234-000014236 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014262 | ELP-234-000014262 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014273 | ELP-234-000014273 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014279 | ELP-234-000014280 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014288 | ELP-234-000014288 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014290 | ELP-234-000014290 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014296 | ELP-234-000014296 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014299 | ELP-234-000014299 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014304 | ELP-234-000014306 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014315 | ELP-234-000014315 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014317 | ELP-234-000014317 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014319 | ELP-234-000014319 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014321 | ELP-234-000014321 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014323 | ELP-234-000014324 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014326 | ELP-234-000014326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014328 | ELP-234-000014328 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014332 | ELP-234-000014332 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014338 | ELP-234-000014339 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014342 | ELP-234-000014343 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014345 | ELP-234-000014346 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014366 | ELP-234-000014373 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014376 | ELP-234-000014381 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014384 | ELP-234-000014386 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014388 | ELP-234-000014389 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014392 | ELP-234-000014392 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014404 | ELP-234-000014406 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014420 | ELP-234-000014421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014423 | ELP-234-000014429 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014431 | ELP-234-000014433 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014435 | ELP-234-000014436 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014440 | ELP-234-000014440 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014444 | ELP-234-000014444 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014446 | ELP-234-000014446 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014448 | ELP-234-000014448 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014450 | ELP-234-000014450 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014463 | ELP-234-000014463 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014465 | ELP-234-000014466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014468 | ELP-234-000014468 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014476 | ELP-234-000014476 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014478 | ELP-234-000014480 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014485 | ELP-234-000014485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014492 | ELP-234-000014492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014494 | ELP-234-000014494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014498 | ELP-234-000014498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014500 | ELP-234-000014501 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014503 | ELP-234-000014505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014507 | ELP-234-000014508 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014513 | ELP-234-000014513 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014515 | ELP-234-000014515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014529 | ELP-234-000014529 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014531 | ELP-234-000014532 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014534 | ELP-234-000014535 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014537 | ELP-234-000014537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014539 | ELP-234-000014540 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014542 | ELP-234-000014542 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014553 | ELP-234-000014553 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014556 | ELP-234-000014556 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014558 | ELP-234-000014558 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014566 | ELP-234-000014567 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014569 | ELP-234-000014570 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014572 | ELP-234-000014573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014576 | ELP-234-000014577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014584 | ELP-234-000014584 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014590 | ELP-234-000014590 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014598 | ELP-234-000014599 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014603 | ELP-234-000014603 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014615 | ELP-234-000014617 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014622 | ELP-234-000014622 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014624 | ELP-234-000014624 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014640 | ELP-234-000014643 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014647 | ELP-234-000014647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014656 | ELP-234-000014656 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014658 | ELP-234-000014658 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014660 | ELP-234-000014661 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014663 | ELP-234-000014665 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014683 | ELP-234-000014685 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014688 | ELP-234-000014688 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014692 | ELP-234-000014692 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014710 | ELP-234-000014710 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014713 | ELP-234-000014713 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014723 | ELP-234-000014723 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014730 | ELP-234-000014730 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014733 | ELP-234-000014733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014736 | ELP-234-000014738 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014740 | ELP-234-000014740 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014743 | ELP-234-000014745 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014750 | ELP-234-000014753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014755 | ELP-234-000014755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014763 | ELP-234-000014766 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014768 | ELP-234-000014768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014770 | ELP-234-000014770 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014772 | ELP-234-000014775 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014783 | ELP-234-000014783 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014786 | ELP-234-000014786 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014788 | ELP-234-000014788 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014792 | ELP-234-000014792 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014794 | ELP-234-000014794 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014796 | ELP-234-000014797 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014800 | ELP-234-000014801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014808 | ELP-234-000014808 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014818 | ELP-234-000014818 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014822 | ELP-234-000014823 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014827 | ELP-234-000014828 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014833 | ELP-234-000014833 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014837 | ELP-234-000014838 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014840 | ELP-234-000014841 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014849 | ELP-234-000014849 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014856 | ELP-234-000014856 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014858 | ELP-234-000014860 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014863 | ELP-234-000014866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014874 | ELP-234-000014875 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014881 | ELP-234-000014882 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014893 | ELP-234-000014893 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014903 | ELP-234-000014904 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014917 | ELP-234-000014918 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014920 | ELP-234-000014923 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014930 | ELP-234-000014930 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014932 | ELP-234-000014933 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014938 | ELP-234-000014940 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014950 | ELP-234-000014950 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014957 | ELP-234-000014958 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014960 | ELP-234-000014960 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000014965 | ELP-234-000014965 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014967 | ELP-234-000014968 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014975 | ELP-234-000014977 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014980 | ELP-234-000014980 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014986 | ELP-234-000014987 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014993 | ELP-234-000014993 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014996 | ELP-234-000014998 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015004 | ELP-234-000015010 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015016 | ELP-234-000015016 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015018 | ELP-234-000015018 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015020 | ELP-234-000015020 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015022 | ELP-234-000015022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015030 | ELP-234-000015030 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015032 | ELP-234-000015032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015040 | ELP-234-000015040 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015051 | ELP-234-000015051 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015057 | ELP-234-000015059 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015061 | ELP-234-000015064 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015067 | ELP-234-000015067 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015069 | ELP-234-000015072 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015075 | ELP-234-000015077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015080 | ELP-234-000015080 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015082 | ELP-234-000015082 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015084 | ELP-234-000015086 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015088 | ELP-234-000015089 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015101 | ELP-234-000015101 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015104 | ELP-234-000015106 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015112 | ELP-234-000015113 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015119 | ELP-234-000015120 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015122 | ELP-234-000015122 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015124 | ELP-234-000015126 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015129 | ELP-234-000015129 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015140 | ELP-234-000015144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015146 | ELP-234-000015146 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015157 | ELP-234-000015161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015163 | ELP-234-000015163 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015165 | ELP-234-000015165 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015197 | ELP-234-000015197 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015269 | ELP-234-000015270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015272 | ELP-234-000015272 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015274 | ELP-234-000015274 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015276 | ELP-234-000015276 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015278 | ELP-234-000015281 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015284 | ELP-234-000015284 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015293 | ELP-234-000015297 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015301 | ELP-234-000015301 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015311 | ELP-234-000015312 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015314 | ELP-234-000015314 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015317 | ELP-234-000015321 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015323 | ELP-234-000015323 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015325 | ELP-234-000015325 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008