UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-234-000015327 | to | ELP-234-000015327 |
| ELP-234-000015329 | to | ELP-234-000015330 |
| ELP-234-000015345 | to | ELP-234-000015345 |
| ELP-234-000015347 | to | ELP-234-000015347 |
| ELP-234-000015349 | to | ELP-234-000015349 |
| ELP-234-000015353 | to | ELP-234-000015353 |
| ELP-234-000015357 | to | ELP-234-000015358 |
| ELP-234-000015376 | to | ELP-234-000015382 |
| ELP-234-000015385 | to | ELP-234-000015385 |
| ELP-234-000015397 | to | ELP-234-000015397 |
| ELP-234-000015401 | to | ELP-234-000015402 |
| ELP-234-000015418 | to | ELP-234-000015418 |
| ELP-234-000015427 | to | ELP-234-000015427 |
| ELP-234-000015431 | to | ELP-234-000015431 |
| ELP-234-000015448 | to | ELP-234-000015450 |
| ELP-234-000015457 | to | ELP-234-000015457 |
| ELP-234-000015460 | to | ELP-234-000015460 |
| ELP-234-000015464 | to | ELP-234-000015464 |
| ELP-234-000015466 | to | ELP-234-000015469 |
| ELP-234-000015475 | to | ELP-234-000015481 |
| ELP-234-000015487 | to | ELP-234-000015487 |
| ELP-234-000015500 | to | ELP-234-000015502 |
| ELP-234-000015509 | to | ELP-234-000015512 |
| ELP-234-000015516 | to | ELP-234-000015516 |
| ELP-234-000015524 | to | ELP-234-000015525 |
| ELP-234-000015532 | to | ELP-234-000015532 |
| ELP-234-000015543 | to | ELP-234-000015547 |
| ELP-234-000015550 | to | ELP-234-000015551 |
| ELP-234-000015563 | to | ELP-234-000015563 |
| ELP-234-000015578 | to | ELP-234-000015578 |
| ELP-234-000015583 | to | ELP-234-000015583 |
| ELP-234-000015585 | to | ELP-234-000015586 |
| ELP-234-000015590 | to | ELP-234-000015590 |
| ELP-234-000015604 | to | ELP-234-000015608 |
| ELP-234-000015611 | to | ELP-234-000015612 |
| ELP-234-000015615 | to | ELP-234-000015615 |
| ELP-234-000015617 | to | ELP-234-000015617 |
| ELP-234-000015622 | to | ELP-234-000015626 |
| ELP-234-000015637 | to | ELP-234-000015637 |
| ELP-234-000015643 | to | ELP-234-000015643 |
| ELP-234-000015646 | to | ELP-234-000015646 |
| ELP-234-000015658 | to | ELP-234-000015660 |
| ELP-234-000015665 | to | ELP-234-000015665 |
| ELP-234-000015667 | to | ELP-234-000015668 |

| | | |
|---|---|---|
| ELP-234-000015674 | to | ELP-234-000015674 |
| ELP-234-000015678 | to | ELP-234-000015679 |
| ELP-234-000015706 | to | ELP-234-000015706 |
| ELP-234-000015711 | to | ELP-234-000015711 |
| ELP-234-000015727 | to | ELP-234-000015731 |
| ELP-234-000015733 | to | ELP-234-000015733 |
| ELP-234-000015735 | to | ELP-234-000015736 |
| ELP-234-000015743 | to | ELP-234-000015743 |
| ELP-234-000015748 | to | ELP-234-000015748 |
| ELP-234-000015755 | to | ELP-234-000015755 |
| ELP-234-000015760 | to | ELP-234-000015760 |
| ELP-234-000015768 | to | ELP-234-000015768 |
| ELP-234-000015780 | to | ELP-234-000015780 |
| ELP-234-000015783 | to | ELP-234-000015783 |
| ELP-234-000015799 | to | ELP-234-000015800 |
| ELP-234-000015806 | to | ELP-234-000015806 |
| ELP-234-000015809 | to | ELP-234-000015809 |
| ELP-234-000015813 | to | ELP-234-000015813 |
| ELP-234-000015820 | to | ELP-234-000015820 |
| ELP-234-000015825 | to | ELP-234-000015827 |
| ELP-234-000015837 | to | ELP-234-000015838 |
| ELP-234-000015840 | to | ELP-234-000015840 |
| ELP-234-000015850 | to | ELP-234-000015850 |
| ELP-234-000015862 | to | ELP-234-000015863 |
| ELP-234-000015865 | to | ELP-234-000015866 |
| ELP-234-000015871 | to | ELP-234-000015871 |
| ELP-234-000015873 | to | ELP-234-000015873 |
| ELP-234-000015875 | to | ELP-234-000015875 |
| ELP-234-000015879 | to | ELP-234-000015879 |
| ELP-234-000015881 | to | ELP-234-000015881 |
| ELP-234-000015896 | to | ELP-234-000015896 |
| ELP-234-000015899 | to | ELP-234-000015899 |
| ELP-234-000015901 | to | ELP-234-000015903 |
| ELP-234-000015908 | to | ELP-234-000015909 |
| ELP-234-000015914 | to | ELP-234-000015914 |
| ELP-234-000015917 | to | ELP-234-000015917 |
| ELP-234-000015922 | to | ELP-234-000015922 |
| ELP-234-000015924 | to | ELP-234-000015927 |
| ELP-234-000015940 | to | ELP-234-000015940 |
| ELP-234-000015955 | to | ELP-234-000015955 |
| ELP-234-000015958 | to | ELP-234-000015958 |
| ELP-234-000015961 | to | ELP-234-000015962 |
| ELP-234-000015965 | to | ELP-234-000015967 |
| ELP-234-000015971 | to | ELP-234-000015972 |

| | | |
|---|---|---|
| ELP-234-000015979 | to | ELP-234-000015980 |
| ELP-234-000015982 | to | ELP-234-000015982 |
| ELP-234-000015984 | to | ELP-234-000015984 |
| ELP-234-000015991 | to | ELP-234-000015991 |
| ELP-234-000015994 | to | ELP-234-000015994 |
| ELP-234-000016001 | to | ELP-234-000016001 |
| ELP-234-000016014 | to | ELP-234-000016014 |
| ELP-234-000016024 | to | ELP-234-000016024 |
| ELP-234-000016029 | to | ELP-234-000016030 |
| ELP-234-000016032 | to | ELP-234-000016032 |
| ELP-234-000016047 | to | ELP-234-000016048 |
| ELP-234-000016052 | to | ELP-234-000016052 |
| ELP-234-000016060 | to | ELP-234-000016060 |
| ELP-234-000016062 | to | ELP-234-000016068 |
| ELP-234-000016071 | to | ELP-234-000016071 |
| ELP-234-000016079 | to | ELP-234-000016079 |
| ELP-234-000016085 | to | ELP-234-000016085 |
| ELP-234-000016087 | to | ELP-234-000016087 |
| ELP-234-000016089 | to | ELP-234-000016089 |
| ELP-234-000016095 | to | ELP-234-000016095 |
| ELP-234-000016101 | to | ELP-234-000016103 |
| ELP-234-000016111 | to | ELP-234-000016111 |
| ELP-234-000016116 | to | ELP-234-000016117 |
| ELP-234-000016130 | to | ELP-234-000016131 |
| ELP-234-000016133 | to | ELP-234-000016135 |
| ELP-234-000016151 | to | ELP-234-000016151 |
| ELP-234-000016153 | to | ELP-234-000016153 |
| ELP-234-000016157 | to | ELP-234-000016157 |
| ELP-234-000016159 | to | ELP-234-000016159 |
| ELP-234-000016167 | to | ELP-234-000016168 |
| ELP-234-000016170 | to | ELP-234-000016170 |
| ELP-234-000016183 | to | ELP-234-000016183 |
| ELP-234-000016188 | to | ELP-234-000016188 |
| ELP-234-000016193 | to | ELP-234-000016193 |
| ELP-234-000016196 | to | ELP-234-000016196 |
| ELP-234-000016201 | to | ELP-234-000016201 |
| ELP-234-000016203 | to | ELP-234-000016203 |
| ELP-234-000016217 | to | ELP-234-000016218 |
| ELP-234-000016234 | to | ELP-234-000016234 |
| ELP-234-000016236 | to | ELP-234-000016236 |
| ELP-234-000016241 | to | ELP-234-000016241 |
| ELP-234-000016244 | to | ELP-234-000016244 |
| ELP-234-000016249 | to | ELP-234-000016250 |
| ELP-234-000016267 | to | ELP-234-000016267 |

| | | |
|---|---|---|
| ELP-234-000016269 | to | ELP-234-000016269 |
| ELP-234-000016279 | to | ELP-234-000016281 |
| ELP-234-000016296 | to | ELP-234-000016306 |
| ELP-234-000016312 | to | ELP-234-000016312 |
| ELP-234-000016328 | to | ELP-234-000016328 |
| ELP-234-000016339 | to | ELP-234-000016340 |
| ELP-234-000016345 | to | ELP-234-000016348 |
| ELP-234-000016370 | to | ELP-234-000016372 |
| ELP-234-000016394 | to | ELP-234-000016394 |
| ELP-234-000016399 | to | ELP-234-000016399 |
| ELP-234-000016405 | to | ELP-234-000016405 |
| ELP-234-000016417 | to | ELP-234-000016417 |
| ELP-234-000016421 | to | ELP-234-000016421 |
| ELP-234-000016427 | to | ELP-234-000016427 |
| ELP-234-000016435 | to | ELP-234-000016435 |
| ELP-234-000016475 | to | ELP-234-000016475 |
| ELP-234-000016478 | to | ELP-234-000016479 |
| ELP-234-000016492 | to | ELP-234-000016492 |
| ELP-234-000016494 | to | ELP-234-000016494 |
| ELP-234-000016498 | to | ELP-234-000016498 |
| ELP-234-000016504 | to | ELP-234-000016505 |
| ELP-234-000016507 | to | ELP-234-000016507 |
| ELP-234-000016516 | to | ELP-234-000016516 |
| ELP-234-000016530 | to | ELP-234-000016532 |
| ELP-234-000016537 | to | ELP-234-000016537 |
| ELP-234-000016552 | to | ELP-234-000016552 |
| ELP-234-000016565 | to | ELP-234-000016566 |
| ELP-234-000016569 | to | ELP-234-000016569 |
| ELP-234-000016577 | to | ELP-234-000016577 |
| ELP-234-000016584 | to | ELP-234-000016584 |
| ELP-234-000016589 | to | ELP-234-000016589 |
| ELP-234-000016593 | to | ELP-234-000016593 |
| ELP-234-000016595 | to | ELP-234-000016595 |
| ELP-234-000016598 | to | ELP-234-000016598 |
| ELP-234-000016600 | to | ELP-234-000016600 |
| ELP-234-000016605 | to | ELP-234-000016605 |
| ELP-234-000016607 | to | ELP-234-000016607 |
| ELP-234-000016614 | to | ELP-234-000016614 |
| ELP-234-000016628 | to | ELP-234-000016629 |
| ELP-234-000016640 | to | ELP-234-000016640 |
| ELP-234-000016647 | to | ELP-234-000016647 |
| ELP-234-000016662 | to | ELP-234-000016662 |
| ELP-234-000016665 | to | ELP-234-000016665 |
| ELP-234-000016667 | to | ELP-234-000016668 |

| | | |
|---|---|---|
| ELP-234-000016673 | to | ELP-234-000016674 |
| ELP-234-000016679 | to | ELP-234-000016679 |
| ELP-234-000016682 | to | ELP-234-000016682 |
| ELP-234-000016684 | to | ELP-234-000016684 |
| ELP-234-000016689 | to | ELP-234-000016691 |
| ELP-234-000016693 | to | ELP-234-000016694 |
| ELP-234-000016701 | to | ELP-234-000016701 |
| ELP-234-000016718 | to | ELP-234-000016718 |
| ELP-234-000016725 | to | ELP-234-000016729 |
| ELP-234-000016732 | to | ELP-234-000016734 |
| ELP-234-000016736 | to | ELP-234-000016736 |
| ELP-234-000016742 | to | ELP-234-000016742 |
| ELP-234-000016754 | to | ELP-234-000016754 |
| ELP-234-000016759 | to | ELP-234-000016759 |
| ELP-234-000016762 | to | ELP-234-000016762 |
| ELP-234-000016765 | to | ELP-234-000016765 |
| ELP-234-000016776 | to | ELP-234-000016777 |
| ELP-234-000016784 | to | ELP-234-000016788 |
| ELP-234-000016791 | to | ELP-234-000016791 |
| ELP-234-000016796 | to | ELP-234-000016796 |
| ELP-234-000016802 | to | ELP-234-000016802 |
| ELP-234-000016806 | to | ELP-234-000016808 |
| ELP-234-000016813 | to | ELP-234-000016815 |
| ELP-234-000016836 | to | ELP-234-000016837 |
| ELP-234-000016839 | to | ELP-234-000016839 |
| ELP-234-000016843 | to | ELP-234-000016843 |
| ELP-234-000016846 | to | ELP-234-000016846 |
| ELP-234-000016848 | to | ELP-234-000016850 |
| ELP-234-000016858 | to | ELP-234-000016858 |
| ELP-234-000016870 | to | ELP-234-000016870 |
| ELP-234-000016872 | to | ELP-234-000016873 |
| ELP-234-000016878 | to | ELP-234-000016879 |
| ELP-234-000016881 | to | ELP-234-000016881 |
| ELP-234-000016887 | to | ELP-234-000016887 |
| ELP-234-000016892 | to | ELP-234-000016892 |
| ELP-234-000016900 | to | ELP-234-000016900 |
| ELP-234-000016902 | to | ELP-234-000016904 |
| ELP-234-000016906 | to | ELP-234-000016906 |
| ELP-234-000016915 | to | ELP-234-000016917 |
| ELP-234-000016922 | to | ELP-234-000016923 |
| ELP-234-000016933 | to | ELP-234-000016935 |
| ELP-234-000016952 | to | ELP-234-000016953 |
| ELP-234-000016955 | to | ELP-234-000016955 |
| ELP-234-000016966 | to | ELP-234-000016967 |

| | | |
|---|---|---|
| ELP-234-000016982 | to | ELP-234-000016982 |
| ELP-234-000016985 | to | ELP-234-000016985 |
| ELP-234-000017005 | to | ELP-234-000017009 |
| ELP-234-000017011 | to | ELP-234-000017015 |
| ELP-234-000017017 | to | ELP-234-000017021 |
| ELP-234-000017033 | to | ELP-234-000017033 |
| ELP-234-000017037 | to | ELP-234-000017037 |
| ELP-234-000017057 | to | ELP-234-000017057 |
| ELP-234-000017064 | to | ELP-234-000017065 |
| ELP-234-000017071 | to | ELP-234-000017071 |
| ELP-234-000017075 | to | ELP-234-000017075 |
| ELP-234-000017083 | to | ELP-234-000017084 |
| ELP-234-000017086 | to | ELP-234-000017086 |
| ELP-234-000017093 | to | ELP-234-000017093 |
| ELP-234-000017096 | to | ELP-234-000017096 |
| ELP-234-000017127 | to | ELP-234-000017127 |
| ELP-234-000017144 | to | ELP-234-000017144 |
| ELP-234-000017146 | to | ELP-234-000017146 |
| ELP-234-000017150 | to | ELP-234-000017150 |
| ELP-234-000017176 | to | ELP-234-000017176 |
| ELP-234-000017185 | to | ELP-234-000017185 |
| ELP-234-000017191 | to | ELP-234-000017194 |
| ELP-234-000017199 | to | ELP-234-000017202 |
| ELP-234-000017214 | to | ELP-234-000017214 |
| ELP-234-000017220 | to | ELP-234-000017220 |
| ELP-234-000017227 | to | ELP-234-000017228 |
| ELP-234-000017250 | to | ELP-234-000017250 |
| ELP-234-000017252 | to | ELP-234-000017252 |
| ELP-234-000017256 | to | ELP-234-000017256 |
| ELP-234-000017260 | to | ELP-234-000017260 |
| ELP-234-000017264 | to | ELP-234-000017267 |
| ELP-234-000017273 | to | ELP-234-000017273 |
| ELP-234-000017284 | to | ELP-234-000017284 |
| ELP-234-000017286 | to | ELP-234-000017286 |
| ELP-234-000017297 | to | ELP-234-000017298 |
| ELP-234-000017305 | to | ELP-234-000017305 |
| ELP-234-000017307 | to | ELP-234-000017307 |
| ELP-234-000017311 | to | ELP-234-000017311 |
| ELP-234-000017326 | to | ELP-234-000017326 |
| ELP-234-000017328 | to | ELP-234-000017328 |
| ELP-234-000017330 | to | ELP-234-000017330 |
| ELP-234-000017356 | to | ELP-234-000017356 |
| ELP-234-000017367 | to | ELP-234-000017367 |
| ELP-234-000017371 | to | ELP-234-000017371 |

| | | |
|---|---|---|
| ELP-234-000017381 | to | ELP-234-000017381 |
| ELP-234-000017384 | to | ELP-234-000017385 |
| ELP-234-000017390 | to | ELP-234-000017390 |
| ELP-234-000017393 | to | ELP-234-000017394 |
| ELP-234-000017396 | to | ELP-234-000017397 |
| ELP-234-000017401 | to | ELP-234-000017404 |
| ELP-234-000017413 | to | ELP-234-000017414 |
| ELP-234-000017420 | to | ELP-234-000017420 |
| ELP-234-000017438 | to | ELP-234-000017438 |
| ELP-234-000017445 | to | ELP-234-000017445 |
| ELP-234-000017456 | to | ELP-234-000017456 |
| ELP-234-000017462 | to | ELP-234-000017462 |
| ELP-234-000017464 | to | ELP-234-000017464 |
| ELP-234-000017466 | to | ELP-234-000017466 |
| ELP-234-000017484 | to | ELP-234-000017486 |
| ELP-234-000017490 | to | ELP-234-000017491 |
| ELP-234-000017495 | to | ELP-234-000017495 |
| ELP-234-000017499 | to | ELP-234-000017500 |
| ELP-234-000017502 | to | ELP-234-000017503 |
| ELP-234-000017509 | to | ELP-234-000017509 |
| ELP-234-000017515 | to | ELP-234-000017515 |
| ELP-234-000017520 | to | ELP-234-000017520 |
| ELP-234-000017523 | to | ELP-234-000017523 |
| ELP-234-000017525 | to | ELP-234-000017527 |
| ELP-234-000017541 | to | ELP-234-000017542 |
| ELP-234-000017547 | to | ELP-234-000017547 |
| ELP-234-000017567 | to | ELP-234-000017567 |
| ELP-234-000017571 | to | ELP-234-000017573 |
| ELP-234-000017577 | to | ELP-234-000017577 |
| ELP-234-000017593 | to | ELP-234-000017594 |
| ELP-234-000017602 | to | ELP-234-000017602 |
| ELP-234-000017610 | to | ELP-234-000017610 |
| ELP-234-000017614 | to | ELP-234-000017614 |
| ELP-234-000017617 | to | ELP-234-000017618 |
| ELP-234-000017620 | to | ELP-234-000017620 |
| ELP-234-000017628 | to | ELP-234-000017629 |
| ELP-234-000017631 | to | ELP-234-000017633 |
| ELP-234-000017635 | to | ELP-234-000017635 |
| ELP-234-000017649 | to | ELP-234-000017649 |
| ELP-234-000017655 | to | ELP-234-000017655 |
| ELP-234-000017657 | to | ELP-234-000017657 |
| ELP-234-000017670 | to | ELP-234-000017672 |
| ELP-234-000017681 | to | ELP-234-000017683 |
| ELP-234-000017703 | to | ELP-234-000017704 |

| | | |
|---|---|---|
| ELP-234-000017707 | to | ELP-234-000017707 |
| ELP-234-000017709 | to | ELP-234-000017709 |
| ELP-234-000017711 | to | ELP-234-000017711 |
| ELP-234-000017713 | to | ELP-234-000017713 |
| ELP-234-000017715 | to | ELP-234-000017715 |
| ELP-234-000017717 | to | ELP-234-000017721 |
| ELP-234-000017733 | to | ELP-234-000017735 |
| ELP-234-000017741 | to | ELP-234-000017741 |
| ELP-234-000017744 | to | ELP-234-000017744 |
| ELP-234-000017748 | to | ELP-234-000017748 |
| ELP-234-000017750 | to | ELP-234-000017751 |
| ELP-234-000017753 | to | ELP-234-000017753 |
| ELP-234-000017755 | to | ELP-234-000017755 |
| ELP-234-000017759 | to | ELP-234-000017762 |
| ELP-234-000017765 | to | ELP-234-000017765 |
| ELP-234-000017767 | to | ELP-234-000017767 |
| ELP-234-000017770 | to | ELP-234-000017770 |
| ELP-234-000017780 | to | ELP-234-000017787 |
| ELP-234-000017795 | to | ELP-234-000017797 |
| ELP-234-000017801 | to | ELP-234-000017801 |
| ELP-234-000017814 | to | ELP-234-000017814 |
| ELP-234-000017822 | to | ELP-234-000017826 |
| ELP-234-000017836 | to | ELP-234-000017836 |
| ELP-234-000017839 | to | ELP-234-000017839 |
| ELP-234-000017857 | to | ELP-234-000017860 |
| ELP-234-000017863 | to | ELP-234-000017863 |
| ELP-234-000017866 | to | ELP-234-000017866 |
| ELP-234-000017877 | to | ELP-234-000017878 |
| ELP-234-000017883 | to | ELP-234-000017883 |
| ELP-234-000017885 | to | ELP-234-000017885 |
| ELP-234-000017887 | to | ELP-234-000017888 |
| ELP-234-000017898 | to | ELP-234-000017903 |
| ELP-234-000017912 | to | ELP-234-000017912 |
| ELP-234-000017917 | to | ELP-234-000017918 |
| ELP-234-000017924 | to | ELP-234-000017924 |
| ELP-234-000017926 | to | ELP-234-000017931 |
| ELP-234-000017955 | to | ELP-234-000017955 |
| ELP-234-000017965 | to | ELP-234-000017973 |
| ELP-234-000017991 | to | ELP-234-000017991 |
| ELP-234-000017993 | to | ELP-234-000017994 |
| ELP-234-000017998 | to | ELP-234-000017998 |
| ELP-234-000018003 | to | ELP-234-000018003 |
| ELP-234-000018015 | to | ELP-234-000018015 |
| ELP-234-000018022 | to | ELP-234-000018022 |

| ELP-234-000018029 | to | ELP-234-000018029 |
| ELP-234-000018044 | to | ELP-234-000018044 |
| ELP-234-000018050 | to | ELP-234-000018051 |
| ELP-234-000018056 | to | ELP-234-000018056 |
| ELP-234-000018059 | to | ELP-234-000018060 |
| ELP-234-000018067 | to | ELP-234-000018067 |
| ELP-234-000018077 | to | ELP-234-000018077 |
| ELP-234-000018085 | to | ELP-234-000018085 |
| ELP-234-000018098 | to | ELP-234-000018099 |
| ELP-234-000018103 | to | ELP-234-000018103 |
| ELP-234-000018105 | to | ELP-234-000018106 |
| ELP-234-000018110 | to | ELP-234-000018110 |
| ELP-234-000018127 | to | ELP-234-000018127 |
| ELP-234-000018135 | to | ELP-234-000018138 |
| ELP-234-000018156 | to | ELP-234-000018156 |
| ELP-234-000018161 | to | ELP-234-000018161 |
| ELP-234-000018164 | to | ELP-234-000018166 |
| ELP-234-000018172 | to | ELP-234-000018175 |
| ELP-234-000018187 | to | ELP-234-000018188 |
| ELP-234-000018198 | to | ELP-234-000018201 |
| ELP-234-000018209 | to | ELP-234-000018209 |
| ELP-234-000018212 | to | ELP-234-000018212 |
| ELP-234-000018214 | to | ELP-234-000018214 |
| ELP-234-000018224 | to | ELP-234-000018224 |
| ELP-234-000018231 | to | ELP-234-000018231 |
| ELP-234-000018235 | to | ELP-234-000018235 |
| ELP-234-000018237 | to | ELP-234-000018237 |
| ELP-234-000018243 | to | ELP-234-000018243 |
| ELP-234-000018246 | to | ELP-234-000018246 |
| ELP-234-000018255 | to | ELP-234-000018257 |
| ELP-234-000018260 | to | ELP-234-000018260 |
| ELP-234-000018269 | to | ELP-234-000018270 |
| ELP-234-000018278 | to | ELP-234-000018278 |
| ELP-234-000018282 | to | ELP-234-000018284 |
| ELP-234-000018287 | to | ELP-234-000018290 |
| ELP-234-000018311 | to | ELP-234-000018312 |
| ELP-234-000018315 | to | ELP-234-000018315 |
| ELP-234-000018318 | to | ELP-234-000018318 |
| ELP-234-000018392 | to | ELP-234-000018412 |
| ELP-234-000018431 | to | ELP-234-000018432 |
| ELP-234-000018485 | to | ELP-234-000018485 |
| ELP-234-000018488 | to | ELP-234-000018488 |
| ELP-234-000018631 | to | ELP-234-000018632 |
| ELP-234-000018665 | to | ELP-234-000018669 |

10

| | | |
|---|---|---|
| ELP-235-000000003 | to | ELP-235-000000003 |
| ELP-235-000000006 | to | ELP-235-000000006 |
| ELP-235-000000080 | to | ELP-235-000000087 |
| ELP-235-000000097 | to | ELP-235-000000099 |
| ELP-235-000000102 | to | ELP-235-000000102 |
| ELP-235-000000125 | to | ELP-235-000000125 |
| ELP-235-000000143 | to | ELP-235-000000143 |
| ELP-235-000000157 | to | ELP-235-000000157 |
| ELP-235-000000168 | to | ELP-235-000000168 |
| ELP-235-000000176 | to | ELP-235-000000176 |
| ELP-235-000000178 | to | ELP-235-000000179 |
| ELP-235-000000230 | to | ELP-235-000000230 |
| ELP-235-000000235 | to | ELP-235-000000235 |
| ELP-235-000000253 | to | ELP-235-000000253 |
| ELP-235-000000276 | to | ELP-235-000000276 |
| ELP-235-000000282 | to | ELP-235-000000282 |
| ELP-235-000000317 | to | ELP-235-000000318 |
| ELP-235-000000345 | to | ELP-235-000000345 |
| ELP-235-000000367 | to | ELP-235-000000367 |
| ELP-235-000000369 | to | ELP-235-000000369 |
| ELP-235-000000397 | to | ELP-235-000000397 |
| ELP-235-000000413 | to | ELP-235-000000413 |
| ELP-235-000000417 | to | ELP-235-000000418 |
| ELP-235-000000430 | to | ELP-235-000000430 |
| ELP-235-000000434 | to | ELP-235-000000434 |
| ELP-235-000000436 | to | ELP-235-000000436 |
| ELP-235-000000450 | to | ELP-235-000000451 |
| ELP-235-000000465 | to | ELP-235-000000465 |
| ELP-235-000000467 | to | ELP-235-000000467 |
| ELP-235-000000494 | to | ELP-235-000000494 |
| ELP-235-000000533 | to | ELP-235-000000534 |
| ELP-235-000000549 | to | ELP-235-000000549 |
| ELP-235-000000552 | to | ELP-235-000000553 |
| ELP-235-000000555 | to | ELP-235-000000555 |
| ELP-235-000000563 | to | ELP-235-000000563 |
| ELP-235-000000571 | to | ELP-235-000000571 |
| ELP-235-000000590 | to | ELP-235-000000590 |
| ELP-235-000000593 | to | ELP-235-000000593 |
| ELP-235-000000620 | to | ELP-235-000000620 |
| ELP-235-000000628 | to | ELP-235-000000628 |
| ELP-235-000000639 | to | ELP-235-000000639 |
| ELP-235-000000642 | to | ELP-235-000000643 |
| ELP-235-000000651 | to | ELP-235-000000652 |
| ELP-235-000000676 | to | ELP-235-000000676 |

| | | |
|---|---|---|
| ELP-235-000000678 | to | ELP-235-000000678 |
| ELP-235-000000680 | to | ELP-235-000000680 |
| ELP-235-000000687 | to | ELP-235-000000688 |
| ELP-235-000000690 | to | ELP-235-000000690 |
| ELP-235-000000707 | to | ELP-235-000000707 |
| ELP-235-000000709 | to | ELP-235-000000711 |
| ELP-235-000000723 | to | ELP-235-000000724 |
| ELP-235-000000743 | to | ELP-235-000000748 |
| ELP-235-000000758 | to | ELP-235-000000758 |
| ELP-235-000000783 | to | ELP-235-000000783 |
| ELP-235-000000791 | to | ELP-235-000000791 |
| ELP-235-000000799 | to | ELP-235-000000799 |
| ELP-235-000000816 | to | ELP-235-000000816 |
| ELP-235-000000818 | to | ELP-235-000000819 |
| ELP-235-000000851 | to | ELP-235-000000851 |
| ELP-235-000000853 | to | ELP-235-000000853 |
| ELP-235-000000863 | to | ELP-235-000000863 |
| ELP-235-000000874 | to | ELP-235-000000875 |
| ELP-235-000000895 | to | ELP-235-000000895 |
| ELP-235-000000901 | to | ELP-235-000000901 |
| ELP-235-000000948 | to | ELP-235-000000948 |
| ELP-235-000000952 | to | ELP-235-000000952 |
| ELP-235-000000963 | to | ELP-235-000000963 |
| ELP-235-000000965 | to | ELP-235-000000966 |
| ELP-235-000001001 | to | ELP-235-000001002 |
| ELP-235-000001008 | to | ELP-235-000001008 |
| ELP-235-000001010 | to | ELP-235-000001010 |
| ELP-235-000001015 | to | ELP-235-000001015 |
| ELP-235-000001019 | to | ELP-235-000001020 |
| ELP-235-000001031 | to | ELP-235-000001031 |
| ELP-235-000001038 | to | ELP-235-000001038 |
| ELP-235-000001040 | to | ELP-235-000001040 |
| ELP-235-000001050 | to | ELP-235-000001050 |
| ELP-235-000001095 | to | ELP-235-000001095 |
| ELP-235-000001100 | to | ELP-235-000001100 |
| ELP-235-000001111 | to | ELP-235-000001111 |
| ELP-235-000001114 | to | ELP-235-000001114 |
| ELP-235-000001125 | to | ELP-235-000001125 |
| ELP-235-000001128 | to | ELP-235-000001129 |
| ELP-235-000001149 | to | ELP-235-000001149 |
| ELP-235-000001152 | to | ELP-235-000001153 |
| ELP-235-000001158 | to | ELP-235-000001158 |
| ELP-235-000001161 | to | ELP-235-000001162 |
| ELP-235-000001166 | to | ELP-235-000001166 |

12

| | | |
|---|---|---|
| ELP-235-000001168 | to | ELP-235-000001169 |
| ELP-235-000001185 | to | ELP-235-000001185 |
| ELP-235-000001191 | to | ELP-235-000001191 |
| ELP-235-000001194 | to | ELP-235-000001194 |
| ELP-235-000001202 | to | ELP-235-000001203 |
| ELP-235-000001207 | to | ELP-235-000001207 |
| ELP-235-000001226 | to | ELP-235-000001226 |
| ELP-235-000001230 | to | ELP-235-000001230 |
| ELP-235-000001263 | to | ELP-235-000001263 |
| ELP-235-000001279 | to | ELP-235-000001280 |
| ELP-235-000001292 | to | ELP-235-000001292 |
| ELP-235-000001295 | to | ELP-235-000001295 |
| ELP-235-000001304 | to | ELP-235-000001304 |
| ELP-235-000001311 | to | ELP-235-000001311 |
| ELP-235-000001319 | to | ELP-235-000001319 |
| ELP-235-000001322 | to | ELP-235-000001323 |
| ELP-235-000001330 | to | ELP-235-000001332 |
| ELP-235-000001339 | to | ELP-235-000001339 |
| ELP-235-000001343 | to | ELP-235-000001343 |
| ELP-235-000001345 | to | ELP-235-000001345 |
| ELP-235-000001351 | to | ELP-235-000001351 |
| ELP-235-000001359 | to | ELP-235-000001360 |
| ELP-235-000001365 | to | ELP-235-000001365 |
| ELP-235-000001367 | to | ELP-235-000001368 |
| ELP-235-000001374 | to | ELP-235-000001374 |
| ELP-235-000001377 | to | ELP-235-000001377 |
| ELP-235-000001385 | to | ELP-235-000001386 |
| ELP-235-000001389 | to | ELP-235-000001390 |
| ELP-235-000001397 | to | ELP-235-000001397 |
| ELP-235-000001406 | to | ELP-235-000001406 |
| ELP-235-000001414 | to | ELP-235-000001414 |
| ELP-235-000001419 | to | ELP-235-000001419 |
| ELP-235-000001422 | to | ELP-235-000001423 |
| ELP-235-000001450 | to | ELP-235-000001451 |
| ELP-235-000001453 | to | ELP-235-000001453 |
| ELP-235-000001458 | to | ELP-235-000001458 |
| ELP-235-000001472 | to | ELP-235-000001472 |
| ELP-235-000001490 | to | ELP-235-000001490 |
| ELP-235-000001501 | to | ELP-235-000001502 |
| ELP-235-000001504 | to | ELP-235-000001504 |
| ELP-235-000001507 | to | ELP-235-000001507 |
| ELP-235-000001519 | to | ELP-235-000001519 |
| ELP-235-000001521 | to | ELP-235-000001521 |
| ELP-235-000001525 | to | ELP-235-000001525 |

| | | |
|---|---|---|
| ELP-235-000001530 | to | ELP-235-000001530 |
| ELP-235-000001542 | to | ELP-235-000001543 |
| ELP-235-000001548 | to | ELP-235-000001548 |
| ELP-235-000001555 | to | ELP-235-000001555 |
| ELP-235-000001558 | to | ELP-235-000001559 |
| ELP-235-000001575 | to | ELP-235-000001575 |
| ELP-235-000001577 | to | ELP-235-000001577 |
| ELP-235-000001579 | to | ELP-235-000001579 |
| ELP-235-000001584 | to | ELP-235-000001586 |
| ELP-235-000001589 | to | ELP-235-000001589 |
| ELP-235-000001595 | to | ELP-235-000001595 |
| ELP-235-000001604 | to | ELP-235-000001604 |
| ELP-235-000001607 | to | ELP-235-000001607 |
| ELP-235-000001621 | to | ELP-235-000001621 |
| ELP-235-000001625 | to | ELP-235-000001625 |
| ELP-235-000001633 | to | ELP-235-000001633 |
| ELP-235-000001638 | to | ELP-235-000001638 |
| ELP-235-000001642 | to | ELP-235-000001645 |
| ELP-235-000001660 | to | ELP-235-000001661 |
| ELP-235-000001685 | to | ELP-235-000001686 |
| ELP-235-000001688 | to | ELP-235-000001688 |
| ELP-235-000001691 | to | ELP-235-000001691 |
| ELP-235-000001694 | to | ELP-235-000001694 |
| ELP-235-000001696 | to | ELP-235-000001696 |
| ELP-235-000001722 | to | ELP-235-000001722 |
| ELP-235-000001766 | to | ELP-235-000001766 |
| ELP-235-000001774 | to | ELP-235-000001774 |
| ELP-235-000001788 | to | ELP-235-000001788 |
| ELP-235-000001802 | to | ELP-235-000001802 |
| ELP-235-000001804 | to | ELP-235-000001806 |
| ELP-235-000001814 | to | ELP-235-000001814 |
| ELP-235-000001824 | to | ELP-235-000001824 |
| ELP-235-000001827 | to | ELP-235-000001827 |
| ELP-235-000001830 | to | ELP-235-000001830 |
| ELP-235-000001838 | to | ELP-235-000001838 |
| ELP-235-000001843 | to | ELP-235-000001843 |
| ELP-235-000001855 | to | ELP-235-000001855 |
| ELP-235-000001868 | to | ELP-235-000001868 |
| ELP-235-000001875 | to | ELP-235-000001875 |
| ELP-235-000001885 | to | ELP-235-000001886 |
| ELP-235-000001888 | to | ELP-235-000001889 |
| ELP-235-000001894 | to | ELP-235-000001894 |
| ELP-235-000001898 | to | ELP-235-000001898 |
| ELP-235-000001900 | to | ELP-235-000001900 |

| | | |
|---|---|---|
| ELP-235-000001906 | to | ELP-235-000001906 |
| ELP-235-000001922 | to | ELP-235-000001922 |
| ELP-235-000001925 | to | ELP-235-000001925 |
| ELP-235-000001927 | to | ELP-235-000001927 |
| ELP-235-000001930 | to | ELP-235-000001930 |
| ELP-235-000001940 | to | ELP-235-000001940 |
| ELP-235-000001960 | to | ELP-235-000001960 |
| ELP-235-000001963 | to | ELP-235-000001963 |
| ELP-235-000001987 | to | ELP-235-000001987 |
| ELP-235-000001992 | to | ELP-235-000001992 |
| ELP-235-000002000 | to | ELP-235-000002000 |
| ELP-235-000002015 | to | ELP-235-000002015 |
| ELP-235-000002026 | to | ELP-235-000002026 |
| ELP-235-000002034 | to | ELP-235-000002034 |
| ELP-235-000002050 | to | ELP-235-000002050 |
| ELP-235-000002052 | to | ELP-235-000002052 |
| ELP-235-000002055 | to | ELP-235-000002055 |
| ELP-235-000002065 | to | ELP-235-000002065 |
| ELP-235-000002086 | to | ELP-235-000002086 |
| ELP-235-000002091 | to | ELP-235-000002091 |
| ELP-235-000002095 | to | ELP-235-000002095 |
| ELP-235-000002099 | to | ELP-235-000002100 |
| ELP-235-000002105 | to | ELP-235-000002105 |
| ELP-235-000002118 | to | ELP-235-000002118 |
| ELP-235-000002121 | to | ELP-235-000002121 |
| ELP-235-000002136 | to | ELP-235-000002136 |
| ELP-235-000002140 | to | ELP-235-000002140 |
| ELP-235-000002145 | to | ELP-235-000002145 |
| ELP-235-000002147 | to | ELP-235-000002148 |
| ELP-235-000002154 | to | ELP-235-000002156 |
| ELP-235-000002177 | to | ELP-235-000002177 |
| ELP-235-000002179 | to | ELP-235-000002180 |
| ELP-235-000002193 | to | ELP-235-000002193 |
| ELP-235-000002195 | to | ELP-235-000002195 |
| ELP-235-000002198 | to | ELP-235-000002198 |
| ELP-235-000002209 | to | ELP-235-000002209 |
| ELP-235-000002212 | to | ELP-235-000002212 |
| ELP-235-000002227 | to | ELP-235-000002227 |
| ELP-235-000002230 | to | ELP-235-000002230 |
| ELP-235-000002233 | to | ELP-235-000002234 |
| ELP-235-000002264 | to | ELP-235-000002264 |
| ELP-235-000002274 | to | ELP-235-000002274 |
| ELP-235-000002277 | to | ELP-235-000002277 |
| ELP-235-000002283 | to | ELP-235-000002283 |

| | | |
|---|---|---|
| ELP-235-000002291 | to | ELP-235-000002291 |
| ELP-235-000002316 | to | ELP-235-000002316 |
| ELP-235-000002324 | to | ELP-235-000002324 |
| ELP-235-000002328 | to | ELP-235-000002328 |
| ELP-235-000002331 | to | ELP-235-000002331 |
| ELP-235-000002336 | to | ELP-235-000002336 |
| ELP-235-000002346 | to | ELP-235-000002346 |
| ELP-235-000002352 | to | ELP-235-000002354 |
| ELP-235-000002374 | to | ELP-235-000002375 |
| ELP-235-000002384 | to | ELP-235-000002384 |
| ELP-235-000002386 | to | ELP-235-000002386 |
| ELP-235-000002394 | to | ELP-235-000002394 |
| ELP-235-000002418 | to | ELP-235-000002418 |
| ELP-235-000002431 | to | ELP-235-000002431 |
| ELP-235-000002442 | to | ELP-235-000002443 |
| ELP-235-000002455 | to | ELP-235-000002456 |
| ELP-235-000002458 | to | ELP-235-000002458 |
| ELP-235-000002462 | to | ELP-235-000002463 |
| ELP-235-000002474 | to | ELP-235-000002476 |
| ELP-235-000002481 | to | ELP-235-000002481 |
| ELP-235-000002490 | to | ELP-235-000002490 |
| ELP-235-000002493 | to | ELP-235-000002493 |
| ELP-235-000002495 | to | ELP-235-000002495 |
| ELP-235-000002497 | to | ELP-235-000002497 |
| ELP-235-000002500 | to | ELP-235-000002500 |
| ELP-235-000002527 | to | ELP-235-000002528 |
| ELP-235-000002532 | to | ELP-235-000002532 |
| ELP-235-000002537 | to | ELP-235-000002537 |
| ELP-235-000002542 | to | ELP-235-000002542 |
| ELP-235-000002547 | to | ELP-235-000002547 |
| ELP-235-000002549 | to | ELP-235-000002549 |
| ELP-235-000002552 | to | ELP-235-000002552 |
| ELP-235-000002556 | to | ELP-235-000002556 |
| ELP-235-000002564 | to | ELP-235-000002564 |
| ELP-235-000002580 | to | ELP-235-000002581 |
| ELP-235-000002589 | to | ELP-235-000002589 |
| ELP-235-000002607 | to | ELP-235-000002607 |
| ELP-235-000002636 | to | ELP-235-000002636 |
| ELP-235-000002638 | to | ELP-235-000002638 |
| ELP-235-000002642 | to | ELP-235-000002642 |
| ELP-235-000002644 | to | ELP-235-000002645 |
| ELP-235-000002650 | to | ELP-235-000002650 |
| ELP-235-000002653 | to | ELP-235-000002653 |
| ELP-235-000002658 | to | ELP-235-000002658 |

| | | |
|---|---|---|
| ELP-235-000002665 | to | ELP-235-000002665 |
| ELP-235-000002684 | to | ELP-235-000002684 |
| ELP-235-000002710 | to | ELP-235-000002710 |
| ELP-235-000002720 | to | ELP-235-000002720 |
| ELP-235-000002732 | to | ELP-235-000002732 |
| ELP-235-000002740 | to | ELP-235-000002740 |
| ELP-235-000002744 | to | ELP-235-000002744 |
| ELP-235-000002754 | to | ELP-235-000002754 |
| ELP-235-000002759 | to | ELP-235-000002759 |
| ELP-235-000002763 | to | ELP-235-000002763 |
| ELP-235-000002768 | to | ELP-235-000002768 |
| ELP-235-000002770 | to | ELP-235-000002770 |
| ELP-235-000002772 | to | ELP-235-000002772 |
| ELP-235-000002790 | to | ELP-235-000002790 |
| ELP-235-000002792 | to | ELP-235-000002792 |
| ELP-235-000002794 | to | ELP-235-000002795 |
| ELP-235-000002798 | to | ELP-235-000002798 |
| ELP-235-000002803 | to | ELP-235-000002803 |
| ELP-235-000002828 | to | ELP-235-000002829 |
| ELP-235-000002840 | to | ELP-235-000002840 |
| ELP-235-000002852 | to | ELP-235-000002853 |
| ELP-235-000002860 | to | ELP-235-000002860 |
| ELP-235-000002865 | to | ELP-235-000002865 |
| ELP-235-000002868 | to | ELP-235-000002868 |
| ELP-235-000002877 | to | ELP-235-000002877 |
| ELP-235-000002883 | to | ELP-235-000002883 |
| ELP-235-000002921 | to | ELP-235-000002921 |
| ELP-235-000002923 | to | ELP-235-000002923 |
| ELP-235-000002927 | to | ELP-235-000002927 |
| ELP-235-000002946 | to | ELP-235-000002946 |
| ELP-235-000002955 | to | ELP-235-000002955 |
| ELP-235-000002962 | to | ELP-235-000002962 |
| ELP-235-000002967 | to | ELP-235-000002967 |
| ELP-235-000002971 | to | ELP-235-000002971 |
| ELP-235-000002974 | to | ELP-235-000002976 |
| ELP-235-000002978 | to | ELP-235-000002978 |
| ELP-235-000003007 | to | ELP-235-000003007 |
| ELP-235-000003009 | to | ELP-235-000003011 |
| ELP-235-000003018 | to | ELP-235-000003018 |
| ELP-235-000003028 | to | ELP-235-000003028 |
| ELP-235-000003042 | to | ELP-235-000003042 |
| ELP-235-000003061 | to | ELP-235-000003061 |
| ELP-235-000003072 | to | ELP-235-000003073 |
| ELP-235-000003075 | to | ELP-235-000003075 |

| | | |
|---|---|---|
| ELP-235-000003089 | to | ELP-235-000003091 |
| ELP-235-000003138 | to | ELP-235-000003138 |
| ELP-235-000003144 | to | ELP-235-000003144 |
| ELP-235-000003153 | to | ELP-235-000003153 |
| ELP-235-000003173 | to | ELP-235-000003173 |
| ELP-235-000003175 | to | ELP-235-000003175 |
| ELP-235-000003178 | to | ELP-235-000003178 |
| ELP-235-000003192 | to | ELP-235-000003193 |
| ELP-235-000003213 | to | ELP-235-000003213 |
| ELP-235-000003229 | to | ELP-235-000003229 |
| ELP-235-000003237 | to | ELP-235-000003237 |
| ELP-235-000003239 | to | ELP-235-000003239 |
| ELP-235-000003244 | to | ELP-235-000003244 |
| ELP-235-000003253 | to | ELP-235-000003253 |
| ELP-235-000003298 | to | ELP-235-000003298 |
| ELP-235-000003305 | to | ELP-235-000003305 |
| ELP-235-000003309 | to | ELP-235-000003309 |
| ELP-235-000003396 | to | ELP-235-000003396 |
| ELP-235-000003413 | to | ELP-235-000003413 |
| ELP-235-000003416 | to | ELP-235-000003416 |
| ELP-235-000003419 | to | ELP-235-000003419 |
| ELP-235-000003431 | to | ELP-235-000003431 |
| ELP-235-000003460 | to | ELP-235-000003460 |
| ELP-235-000003465 | to | ELP-235-000003465 |
| ELP-235-000003468 | to | ELP-235-000003470 |
| ELP-235-000003475 | to | ELP-235-000003476 |
| ELP-235-000003483 | to | ELP-235-000003483 |
| ELP-235-000003485 | to | ELP-235-000003485 |
| ELP-235-000003487 | to | ELP-235-000003487 |
| ELP-235-000003489 | to | ELP-235-000003489 |
| ELP-235-000003491 | to | ELP-235-000003491 |
| ELP-235-000003495 | to | ELP-235-000003496 |
| ELP-235-000003507 | to | ELP-235-000003507 |
| ELP-235-000003511 | to | ELP-235-000003511 |
| ELP-235-000003514 | to | ELP-235-000003514 |
| ELP-235-000003531 | to | ELP-235-000003531 |
| ELP-235-000003550 | to | ELP-235-000003552 |
| ELP-235-000003574 | to | ELP-235-000003574 |
| ELP-235-000003579 | to | ELP-235-000003580 |
| ELP-235-000003583 | to | ELP-235-000003583 |
| ELP-235-000003586 | to | ELP-235-000003586 |
| ELP-235-000003588 | to | ELP-235-000003589 |
| ELP-235-000003592 | to | ELP-235-000003592 |
| ELP-235-000003597 | to | ELP-235-000003597 |

| | | |
|---|---|---|
| ELP-235-000003600 | to | ELP-235-000003600 |
| ELP-235-000003610 | to | ELP-235-000003610 |
| ELP-235-000003642 | to | ELP-235-000003642 |
| ELP-235-000003645 | to | ELP-235-000003645 |
| ELP-235-000003654 | to | ELP-235-000003654 |
| ELP-235-000003677 | to | ELP-235-000003677 |
| ELP-235-000003696 | to | ELP-235-000003696 |
| ELP-235-000003700 | to | ELP-235-000003700 |
| ELP-235-000003703 | to | ELP-235-000003703 |
| ELP-235-000003707 | to | ELP-235-000003707 |
| ELP-235-000003716 | to | ELP-235-000003717 |
| ELP-235-000003719 | to | ELP-235-000003720 |
| ELP-235-000003727 | to | ELP-235-000003727 |
| ELP-235-000003735 | to | ELP-235-000003735 |
| ELP-235-000003737 | to | ELP-235-000003738 |
| ELP-235-000003753 | to | ELP-235-000003753 |
| ELP-235-000003765 | to | ELP-235-000003765 |
| ELP-235-000003773 | to | ELP-235-000003773 |
| ELP-235-000003782 | to | ELP-235-000003782 |
| ELP-235-000003790 | to | ELP-235-000003790 |
| ELP-235-000003795 | to | ELP-235-000003795 |
| ELP-235-000003799 | to | ELP-235-000003799 |
| ELP-235-000003801 | to | ELP-235-000003801 |
| ELP-235-000003806 | to | ELP-235-000003806 |
| ELP-235-000003822 | to | ELP-235-000003822 |
| ELP-235-000003831 | to | ELP-235-000003831 |
| ELP-235-000003841 | to | ELP-235-000003841 |
| ELP-235-000003849 | to | ELP-235-000003849 |
| ELP-235-000003859 | to | ELP-235-000003860 |
| ELP-235-000003895 | to | ELP-235-000003895 |
| ELP-235-000003898 | to | ELP-235-000003898 |
| ELP-235-000003918 | to | ELP-235-000003918 |
| ELP-235-000003953 | to | ELP-235-000003953 |
| ELP-235-000003964 | to | ELP-235-000003964 |
| ELP-235-000003974 | to | ELP-235-000003974 |
| ELP-235-000003976 | to | ELP-235-000003978 |
| ELP-235-000003988 | to | ELP-235-000003988 |
| ELP-235-000003997 | to | ELP-235-000003997 |
| ELP-235-000004006 | to | ELP-235-000004006 |
| ELP-235-000004014 | to | ELP-235-000004014 |
| ELP-235-000004016 | to | ELP-235-000004018 |
| ELP-235-000004024 | to | ELP-235-000004024 |
| ELP-235-000004030 | to | ELP-235-000004030 |
| ELP-235-000004034 | to | ELP-235-000004035 |

| | | |
|---|---|---|
| ELP-235-000004037 | to | ELP-235-000004037 |
| ELP-235-000004041 | to | ELP-235-000004041 |
| ELP-235-000004043 | to | ELP-235-000004043 |
| ELP-235-000004046 | to | ELP-235-000004049 |
| ELP-235-000004053 | to | ELP-235-000004054 |
| ELP-235-000004056 | to | ELP-235-000004058 |
| ELP-235-000004060 | to | ELP-235-000004060 |
| ELP-235-000004069 | to | ELP-235-000004071 |
| ELP-235-000004073 | to | ELP-235-000004073 |
| ELP-235-000004076 | to | ELP-235-000004077 |
| ELP-235-000004084 | to | ELP-235-000004084 |
| ELP-235-000004087 | to | ELP-235-000004089 |
| ELP-235-000004107 | to | ELP-235-000004107 |
| ELP-235-000004112 | to | ELP-235-000004112 |
| ELP-235-000004165 | to | ELP-235-000004165 |
| ELP-235-000004170 | to | ELP-235-000004171 |
| ELP-235-000004185 | to | ELP-235-000004185 |
| ELP-235-000004205 | to | ELP-235-000004205 |
| ELP-235-000004208 | to | ELP-235-000004209 |
| ELP-235-000004219 | to | ELP-235-000004219 |
| ELP-235-000004221 | to | ELP-235-000004221 |
| ELP-235-000004290 | to | ELP-235-000004290 |
| ELP-235-000004330 | to | ELP-235-000004330 |
| ELP-235-000004346 | to | ELP-235-000004346 |
| ELP-235-000004354 | to | ELP-235-000004354 |
| ELP-235-000004372 | to | ELP-235-000004373 |
| ELP-235-000004375 | to | ELP-235-000004376 |
| ELP-235-000004383 | to | ELP-235-000004383 |
| ELP-235-000004397 | to | ELP-235-000004398 |
| ELP-235-000004400 | to | ELP-235-000004400 |
| ELP-235-000004403 | to | ELP-235-000004404 |
| ELP-235-000004406 | to | ELP-235-000004406 |
| ELP-235-000004408 | to | ELP-235-000004408 |
| ELP-235-000004437 | to | ELP-235-000004437 |
| ELP-235-000004450 | to | ELP-235-000004450 |
| ELP-235-000004463 | to | ELP-235-000004463 |
| ELP-235-000004468 | to | ELP-235-000004468 |
| ELP-235-000004495 | to | ELP-235-000004495 |
| ELP-235-000004510 | to | ELP-235-000004510 |
| ELP-235-000004529 | to | ELP-235-000004529 |
| ELP-235-000004545 | to | ELP-235-000004545 |
| ELP-235-000004552 | to | ELP-235-000004552 |
| ELP-235-000004566 | to | ELP-235-000004566 |
| ELP-235-000004570 | to | ELP-235-000004570 |

| | | |
|---|---|---|
| ELP-235-000004600 | to | ELP-235-000004600 |
| ELP-235-000004623 | to | ELP-235-000004623 |
| ELP-235-000004658 | to | ELP-235-000004658 |
| ELP-235-000004680 | to | ELP-235-000004680 |
| ELP-235-000004715 | to | ELP-235-000004715 |
| ELP-235-000004723 | to | ELP-235-000004723 |
| ELP-235-000004726 | to | ELP-235-000004726 |
| ELP-235-000004733 | to | ELP-235-000004734 |
| ELP-235-000004737 | to | ELP-235-000004737 |
| ELP-235-000004740 | to | ELP-235-000004740 |
| ELP-235-000004757 | to | ELP-235-000004757 |
| ELP-235-000004772 | to | ELP-235-000004772 |
| ELP-235-000004785 | to | ELP-235-000004785 |
| ELP-235-000004796 | to | ELP-235-000004797 |
| ELP-235-000004804 | to | ELP-235-000004804 |
| ELP-235-000004813 | to | ELP-235-000004813 |
| ELP-235-000004818 | to | ELP-235-000004819 |
| ELP-235-000004829 | to | ELP-235-000004829 |
| ELP-235-000004831 | to | ELP-235-000004831 |
| ELP-235-000004842 | to | ELP-235-000004842 |
| ELP-235-000004847 | to | ELP-235-000004847 |
| ELP-235-000004864 | to | ELP-235-000004865 |
| ELP-235-000004868 | to | ELP-235-000004869 |
| ELP-235-000004872 | to | ELP-235-000004872 |
| ELP-235-000004874 | to | ELP-235-000004874 |
| ELP-235-000004881 | to | ELP-235-000004881 |
| ELP-235-000004902 | to | ELP-235-000004902 |
| ELP-235-000004907 | to | ELP-235-000004907 |
| ELP-235-000004916 | to | ELP-235-000004916 |
| ELP-235-000004919 | to | ELP-235-000004919 |
| ELP-235-000004921 | to | ELP-235-000004922 |
| ELP-235-000004927 | to | ELP-235-000004927 |
| ELP-235-000004930 | to | ELP-235-000004930 |
| ELP-235-000004938 | to | ELP-235-000004940 |
| ELP-235-000004943 | to | ELP-235-000004946 |
| ELP-235-000004957 | to | ELP-235-000004957 |
| ELP-235-000004959 | to | ELP-235-000004959 |
| ELP-235-000004970 | to | ELP-235-000004970 |
| ELP-235-000004982 | to | ELP-235-000004982 |
| ELP-235-000004992 | to | ELP-235-000004992 |
| ELP-235-000005028 | to | ELP-235-000005028 |
| ELP-235-000005032 | to | ELP-235-000005032 |
| ELP-235-000005044 | to | ELP-235-000005044 |
| ELP-235-000005046 | to | ELP-235-000005046 |

| | | |
|---|---|---|
| ELP-235-000005052 | to | ELP-235-000005053 |
| ELP-235-000005055 | to | ELP-235-000005056 |
| ELP-235-000005073 | to | ELP-235-000005073 |
| ELP-235-000005075 | to | ELP-235-000005077 |
| ELP-235-000005089 | to | ELP-235-000005090 |
| ELP-235-000005097 | to | ELP-235-000005097 |
| ELP-235-000005099 | to | ELP-235-000005099 |
| ELP-235-000005106 | to | ELP-235-000005106 |
| ELP-235-000005129 | to | ELP-235-000005129 |
| ELP-235-000005152 | to | ELP-235-000005153 |
| ELP-235-000005156 | to | ELP-235-000005156 |
| ELP-235-000005159 | to | ELP-235-000005160 |
| ELP-235-000005168 | to | ELP-235-000005168 |
| ELP-235-000005181 | to | ELP-235-000005181 |
| ELP-235-000005184 | to | ELP-235-000005184 |
| ELP-235-000005193 | to | ELP-235-000005193 |
| ELP-235-000005195 | to | ELP-235-000005195 |
| ELP-235-000005225 | to | ELP-235-000005225 |
| ELP-235-000005245 | to | ELP-235-000005245 |
| ELP-235-000005251 | to | ELP-235-000005251 |
| ELP-235-000005278 | to | ELP-235-000005279 |
| ELP-235-000005285 | to | ELP-235-000005286 |
| ELP-235-000005298 | to | ELP-235-000005298 |
| ELP-235-000005301 | to | ELP-235-000005303 |
| ELP-235-000005305 | to | ELP-235-000005305 |
| ELP-235-000005310 | to | ELP-235-000005310 |
| ELP-235-000005341 | to | ELP-235-000005341 |
| ELP-235-000005345 | to | ELP-235-000005346 |
| ELP-235-000005352 | to | ELP-235-000005353 |
| ELP-235-000005379 | to | ELP-235-000005379 |
| ELP-235-000005453 | to | ELP-235-000005453 |
| ELP-235-000005456 | to | ELP-235-000005456 |
| ELP-235-000005465 | to | ELP-235-000005465 |
| ELP-235-000005472 | to | ELP-235-000005472 |
| ELP-235-000005496 | to | ELP-235-000005496 |
| ELP-235-000005499 | to | ELP-235-000005499 |
| ELP-235-000005502 | to | ELP-235-000005502 |
| ELP-235-000005509 | to | ELP-235-000005509 |
| ELP-235-000005515 | to | ELP-235-000005515 |
| ELP-235-000005519 | to | ELP-235-000005521 |
| ELP-235-000005531 | to | ELP-235-000005531 |
| ELP-235-000005537 | to | ELP-235-000005537 |
| ELP-235-000005568 | to | ELP-235-000005568 |
| ELP-235-000005572 | to | ELP-235-000005572 |

| | | |
|---|---|---|
| ELP-235-000005574 | to | ELP-235-000005574 |
| ELP-235-000005595 | to | ELP-235-000005595 |
| ELP-235-000005606 | to | ELP-235-000005606 |
| ELP-235-000005610 | to | ELP-235-000005610 |
| ELP-235-000005614 | to | ELP-235-000005614 |
| ELP-235-000005638 | to | ELP-235-000005638 |
| ELP-235-000005640 | to | ELP-235-000005640 |
| ELP-235-000005657 | to | ELP-235-000005658 |
| ELP-235-000005661 | to | ELP-235-000005661 |
| ELP-235-000005666 | to | ELP-235-000005666 |
| ELP-235-000005676 | to | ELP-235-000005676 |
| ELP-235-000005680 | to | ELP-235-000005681 |
| ELP-235-000005686 | to | ELP-235-000005686 |
| ELP-235-000005703 | to | ELP-235-000005703 |
| ELP-235-000005705 | to | ELP-235-000005707 |
| ELP-235-000005720 | to | ELP-235-000005720 |
| ELP-235-000005729 | to | ELP-235-000005730 |
| ELP-235-000005734 | to | ELP-235-000005734 |
| ELP-235-000005766 | to | ELP-235-000005766 |
| ELP-235-000005768 | to | ELP-235-000005768 |
| ELP-235-000005772 | to | ELP-235-000005772 |
| ELP-235-000005788 | to | ELP-235-000005788 |
| ELP-235-000005799 | to | ELP-235-000005799 |
| ELP-235-000005803 | to | ELP-235-000005803 |
| ELP-235-000005807 | to | ELP-235-000005808 |
| ELP-235-000005812 | to | ELP-235-000005812 |
| ELP-235-000005816 | to | ELP-235-000005816 |
| ELP-235-000005823 | to | ELP-235-000005823 |
| ELP-235-000005828 | to | ELP-235-000005828 |
| ELP-235-000005843 | to | ELP-235-000005843 |
| ELP-235-000005851 | to | ELP-235-000005851 |
| ELP-235-000005856 | to | ELP-235-000005856 |
| ELP-235-000005858 | to | ELP-235-000005858 |
| ELP-235-000005865 | to | ELP-235-000005865 |
| ELP-235-000005878 | to | ELP-235-000005880 |
| ELP-235-000005883 | to | ELP-235-000005883 |
| ELP-235-000005888 | to | ELP-235-000005888 |
| ELP-235-000005897 | to | ELP-235-000005897 |
| ELP-235-000005903 | to | ELP-235-000005903 |
| ELP-235-000005921 | to | ELP-235-000005921 |
| ELP-235-000005939 | to | ELP-235-000005939 |
| ELP-235-000005949 | to | ELP-235-000005949 |
| ELP-235-000005956 | to | ELP-235-000005956 |
| ELP-235-000005960 | to | ELP-235-000005960 |

| | | |
|---|---|---|
| ELP-235-000005966 | to | ELP-235-000005966 |
| ELP-235-000005971 | to | ELP-235-000005971 |
| ELP-235-000005978 | to | ELP-235-000005978 |
| ELP-235-000006011 | to | ELP-235-000006013 |
| ELP-235-000006019 | to | ELP-235-000006019 |
| ELP-235-000006029 | to | ELP-235-000006029 |
| ELP-235-000006033 | to | ELP-235-000006033 |
| ELP-235-000006037 | to | ELP-235-000006037 |
| ELP-235-000006040 | to | ELP-235-000006041 |
| ELP-235-000006069 | to | ELP-235-000006069 |
| ELP-235-000006071 | to | ELP-235-000006071 |
| ELP-235-000006078 | to | ELP-235-000006078 |
| ELP-235-000006099 | to | ELP-235-000006099 |
| ELP-235-000006103 | to | ELP-235-000006103 |
| ELP-235-000006105 | to | ELP-235-000006105 |
| ELP-235-000006108 | to | ELP-235-000006108 |
| ELP-235-000006111 | to | ELP-235-000006111 |
| ELP-235-000006121 | to | ELP-235-000006121 |
| ELP-235-000006123 | to | ELP-235-000006126 |
| ELP-235-000006134 | to | ELP-235-000006134 |
| ELP-235-000006137 | to | ELP-235-000006137 |
| ELP-235-000006157 | to | ELP-235-000006157 |
| ELP-235-000006162 | to | ELP-235-000006162 |
| ELP-235-000006201 | to | ELP-235-000006201 |
| ELP-235-000006206 | to | ELP-235-000006207 |
| ELP-235-000006209 | to | ELP-235-000006209 |
| ELP-235-000006222 | to | ELP-235-000006222 |
| ELP-235-000006263 | to | ELP-235-000006263 |
| ELP-235-000006265 | to | ELP-235-000006266 |
| ELP-235-000006289 | to | ELP-235-000006289 |
| ELP-235-000006291 | to | ELP-235-000006292 |
| ELP-235-000006297 | to | ELP-235-000006301 |
| ELP-235-000006332 | to | ELP-235-000006332 |
| ELP-235-000006334 | to | ELP-235-000006335 |
| ELP-235-000006392 | to | ELP-235-000006392 |
| ELP-235-000006422 | to | ELP-235-000006423 |
| ELP-235-000006426 | to | ELP-235-000006426 |
| ELP-235-000006432 | to | ELP-235-000006432 |
| ELP-235-000006453 | to | ELP-235-000006453 |
| ELP-235-000006460 | to | ELP-235-000006461 |
| ELP-235-000006463 | to | ELP-235-000006463 |
| ELP-235-000006465 | to | ELP-235-000006469 |
| ELP-235-000006495 | to | ELP-235-000006495 |
| ELP-235-000006498 | to | ELP-235-000006498 |

| | | |
|---|---|---|
| ELP-235-000006500 | to | ELP-235-000006500 |
| ELP-235-000006522 | to | ELP-235-000006523 |
| ELP-235-000006526 | to | ELP-235-000006527 |
| ELP-235-000006546 | to | ELP-235-000006546 |
| ELP-235-000006577 | to | ELP-235-000006577 |
| ELP-235-000006579 | to | ELP-235-000006579 |
| ELP-235-000006584 | to | ELP-235-000006584 |
| ELP-235-000006587 | to | ELP-235-000006587 |
| ELP-235-000006619 | to | ELP-235-000006621 |
| ELP-235-000006627 | to | ELP-235-000006627 |
| ELP-235-000006629 | to | ELP-235-000006630 |
| ELP-235-000006632 | to | ELP-235-000006634 |
| ELP-235-000006636 | to | ELP-235-000006637 |
| ELP-235-000006645 | to | ELP-235-000006651 |
| ELP-235-000006653 | to | ELP-235-000006653 |
| ELP-235-000006655 | to | ELP-235-000006655 |
| ELP-235-000006664 | to | ELP-235-000006664 |
| ELP-235-000006712 | to | ELP-235-000006712 |
| ELP-235-000006716 | to | ELP-235-000006717 |
| ELP-235-000006746 | to | ELP-235-000006746 |
| ELP-235-000006770 | to | ELP-235-000006770 |
| ELP-235-000006779 | to | ELP-235-000006781 |
| ELP-235-000006784 | to | ELP-235-000006784 |
| ELP-235-000006789 | to | ELP-235-000006789 |
| ELP-235-000006797 | to | ELP-235-000006797 |
| ELP-235-000006808 | to | ELP-235-000006808 |
| ELP-235-000006810 | to | ELP-235-000006810 |
| ELP-235-000006843 | to | ELP-235-000006844 |
| ELP-235-000006852 | to | ELP-235-000006852 |
| ELP-235-000006875 | to | ELP-235-000006875 |
| ELP-235-000006877 | to | ELP-235-000006877 |
| ELP-235-000006896 | to | ELP-235-000006896 |
| ELP-235-000006918 | to | ELP-235-000006918 |
| ELP-235-000006923 | to | ELP-235-000006923 |
| ELP-235-000006968 | to | ELP-235-000006968 |
| ELP-235-000006970 | to | ELP-235-000006970 |
| ELP-235-000006973 | to | ELP-235-000006973 |
| ELP-235-000006981 | to | ELP-235-000006981 |
| ELP-235-000006993 | to | ELP-235-000006993 |
| ELP-235-000007002 | to | ELP-235-000007006 |
| ELP-235-000007010 | to | ELP-235-000007012 |
| ELP-235-000007016 | to | ELP-235-000007016 |
| ELP-235-000007024 | to | ELP-235-000007024 |
| ELP-235-000007033 | to | ELP-235-000007033 |

| | | |
|---|---|---|
| ELP-235-000007035 | to | ELP-235-000007035 |
| ELP-235-000007038 | to | ELP-235-000007038 |
| ELP-235-000007065 | to | ELP-235-000007065 |
| ELP-235-000007084 | to | ELP-235-000007086 |
| ELP-235-000007088 | to | ELP-235-000007088 |
| ELP-235-000007095 | to | ELP-235-000007095 |
| ELP-235-000007140 | to | ELP-235-000007140 |
| ELP-235-000007172 | to | ELP-235-000007172 |
| ELP-235-000007179 | to | ELP-235-000007179 |
| ELP-235-000007187 | to | ELP-235-000007187 |
| ELP-235-000007191 | to | ELP-235-000007191 |
| ELP-235-000007195 | to | ELP-235-000007195 |
| ELP-235-000007222 | to | ELP-235-000007222 |
| ELP-235-000007252 | to | ELP-235-000007252 |
| ELP-235-000007260 | to | ELP-235-000007260 |
| ELP-235-000007280 | to | ELP-235-000007280 |
| ELP-235-000007282 | to | ELP-235-000007282 |
| ELP-235-000007286 | to | ELP-235-000007286 |
| ELP-235-000007296 | to | ELP-235-000007297 |
| ELP-235-000007328 | to | ELP-235-000007328 |
| ELP-235-000007330 | to | ELP-235-000007330 |
| ELP-235-000007332 | to | ELP-235-000007334 |
| ELP-235-000007336 | to | ELP-235-000007336 |
| ELP-235-000007350 | to | ELP-235-000007350 |
| ELP-235-000007352 | to | ELP-235-000007352 |
| ELP-235-000007356 | to | ELP-235-000007357 |
| ELP-235-000007360 | to | ELP-235-000007360 |
| ELP-235-000007372 | to | ELP-235-000007372 |
| ELP-235-000007381 | to | ELP-235-000007382 |
| ELP-235-000007384 | to | ELP-235-000007384 |
| ELP-235-000007386 | to | ELP-235-000007387 |
| ELP-235-000007389 | to | ELP-235-000007389 |
| ELP-235-000007392 | to | ELP-235-000007392 |
| ELP-235-000007395 | to | ELP-235-000007396 |
| ELP-235-000007399 | to | ELP-235-000007399 |
| ELP-235-000007404 | to | ELP-235-000007405 |
| ELP-235-000007408 | to | ELP-235-000007413 |
| ELP-235-000007415 | to | ELP-235-000007415 |
| ELP-235-000007417 | to | ELP-235-000007421 |
| ELP-235-000007423 | to | ELP-235-000007424 |
| ELP-235-000007427 | to | ELP-235-000007428 |
| ELP-235-000007431 | to | ELP-235-000007431 |
| ELP-235-000007437 | to | ELP-235-000007437 |
| ELP-235-000007439 | to | ELP-235-000007440 |

| | | |
|---|---|---|
| ELP-235-000007443 | to | ELP-235-000007443 |
| ELP-235-000007459 | to | ELP-235-000007460 |
| ELP-235-000007463 | to | ELP-235-000007465 |
| ELP-235-000007470 | to | ELP-235-000007471 |
| ELP-235-000007473 | to | ELP-235-000007474 |
| ELP-235-000007476 | to | ELP-235-000007476 |
| ELP-235-000007478 | to | ELP-235-000007478 |
| ELP-235-000007480 | to | ELP-235-000007482 |
| ELP-235-000007484 | to | ELP-235-000007485 |
| ELP-235-000007489 | to | ELP-235-000007490 |
| ELP-235-000007492 | to | ELP-235-000007492 |
| ELP-235-000007495 | to | ELP-235-000007499 |
| ELP-235-000007512 | to | ELP-235-000007512 |
| ELP-235-000007516 | to | ELP-235-000007518 |
| ELP-235-000007521 | to | ELP-235-000007521 |
| ELP-235-000007538 | to | ELP-235-000007538 |
| ELP-235-000007564 | to | ELP-235-000007564 |
| ELP-235-000007582 | to | ELP-235-000007582 |
| ELP-235-000007585 | to | ELP-235-000007586 |
| ELP-235-000007613 | to | ELP-235-000007614 |
| ELP-235-000007633 | to | ELP-235-000007633 |
| ELP-235-000007638 | to | ELP-235-000007638 |
| ELP-235-000007641 | to | ELP-235-000007641 |
| ELP-235-000007652 | to | ELP-235-000007652 |
| ELP-235-000007663 | to | ELP-235-000007663 |
| ELP-235-000007668 | to | ELP-235-000007668 |
| ELP-235-000007675 | to | ELP-235-000007676 |
| ELP-235-000007689 | to | ELP-235-000007689 |
| ELP-235-000007697 | to | ELP-235-000007698 |
| ELP-235-000007718 | to | ELP-235-000007718 |
| ELP-235-000007729 | to | ELP-235-000007730 |
| ELP-235-000007753 | to | ELP-235-000007753 |
| ELP-235-000007768 | to | ELP-235-000007768 |
| ELP-235-000007773 | to | ELP-235-000007775 |
| ELP-235-000007778 | to | ELP-235-000007779 |
| ELP-235-000007781 | to | ELP-235-000007781 |
| ELP-235-000007822 | to | ELP-235-000007822 |
| ELP-235-000007830 | to | ELP-235-000007830 |
| ELP-235-000007849 | to | ELP-235-000007849 |
| ELP-235-000007857 | to | ELP-235-000007858 |
| ELP-235-000007864 | to | ELP-235-000007864 |
| ELP-235-000007868 | to | ELP-235-000007868 |
| ELP-235-000007874 | to | ELP-235-000007874 |
| ELP-235-000007894 | to | ELP-235-000007894 |

| | | |
|---|---|---|
| ELP-235-000007907 | to | ELP-235-000007907 |
| ELP-235-000007912 | to | ELP-235-000007912 |
| ELP-235-000007924 | to | ELP-235-000007924 |
| ELP-235-000007930 | to | ELP-235-000007930 |
| ELP-235-000007932 | to | ELP-235-000007932 |
| ELP-235-000007936 | to | ELP-235-000007936 |
| ELP-235-000007944 | to | ELP-235-000007944 |
| ELP-235-000007949 | to | ELP-235-000007949 |
| ELP-235-000007970 | to | ELP-235-000007970 |
| ELP-235-000008000 | to | ELP-235-000008000 |
| ELP-235-000008002 | to | ELP-235-000008002 |
| ELP-235-000008011 | to | ELP-235-000008011 |
| ELP-235-000008018 | to | ELP-235-000008018 |
| ELP-235-000008029 | to | ELP-235-000008029 |
| ELP-235-000008035 | to | ELP-235-000008035 |
| ELP-235-000008042 | to | ELP-235-000008042 |
| ELP-235-000008045 | to | ELP-235-000008047 |
| ELP-235-000008050 | to | ELP-235-000008050 |
| ELP-235-000008077 | to | ELP-235-000008077 |
| ELP-235-000008114 | to | ELP-235-000008114 |
| ELP-235-000008122 | to | ELP-235-000008122 |
| ELP-235-000008141 | to | ELP-235-000008141 |
| ELP-235-000008162 | to | ELP-235-000008163 |
| ELP-235-000008181 | to | ELP-235-000008182 |
| ELP-235-000008202 | to | ELP-235-000008202 |
| ELP-235-000008209 | to | ELP-235-000008209 |
| ELP-235-000008233 | to | ELP-235-000008233 |
| ELP-235-000008237 | to | ELP-235-000008237 |
| ELP-235-000008242 | to | ELP-235-000008242 |
| ELP-235-000008246 | to | ELP-235-000008247 |
| ELP-235-000008252 | to | ELP-235-000008252 |
| ELP-235-000008254 | to | ELP-235-000008254 |
| ELP-235-000008259 | to | ELP-235-000008259 |
| ELP-235-000008262 | to | ELP-235-000008262 |
| ELP-235-000008265 | to | ELP-235-000008265 |
| ELP-235-000008272 | to | ELP-235-000008273 |
| ELP-235-000008294 | to | ELP-235-000008296 |
| ELP-235-000008309 | to | ELP-235-000008309 |
| ELP-235-000008320 | to | ELP-235-000008320 |
| ELP-235-000008322 | to | ELP-235-000008323 |
| ELP-235-000008325 | to | ELP-235-000008325 |
| ELP-235-000008327 | to | ELP-235-000008327 |
| ELP-235-000008331 | to | ELP-235-000008334 |
| ELP-235-000008338 | to | ELP-235-000008338 |

| | | |
|---|---|---|
| ELP-235-000008341 | to | ELP-235-000008341 |
| ELP-235-000008352 | to | ELP-235-000008352 |
| ELP-235-000008367 | to | ELP-235-000008367 |
| ELP-235-000008408 | to | ELP-235-000008408 |
| ELP-235-000008414 | to | ELP-235-000008417 |
| ELP-235-000008421 | to | ELP-235-000008422 |
| ELP-235-000008424 | to | ELP-235-000008424 |
| ELP-235-000008431 | to | ELP-235-000008431 |
| ELP-235-000008487 | to | ELP-235-000008487 |
| ELP-235-000008492 | to | ELP-235-000008492 |
| ELP-235-000008516 | to | ELP-235-000008516 |
| ELP-235-000008521 | to | ELP-235-000008521 |
| ELP-235-000008523 | to | ELP-235-000008523 |
| ELP-235-000008533 | to | ELP-235-000008533 |
| ELP-235-000008548 | to | ELP-235-000008549 |
| ELP-235-000008554 | to | ELP-235-000008556 |
| ELP-235-000008561 | to | ELP-235-000008562 |
| ELP-235-000008578 | to | ELP-235-000008578 |
| ELP-235-000008583 | to | ELP-235-000008583 |
| ELP-235-000008595 | to | ELP-235-000008595 |
| ELP-235-000008597 | to | ELP-235-000008597 |
| ELP-235-000008602 | to | ELP-235-000008602 |
| ELP-235-000008606 | to | ELP-235-000008606 |
| ELP-235-000008608 | to | ELP-235-000008609 |
| ELP-235-000008617 | to | ELP-235-000008617 |
| ELP-235-000008628 | to | ELP-235-000008628 |
| ELP-235-000008632 | to | ELP-235-000008632 |
| ELP-235-000008640 | to | ELP-235-000008640 |
| ELP-235-000008658 | to | ELP-235-000008658 |
| ELP-235-000008663 | to | ELP-235-000008663 |
| ELP-235-000008666 | to | ELP-235-000008667 |
| ELP-235-000008678 | to | ELP-235-000008679 |
| ELP-235-000008693 | to | ELP-235-000008693 |
| ELP-235-000008700 | to | ELP-235-000008700 |
| ELP-235-000008704 | to | ELP-235-000008704 |
| ELP-235-000008716 | to | ELP-235-000008716 |
| ELP-235-000008723 | to | ELP-235-000008723 |
| ELP-235-000008726 | to | ELP-235-000008727 |
| ELP-235-000008766 | to | ELP-235-000008767 |
| ELP-235-000008773 | to | ELP-235-000008773 |
| ELP-235-000008788 | to | ELP-235-000008788 |
| ELP-235-000008798 | to | ELP-235-000008798 |
| ELP-235-000008805 | to | ELP-235-000008807 |
| ELP-235-000008813 | to | ELP-235-000008814 |

| | | |
|---|---|---|
| ELP-235-000008817 | to | ELP-235-000008817 |
| ELP-235-000008819 | to | ELP-235-000008819 |
| ELP-235-000008823 | to | ELP-235-000008825 |
| ELP-235-000008827 | to | ELP-235-000008827 |
| ELP-235-000008829 | to | ELP-235-000008829 |
| ELP-235-000008832 | to | ELP-235-000008832 |
| ELP-235-000008849 | to | ELP-235-000008849 |
| ELP-235-000008853 | to | ELP-235-000008856 |
| ELP-235-000008870 | to | ELP-235-000008874 |
| ELP-235-000008877 | to | ELP-235-000008877 |
| ELP-235-000008881 | to | ELP-235-000008881 |
| ELP-235-000008885 | to | ELP-235-000008885 |
| ELP-235-000008897 | to | ELP-235-000008897 |
| ELP-235-000008900 | to | ELP-235-000008900 |
| ELP-235-000008902 | to | ELP-235-000008902 |
| ELP-235-000008907 | to | ELP-235-000008907 |
| ELP-235-000008920 | to | ELP-235-000008920 |
| ELP-235-000008929 | to | ELP-235-000008929 |
| ELP-235-000008934 | to | ELP-235-000008934 |
| ELP-235-000008943 | to | ELP-235-000008943 |
| ELP-235-000008947 | to | ELP-235-000008947 |
| ELP-235-000008961 | to | ELP-235-000008962 |
| ELP-235-000008966 | to | ELP-235-000008966 |
| ELP-235-000008968 | to | ELP-235-000008968 |
| ELP-235-000008972 | to | ELP-235-000008972 |
| ELP-235-000008974 | to | ELP-235-000008974 |
| ELP-235-000008988 | to | ELP-235-000008988 |
| ELP-235-000008994 | to | ELP-235-000008994 |
| ELP-235-000008996 | to | ELP-235-000008996 |
| ELP-235-000009003 | to | ELP-235-000009003 |
| ELP-235-000009038 | to | ELP-235-000009038 |
| ELP-235-000009060 | to | ELP-235-000009060 |
| ELP-235-000009065 | to | ELP-235-000009065 |
| ELP-235-000009073 | to | ELP-235-000009073 |
| ELP-235-000009083 | to | ELP-235-000009083 |
| ELP-235-000009086 | to | ELP-235-000009086 |
| ELP-235-000009104 | to | ELP-235-000009104 |
| ELP-235-000009122 | to | ELP-235-000009122 |
| ELP-235-000009124 | to | ELP-235-000009124 |
| ELP-235-000009127 | to | ELP-235-000009127 |
| ELP-235-000009132 | to | ELP-235-000009132 |
| ELP-235-000009136 | to | ELP-235-000009139 |
| ELP-235-000009146 | to | ELP-235-000009146 |
| ELP-235-000009149 | to | ELP-235-000009149 |

| | | |
|---|---|---|
| ELP-235-000009158 | to | ELP-235-000009158 |
| ELP-235-000009160 | to | ELP-235-000009160 |
| ELP-235-000009182 | to | ELP-235-000009182 |
| ELP-235-000009188 | to | ELP-235-000009189 |
| ELP-235-000009195 | to | ELP-235-000009195 |
| ELP-235-000009200 | to | ELP-235-000009200 |
| ELP-235-000009209 | to | ELP-235-000009209 |
| ELP-235-000009222 | to | ELP-235-000009222 |
| ELP-235-000009224 | to | ELP-235-000009224 |
| ELP-235-000009232 | to | ELP-235-000009232 |
| ELP-235-000009246 | to | ELP-235-000009246 |
| ELP-235-000009267 | to | ELP-235-000009267 |
| ELP-235-000009275 | to | ELP-235-000009275 |
| ELP-235-000009287 | to | ELP-235-000009287 |
| ELP-235-000009297 | to | ELP-235-000009297 |
| ELP-235-000009301 | to | ELP-235-000009301 |
| ELP-235-000009307 | to | ELP-235-000009307 |
| ELP-235-000009319 | to | ELP-235-000009320 |
| ELP-235-000009344 | to | ELP-235-000009344 |
| ELP-235-000009346 | to | ELP-235-000009346 |
| ELP-235-000009350 | to | ELP-235-000009350 |
| ELP-235-000009357 | to | ELP-235-000009357 |
| ELP-235-000009369 | to | ELP-235-000009370 |
| ELP-235-000009393 | to | ELP-235-000009394 |
| ELP-235-000009398 | to | ELP-235-000009398 |
| ELP-235-000009405 | to | ELP-235-000009405 |
| ELP-235-000009421 | to | ELP-235-000009421 |
| ELP-235-000009423 | to | ELP-235-000009423 |
| ELP-235-000009453 | to | ELP-235-000009454 |
| ELP-235-000009456 | to | ELP-235-000009457 |
| ELP-235-000009460 | to | ELP-235-000009463 |
| ELP-235-000009468 | to | ELP-235-000009468 |
| ELP-235-000009471 | to | ELP-235-000009472 |
| ELP-235-000009474 | to | ELP-235-000009475 |
| ELP-235-000009512 | to | ELP-235-000009512 |
| ELP-235-000009519 | to | ELP-235-000009519 |
| ELP-235-000009529 | to | ELP-235-000009529 |
| ELP-235-000009533 | to | ELP-235-000009533 |
| ELP-235-000009579 | to | ELP-235-000009580 |
| ELP-235-000009582 | to | ELP-235-000009583 |
| ELP-235-000009587 | to | ELP-235-000009587 |
| ELP-235-000009593 | to | ELP-235-000009594 |
| ELP-235-000009605 | to | ELP-235-000009605 |
| ELP-235-000009607 | to | ELP-235-000009607 |

| | | |
|---|---|---|
| ELP-235-000009610 | to | ELP-235-000009610 |
| ELP-235-000009613 | to | ELP-235-000009615 |
| ELP-235-000009617 | to | ELP-235-000009617 |
| ELP-235-000009622 | to | ELP-235-000009622 |
| ELP-235-000009629 | to | ELP-235-000009629 |
| ELP-235-000009638 | to | ELP-235-000009639 |
| ELP-235-000009647 | to | ELP-235-000009647 |
| ELP-235-000009655 | to | ELP-235-000009655 |
| ELP-235-000009663 | to | ELP-235-000009663 |
| ELP-235-000009666 | to | ELP-235-000009666 |
| ELP-235-000009683 | to | ELP-235-000009683 |
| ELP-235-000009714 | to | ELP-235-000009714 |
| ELP-235-000009724 | to | ELP-235-000009724 |
| ELP-235-000009726 | to | ELP-235-000009726 |
| ELP-235-000009730 | to | ELP-235-000009730 |
| ELP-235-000009732 | to | ELP-235-000009732 |
| ELP-235-000009744 | to | ELP-235-000009745 |
| ELP-235-000009776 | to | ELP-235-000009776 |
| ELP-235-000009783 | to | ELP-235-000009783 |
| ELP-235-000009804 | to | ELP-235-000009804 |
| ELP-235-000009807 | to | ELP-235-000009807 |
| ELP-235-000009819 | to | ELP-235-000009819 |
| ELP-235-000009826 | to | ELP-235-000009826 |
| ELP-235-000009834 | to | ELP-235-000009834 |
| ELP-235-000009844 | to | ELP-235-000009844 |
| ELP-235-000009872 | to | ELP-235-000009872 |
| ELP-235-000009889 | to | ELP-235-000009890 |
| ELP-235-000009914 | to | ELP-235-000009914 |
| ELP-235-000009940 | to | ELP-235-000009940 |
| ELP-235-000009952 | to | ELP-235-000009952 |
| ELP-235-000009969 | to | ELP-235-000009969 |
| ELP-235-000009985 | to | ELP-235-000009985 |
| ELP-235-000009999 | to | ELP-235-000009999 |
| ELP-235-000010014 | to | ELP-235-000010014 |
| ELP-235-000010032 | to | ELP-235-000010032 |
| ELP-235-000010038 | to | ELP-235-000010038 |
| ELP-235-000010053 | to | ELP-235-000010053 |
| ELP-235-000010055 | to | ELP-235-000010056 |
| ELP-235-000010059 | to | ELP-235-000010060 |
| ELP-235-000010065 | to | ELP-235-000010065 |
| ELP-235-000010081 | to | ELP-235-000010081 |
| ELP-235-000010101 | to | ELP-235-000010101 |
| ELP-235-000010113 | to | ELP-235-000010114 |
| ELP-235-000010135 | to | ELP-235-000010135 |

| | | |
|---|---|---|
| ELP-235-000010138 | to | ELP-235-000010138 |
| ELP-235-000010146 | to | ELP-235-000010146 |
| ELP-235-000010186 | to | ELP-235-000010186 |
| ELP-235-000010189 | to | ELP-235-000010189 |
| ELP-235-000010191 | to | ELP-235-000010191 |
| ELP-235-000010193 | to | ELP-235-000010193 |
| ELP-235-000010230 | to | ELP-235-000010231 |
| ELP-235-000010237 | to | ELP-235-000010237 |
| ELP-235-000010259 | to | ELP-235-000010259 |
| ELP-235-000010262 | to | ELP-235-000010262 |
| ELP-235-000010265 | to | ELP-235-000010265 |
| ELP-235-000010281 | to | ELP-235-000010281 |
| ELP-235-000010289 | to | ELP-235-000010289 |
| ELP-235-000010291 | to | ELP-235-000010291 |
| ELP-235-000010295 | to | ELP-235-000010295 |
| ELP-235-000010300 | to | ELP-235-000010300 |
| ELP-235-000010311 | to | ELP-235-000010311 |
| ELP-235-000010348 | to | ELP-235-000010348 |
| ELP-235-000010362 | to | ELP-235-000010363 |
| ELP-235-000010373 | to | ELP-235-000010373 |
| ELP-235-000010393 | to | ELP-235-000010393 |
| ELP-235-000010397 | to | ELP-235-000010397 |
| ELP-235-000010399 | to | ELP-235-000010400 |
| ELP-235-000010421 | to | ELP-235-000010421 |
| ELP-235-000010444 | to | ELP-235-000010444 |
| ELP-235-000010452 | to | ELP-235-000010452 |
| ELP-235-000010455 | to | ELP-235-000010455 |
| ELP-235-000010458 | to | ELP-235-000010458 |
| ELP-235-000010470 | to | ELP-235-000010470 |
| ELP-235-000010472 | to | ELP-235-000010472 |
| ELP-235-000010484 | to | ELP-235-000010484 |
| ELP-235-000010486 | to | ELP-235-000010486 |
| ELP-235-000010490 | to | ELP-235-000010490 |
| ELP-235-000010492 | to | ELP-235-000010492 |
| ELP-235-000010494 | to | ELP-235-000010495 |
| ELP-235-000010506 | to | ELP-235-000010506 |
| ELP-235-000010513 | to | ELP-235-000010513 |
| ELP-235-000010516 | to | ELP-235-000010516 |
| ELP-235-000010526 | to | ELP-235-000010526 |
| ELP-235-000010554 | to | ELP-235-000010554 |
| ELP-235-000010574 | to | ELP-235-000010574 |
| ELP-235-000010583 | to | ELP-235-000010583 |
| ELP-235-000010587 | to | ELP-235-000010588 |
| ELP-235-000010592 | to | ELP-235-000010592 |

| | | |
|---|---|---|
| ELP-235-000010646 | to | ELP-235-000010646 |
| ELP-235-000010659 | to | ELP-235-000010660 |
| ELP-235-000010685 | to | ELP-235-000010685 |
| ELP-235-000010699 | to | ELP-235-000010699 |
| ELP-235-000010703 | to | ELP-235-000010703 |
| ELP-235-000010708 | to | ELP-235-000010708 |
| ELP-235-000010712 | to | ELP-235-000010712 |
| ELP-235-000010752 | to | ELP-235-000010752 |
| ELP-235-000010759 | to | ELP-235-000010759 |
| ELP-235-000010763 | to | ELP-235-000010763 |
| ELP-235-000010770 | to | ELP-235-000010770 |
| ELP-235-000010774 | to | ELP-235-000010774 |
| ELP-235-000010784 | to | ELP-235-000010785 |
| ELP-235-000010789 | to | ELP-235-000010789 |
| ELP-235-000010791 | to | ELP-235-000010791 |
| ELP-235-000010794 | to | ELP-235-000010794 |
| ELP-235-000010802 | to | ELP-235-000010802 |
| ELP-235-000010805 | to | ELP-235-000010806 |
| ELP-235-000010810 | to | ELP-235-000010810 |
| ELP-235-000010813 | to | ELP-235-000010813 |
| ELP-235-000010815 | to | ELP-235-000010815 |
| ELP-235-000010832 | to | ELP-235-000010835 |
| ELP-235-000010846 | to | ELP-235-000010846 |
| ELP-235-000010862 | to | ELP-235-000010862 |
| ELP-235-000010873 | to | ELP-235-000010874 |
| ELP-235-000010891 | to | ELP-235-000010891 |
| ELP-235-000010914 | to | ELP-235-000010914 |
| ELP-235-000010920 | to | ELP-235-000010920 |
| ELP-235-000010933 | to | ELP-235-000010936 |
| ELP-235-000010951 | to | ELP-235-000010951 |
| ELP-235-000010953 | to | ELP-235-000010953 |
| ELP-235-000010957 | to | ELP-235-000010957 |
| ELP-235-000010974 | to | ELP-235-000010974 |
| ELP-235-000010977 | to | ELP-235-000010977 |
| ELP-235-000010999 | to | ELP-235-000010999 |
| ELP-235-000011029 | to | ELP-235-000011029 |
| ELP-235-000011031 | to | ELP-235-000011031 |
| ELP-235-000011035 | to | ELP-235-000011035 |
| ELP-235-000011057 | to | ELP-235-000011059 |
| ELP-235-000011072 | to | ELP-235-000011072 |
| ELP-235-000011088 | to | ELP-235-000011088 |
| ELP-235-000011097 | to | ELP-235-000011098 |
| ELP-235-000011100 | to | ELP-235-000011100 |
| ELP-235-000011103 | to | ELP-235-000011103 |

| | | |
|---|---|---|
| ELP-235-000011105 | to | ELP-235-000011106 |
| ELP-235-000011110 | to | ELP-235-000011111 |
| ELP-235-000011113 | to | ELP-235-000011117 |
| ELP-235-000011120 | to | ELP-235-000011122 |
| ELP-235-000011142 | to | ELP-235-000011142 |
| ELP-235-000011150 | to | ELP-235-000011150 |
| ELP-235-000011153 | to | ELP-235-000011153 |
| ELP-235-000011157 | to | ELP-235-000011158 |
| ELP-235-000011161 | to | ELP-235-000011161 |
| ELP-235-000011166 | to | ELP-235-000011166 |
| ELP-235-000011171 | to | ELP-235-000011171 |
| ELP-235-000011187 | to | ELP-235-000011188 |
| ELP-235-000011190 | to | ELP-235-000011190 |
| ELP-235-000011192 | to | ELP-235-000011192 |
| ELP-235-000011198 | to | ELP-235-000011199 |
| ELP-235-000011201 | to | ELP-235-000011201 |
| ELP-235-000011204 | to | ELP-235-000011205 |
| ELP-235-000011211 | to | ELP-235-000011211 |
| ELP-235-000011222 | to | ELP-235-000011223 |
| ELP-235-000011233 | to | ELP-235-000011234 |
| ELP-235-000011240 | to | ELP-235-000011240 |
| ELP-235-000011242 | to | ELP-235-000011242 |
| ELP-235-000011244 | to | ELP-235-000011244 |
| ELP-235-000011251 | to | ELP-235-000011251 |
| ELP-235-000011255 | to | ELP-235-000011256 |
| ELP-235-000011263 | to | ELP-235-000011263 |
| ELP-235-000011271 | to | ELP-235-000011271 |
| ELP-235-000011283 | to | ELP-235-000011284 |
| ELP-235-000011286 | to | ELP-235-000011286 |
| ELP-235-000011289 | to | ELP-235-000011289 |
| ELP-235-000011307 | to | ELP-235-000011307 |
| ELP-235-000011324 | to | ELP-235-000011324 |
| ELP-235-000011330 | to | ELP-235-000011331 |
| ELP-235-000011339 | to | ELP-235-000011339 |
| ELP-235-000011363 | to | ELP-235-000011363 |
| ELP-235-000011370 | to | ELP-235-000011370 |
| ELP-235-000011375 | to | ELP-235-000011375 |
| ELP-235-000011377 | to | ELP-235-000011377 |
| ELP-235-000011382 | to | ELP-235-000011382 |
| ELP-235-000011402 | to | ELP-235-000011402 |
| ELP-235-000011411 | to | ELP-235-000011411 |
| ELP-235-000011422 | to | ELP-235-000011422 |
| ELP-235-000011426 | to | ELP-235-000011426 |
| ELP-235-000011442 | to | ELP-235-000011443 |

| | | |
|---|---|---|
| ELP-235-000011448 | to | ELP-235-000011448 |
| ELP-235-000011454 | to | ELP-235-000011454 |
| ELP-235-000011460 | to | ELP-235-000011460 |
| ELP-235-000011463 | to | ELP-235-000011463 |
| ELP-235-000011467 | to | ELP-235-000011467 |
| ELP-235-000011485 | to | ELP-235-000011485 |
| ELP-235-000011493 | to | ELP-235-000011495 |
| ELP-235-000011497 | to | ELP-235-000011497 |
| ELP-235-000011505 | to | ELP-235-000011506 |
| ELP-235-000011509 | to | ELP-235-000011511 |
| ELP-235-000011513 | to | ELP-235-000011513 |
| ELP-235-000011526 | to | ELP-235-000011526 |
| ELP-235-000011537 | to | ELP-235-000011537 |
| ELP-235-000011552 | to | ELP-235-000011552 |
| ELP-235-000011557 | to | ELP-235-000011558 |
| ELP-235-000011560 | to | ELP-235-000011560 |
| ELP-235-000011567 | to | ELP-235-000011567 |
| ELP-235-000011579 | to | ELP-235-000011579 |
| ELP-235-000011584 | to | ELP-235-000011584 |
| ELP-235-000011588 | to | ELP-235-000011588 |
| ELP-235-000011591 | to | ELP-235-000011591 |
| ELP-235-000011596 | to | ELP-235-000011596 |
| ELP-235-000011603 | to | ELP-235-000011603 |
| ELP-235-000011608 | to | ELP-235-000011608 |
| ELP-235-000011619 | to | ELP-235-000011619 |
| ELP-235-000011655 | to | ELP-235-000011657 |
| ELP-235-000011661 | to | ELP-235-000011661 |
| ELP-235-000011663 | to | ELP-235-000011664 |
| ELP-235-000011666 | to | ELP-235-000011667 |
| ELP-235-000011671 | to | ELP-235-000011671 |
| ELP-235-000011675 | to | ELP-235-000011675 |
| ELP-235-000011681 | to | ELP-235-000011681 |
| ELP-235-000011690 | to | ELP-235-000011690 |
| ELP-235-000011702 | to | ELP-235-000011702 |
| ELP-235-000011717 | to | ELP-235-000011722 |
| ELP-235-000011730 | to | ELP-235-000011730 |
| ELP-235-000011742 | to | ELP-235-000011742 |
| ELP-235-000011744 | to | ELP-235-000011744 |
| ELP-235-000011760 | to | ELP-235-000011761 |
| ELP-235-000011770 | to | ELP-235-000011771 |
| ELP-235-000011773 | to | ELP-235-000011773 |
| ELP-235-000011786 | to | ELP-235-000011786 |
| ELP-235-000011789 | to | ELP-235-000011789 |
| ELP-235-000011796 | to | ELP-235-000011796 |

| | | |
|---|---|---|
| ELP-235-000011802 | to | ELP-235-000011802 |
| ELP-235-000011821 | to | ELP-235-000011821 |
| ELP-235-000011823 | to | ELP-235-000011823 |
| ELP-235-000011827 | to | ELP-235-000011828 |
| ELP-235-000011833 | to | ELP-235-000011833 |
| ELP-235-000011837 | to | ELP-235-000011837 |
| ELP-235-000011839 | to | ELP-235-000011839 |
| ELP-235-000011844 | to | ELP-235-000011844 |
| ELP-235-000011847 | to | ELP-235-000011847 |
| ELP-235-000011852 | to | ELP-235-000011852 |
| ELP-235-000011871 | to | ELP-235-000011872 |
| ELP-235-000011878 | to | ELP-235-000011878 |
| ELP-235-000011883 | to | ELP-235-000011883 |
| ELP-235-000011894 | to | ELP-235-000011894 |
| ELP-235-000011900 | to | ELP-235-000011900 |
| ELP-235-000011902 | to | ELP-235-000011903 |
| ELP-235-000011908 | to | ELP-235-000011908 |
| ELP-235-000011914 | to | ELP-235-000011914 |
| ELP-235-000011917 | to | ELP-235-000011917 |
| ELP-235-000011919 | to | ELP-235-000011920 |
| ELP-235-000011930 | to | ELP-235-000011932 |
| ELP-235-000011940 | to | ELP-235-000011940 |
| ELP-235-000011947 | to | ELP-235-000011948 |
| ELP-235-000011954 | to | ELP-235-000011954 |
| ELP-235-000011957 | to | ELP-235-000011957 |
| ELP-235-000011968 | to | ELP-235-000011968 |
| ELP-235-000011970 | to | ELP-235-000011970 |
| ELP-235-000011977 | to | ELP-235-000011977 |
| ELP-235-000011979 | to | ELP-235-000011979 |
| ELP-235-000011988 | to | ELP-235-000011989 |
| ELP-235-000011992 | to | ELP-235-000011993 |
| ELP-235-000011995 | to | ELP-235-000011995 |
| ELP-235-000012003 | to | ELP-235-000012005 |
| ELP-235-000012015 | to | ELP-235-000012015 |
| ELP-235-000012021 | to | ELP-235-000012021 |
| ELP-235-000012024 | to | ELP-235-000012024 |
| ELP-235-000012034 | to | ELP-235-000012034 |
| ELP-235-000012042 | to | ELP-235-000012042 |
| ELP-235-000012044 | to | ELP-235-000012044 |
| ELP-235-000012052 | to | ELP-235-000012052 |
| ELP-235-000012054 | to | ELP-235-000012054 |
| ELP-235-000012061 | to | ELP-235-000012061 |
| ELP-235-000012065 | to | ELP-235-000012065 |
| ELP-235-000012067 | to | ELP-235-000012067 |

| | | |
|---|---|---|
| ELP-235-000012073 | to | ELP-235-000012073 |
| ELP-235-000012075 | to | ELP-235-000012076 |
| ELP-235-000012089 | to | ELP-235-000012089 |
| ELP-235-000012093 | to | ELP-235-000012093 |
| ELP-235-000012096 | to | ELP-235-000012097 |
| ELP-235-000012103 | to | ELP-235-000012103 |
| ELP-235-000012107 | to | ELP-235-000012113 |
| ELP-235-000012115 | to | ELP-235-000012118 |
| ELP-235-000012123 | to | ELP-235-000012123 |
| ELP-235-000012125 | to | ELP-235-000012125 |
| ELP-235-000012132 | to | ELP-235-000012136 |
| ELP-235-000012139 | to | ELP-235-000012148 |
| ELP-235-000012155 | to | ELP-235-000012155 |
| ELP-235-000012169 | to | ELP-235-000012169 |
| ELP-235-000012173 | to | ELP-235-000012173 |
| ELP-235-000012182 | to | ELP-235-000012182 |
| ELP-235-000012185 | to | ELP-235-000012185 |
| ELP-235-000012196 | to | ELP-235-000012196 |
| ELP-235-000012198 | to | ELP-235-000012198 |
| ELP-235-000012211 | to | ELP-235-000012211 |
| ELP-235-000012215 | to | ELP-235-000012215 |
| ELP-235-000012219 | to | ELP-235-000012219 |
| ELP-235-000012229 | to | ELP-235-000012229 |
| ELP-235-000012237 | to | ELP-235-000012237 |
| ELP-235-000012248 | to | ELP-235-000012248 |
| ELP-235-000012250 | to | ELP-235-000012250 |
| ELP-235-000012262 | to | ELP-235-000012263 |
| ELP-235-000012265 | to | ELP-235-000012267 |
| ELP-235-000012269 | to | ELP-235-000012269 |
| ELP-235-000012275 | to | ELP-235-000012275 |
| ELP-235-000012296 | to | ELP-235-000012296 |
| ELP-235-000012314 | to | ELP-235-000012314 |
| ELP-235-000012317 | to | ELP-235-000012317 |
| ELP-235-000012322 | to | ELP-235-000012322 |
| ELP-235-000012326 | to | ELP-235-000012326 |
| ELP-235-000012331 | to | ELP-235-000012332 |
| ELP-235-000012342 | to | ELP-235-000012343 |
| ELP-235-000012356 | to | ELP-235-000012357 |
| ELP-235-000012368 | to | ELP-235-000012368 |
| ELP-235-000012379 | to | ELP-235-000012381 |
| ELP-235-000012386 | to | ELP-235-000012386 |
| ELP-235-000012393 | to | ELP-235-000012394 |
| ELP-235-000012401 | to | ELP-235-000012402 |
| ELP-235-000012446 | to | ELP-235-000012446 |

| | | |
|---|---|---|
| ELP-235-000012450 | to | ELP-235-000012450 |
| ELP-235-000012470 | to | ELP-235-000012470 |
| ELP-235-000012477 | to | ELP-235-000012478 |
| ELP-235-000012482 | to | ELP-235-000012483 |
| ELP-235-000012501 | to | ELP-235-000012501 |
| ELP-235-000012512 | to | ELP-235-000012513 |
| ELP-235-000012516 | to | ELP-235-000012516 |
| ELP-235-000012520 | to | ELP-235-000012520 |
| ELP-235-000012522 | to | ELP-235-000012522 |
| ELP-235-000012525 | to | ELP-235-000012526 |
| ELP-235-000012556 | to | ELP-235-000012558 |
| ELP-235-000012561 | to | ELP-235-000012561 |
| ELP-235-000012566 | to | ELP-235-000012566 |
| ELP-235-000012580 | to | ELP-235-000012581 |
| ELP-235-000012597 | to | ELP-235-000012597 |
| ELP-235-000012607 | to | ELP-235-000012607 |
| ELP-235-000012610 | to | ELP-235-000012610 |
| ELP-235-000012640 | to | ELP-235-000012640 |
| ELP-235-000012644 | to | ELP-235-000012644 |
| ELP-235-000012657 | to | ELP-235-000012657 |
| ELP-235-000012681 | to | ELP-235-000012681 |
| ELP-235-000012714 | to | ELP-235-000012714 |
| ELP-235-000012716 | to | ELP-235-000012716 |
| ELP-235-000012722 | to | ELP-235-000012722 |
| ELP-235-000012725 | to | ELP-235-000012725 |
| ELP-235-000012728 | to | ELP-235-000012728 |
| ELP-235-000012731 | to | ELP-235-000012731 |
| ELP-235-000012733 | to | ELP-235-000012733 |
| ELP-235-000012750 | to | ELP-235-000012750 |
| ELP-235-000012752 | to | ELP-235-000012752 |
| ELP-235-000012782 | to | ELP-235-000012782 |
| ELP-235-000012790 | to | ELP-235-000012790 |
| ELP-235-000012794 | to | ELP-235-000012794 |
| ELP-235-000012800 | to | ELP-235-000012800 |
| ELP-235-000012809 | to | ELP-235-000012809 |
| ELP-235-000012811 | to | ELP-235-000012811 |
| ELP-235-000012813 | to | ELP-235-000012813 |
| ELP-235-000012819 | to | ELP-235-000012819 |
| ELP-235-000012824 | to | ELP-235-000012824 |
| ELP-235-000012826 | to | ELP-235-000012826 |
| ELP-235-000012829 | to | ELP-235-000012829 |
| ELP-235-000012835 | to | ELP-235-000012835 |
| ELP-235-000012845 | to | ELP-235-000012845 |
| ELP-235-000012848 | to | ELP-235-000012848 |

| | | |
|---|---|---|
| ELP-235-000012851 | to | ELP-235-000012852 |
| ELP-235-000012855 | to | ELP-235-000012855 |
| ELP-235-000012857 | to | ELP-235-000012857 |
| ELP-235-000012860 | to | ELP-235-000012860 |
| ELP-235-000012873 | to | ELP-235-000012873 |
| ELP-235-000012875 | to | ELP-235-000012876 |
| ELP-235-000012879 | to | ELP-235-000012879 |
| ELP-235-000012888 | to | ELP-235-000012888 |
| ELP-235-000012907 | to | ELP-235-000012907 |
| ELP-235-000012913 | to | ELP-235-000012913 |
| ELP-235-000012915 | to | ELP-235-000012915 |
| ELP-235-000012917 | to | ELP-235-000012917 |
| ELP-235-000012923 | to | ELP-235-000012923 |
| ELP-235-000012925 | to | ELP-235-000012925 |
| ELP-235-000012929 | to | ELP-235-000012929 |
| ELP-235-000012932 | to | ELP-235-000012932 |
| ELP-235-000012948 | to | ELP-235-000012948 |
| ELP-235-000012956 | to | ELP-235-000012956 |
| ELP-235-000012972 | to | ELP-235-000012973 |
| ELP-235-000012979 | to | ELP-235-000012979 |
| ELP-235-000012981 | to | ELP-235-000012981 |
| ELP-235-000012995 | to | ELP-235-000012995 |
| ELP-235-000012999 | to | ELP-235-000013000 |
| ELP-235-000013002 | to | ELP-235-000013003 |
| ELP-235-000013008 | to | ELP-235-000013008 |
| ELP-235-000013013 | to | ELP-235-000013013 |
| ELP-235-000013017 | to | ELP-235-000013018 |
| ELP-235-000013028 | to | ELP-235-000013028 |
| ELP-235-000013031 | to | ELP-235-000013031 |
| ELP-235-000013058 | to | ELP-235-000013058 |
| ELP-235-000013060 | to | ELP-235-000013060 |
| ELP-235-000013072 | to | ELP-235-000013072 |
| ELP-235-000013075 | to | ELP-235-000013075 |
| ELP-235-000013083 | to | ELP-235-000013083 |
| ELP-235-000013088 | to | ELP-235-000013088 |
| ELP-235-000013093 | to | ELP-235-000013094 |
| ELP-235-000013101 | to | ELP-235-000013101 |
| ELP-235-000013106 | to | ELP-235-000013106 |
| ELP-235-000013114 | to | ELP-235-000013114 |
| ELP-235-000013123 | to | ELP-235-000013124 |
| ELP-235-000013126 | to | ELP-235-000013129 |
| ELP-235-000013133 | to | ELP-235-000013133 |
| ELP-235-000013141 | to | ELP-235-000013141 |
| ELP-235-000013167 | to | ELP-235-000013167 |

| | | |
|---|---|---|
| ELP-235-000013185 | to | ELP-235-000013185 |
| ELP-235-000013194 | to | ELP-235-000013194 |
| ELP-235-000013201 | to | ELP-235-000013201 |
| ELP-235-000013203 | to | ELP-235-000013203 |
| ELP-235-000013211 | to | ELP-235-000013211 |
| ELP-235-000013217 | to | ELP-235-000013217 |
| ELP-235-000013220 | to | ELP-235-000013220 |
| ELP-235-000013227 | to | ELP-235-000013227 |
| ELP-235-000013251 | to | ELP-235-000013251 |
| ELP-235-000013275 | to | ELP-235-000013275 |
| ELP-235-000013282 | to | ELP-235-000013282 |
| ELP-235-000013301 | to | ELP-235-000013301 |
| ELP-235-000013310 | to | ELP-235-000013310 |
| ELP-235-000013323 | to | ELP-235-000013323 |
| ELP-235-000013334 | to | ELP-235-000013334 |
| ELP-235-000013342 | to | ELP-235-000013342 |
| ELP-235-000013345 | to | ELP-235-000013346 |
| ELP-235-000013363 | to | ELP-235-000013363 |
| ELP-235-000013368 | to | ELP-235-000013370 |
| ELP-235-000013373 | to | ELP-235-000013378 |
| ELP-235-000013385 | to | ELP-235-000013385 |
| ELP-235-000013395 | to | ELP-235-000013395 |
| ELP-235-000013405 | to | ELP-235-000013406 |
| ELP-235-000013408 | to | ELP-235-000013408 |
| ELP-235-000013412 | to | ELP-235-000013412 |
| ELP-235-000013415 | to | ELP-235-000013415 |
| ELP-235-000013420 | to | ELP-235-000013421 |
| ELP-235-000013425 | to | ELP-235-000013425 |
| ELP-235-000013434 | to | ELP-235-000013435 |
| ELP-235-000013437 | to | ELP-235-000013437 |
| ELP-235-000013439 | to | ELP-235-000013439 |
| ELP-235-000013441 | to | ELP-235-000013441 |
| ELP-235-000013483 | to | ELP-235-000013483 |
| ELP-235-000013494 | to | ELP-235-000013495 |
| ELP-235-000013504 | to | ELP-235-000013504 |
| ELP-235-000013508 | to | ELP-235-000013508 |
| ELP-235-000013510 | to | ELP-235-000013511 |
| ELP-235-000013514 | to | ELP-235-000013514 |
| ELP-235-000013516 | to | ELP-235-000013517 |
| ELP-235-000013532 | to | ELP-235-000013533 |
| ELP-235-000013536 | to | ELP-235-000013536 |
| ELP-235-000013538 | to | ELP-235-000013538 |
| ELP-235-000013544 | to | ELP-235-000013544 |
| ELP-235-000013547 | to | ELP-235-000013549 |

| | | |
|---|---|---|
| ELP-235-000013551 | to | ELP-235-000013551 |
| ELP-235-000013554 | to | ELP-235-000013555 |
| ELP-235-000013558 | to | ELP-235-000013559 |
| ELP-235-000013582 | to | ELP-235-000013582 |
| ELP-235-000013590 | to | ELP-235-000013590 |
| ELP-235-000013600 | to | ELP-235-000013600 |
| ELP-235-000013602 | to | ELP-235-000013602 |
| ELP-235-000013605 | to | ELP-235-000013605 |
| ELP-235-000013607 | to | ELP-235-000013608 |
| ELP-235-000013620 | to | ELP-235-000013621 |
| ELP-235-000013624 | to | ELP-235-000013625 |
| ELP-235-000013627 | to | ELP-235-000013627 |
| ELP-235-000013635 | to | ELP-235-000013635 |
| ELP-235-000013650 | to | ELP-235-000013650 |
| ELP-235-000013661 | to | ELP-235-000013661 |
| ELP-235-000013667 | to | ELP-235-000013667 |
| ELP-235-000013672 | to | ELP-235-000013672 |
| ELP-235-000013677 | to | ELP-235-000013678 |
| ELP-235-000013683 | to | ELP-235-000013683 |
| ELP-235-000013691 | to | ELP-235-000013692 |
| ELP-235-000013704 | to | ELP-235-000013705 |
| ELP-235-000013707 | to | ELP-235-000013707 |
| ELP-235-000013710 | to | ELP-235-000013710 |
| ELP-235-000013712 | to | ELP-235-000013712 |
| ELP-235-000013715 | to | ELP-235-000013718 |
| ELP-235-000013723 | to | ELP-235-000013723 |
| ELP-235-000013752 | to | ELP-235-000013753 |
| ELP-235-000013760 | to | ELP-235-000013760 |
| ELP-235-000013764 | to | ELP-235-000013764 |
| ELP-235-000013770 | to | ELP-235-000013770 |
| ELP-235-000013778 | to | ELP-235-000013779 |
| ELP-235-000013786 | to | ELP-235-000013787 |
| ELP-235-000013789 | to | ELP-235-000013790 |
| ELP-235-000013792 | to | ELP-235-000013792 |
| ELP-235-000013798 | to | ELP-235-000013798 |
| ELP-235-000013804 | to | ELP-235-000013804 |
| ELP-235-000013835 | to | ELP-235-000013835 |
| ELP-235-000013845 | to | ELP-235-000013846 |
| ELP-235-000013852 | to | ELP-235-000013852 |
| ELP-235-000013855 | to | ELP-235-000013855 |
| ELP-235-000013860 | to | ELP-235-000013860 |
| ELP-235-000013869 | to | ELP-235-000013869 |
| ELP-235-000013872 | to | ELP-235-000013872 |
| ELP-235-000013874 | to | ELP-235-000013874 |

| | | |
|---|---|---|
| ELP-235-000013883 | to | ELP-235-000013883 |
| ELP-235-000013885 | to | ELP-235-000013886 |
| ELP-235-000013892 | to | ELP-235-000013892 |
| ELP-235-000013896 | to | ELP-235-000013896 |
| ELP-235-000013901 | to | ELP-235-000013901 |
| ELP-235-000013904 | to | ELP-235-000013905 |
| ELP-235-000013907 | to | ELP-235-000013907 |
| ELP-235-000013912 | to | ELP-235-000013912 |
| ELP-235-000013934 | to | ELP-235-000013934 |
| ELP-235-000013941 | to | ELP-235-000013941 |
| ELP-235-000013943 | to | ELP-235-000013943 |
| ELP-235-000013952 | to | ELP-235-000013952 |
| ELP-235-000013960 | to | ELP-235-000013960 |
| ELP-235-000013972 | to | ELP-235-000013972 |
| ELP-235-000013982 | to | ELP-235-000013986 |
| ELP-235-000013988 | to | ELP-235-000013988 |
| ELP-235-000013990 | to | ELP-235-000013990 |
| ELP-235-000013997 | to | ELP-235-000013997 |
| ELP-235-000014005 | to | ELP-235-000014005 |
| ELP-235-000014020 | to | ELP-235-000014020 |
| ELP-235-000014027 | to | ELP-235-000014028 |
| ELP-235-000014030 | to | ELP-235-000014030 |
| ELP-235-000014035 | to | ELP-235-000014035 |
| ELP-235-000014040 | to | ELP-235-000014040 |
| ELP-235-000014056 | to | ELP-235-000014056 |
| ELP-235-000014107 | to | ELP-235-000014107 |
| ELP-235-000014109 | to | ELP-235-000014109 |
| ELP-235-000014126 | to | ELP-235-000014126 |
| ELP-235-000014143 | to | ELP-235-000014143 |
| ELP-235-000014150 | to | ELP-235-000014150 |
| ELP-235-000014163 | to | ELP-235-000014163 |
| ELP-235-000014168 | to | ELP-235-000014168 |
| ELP-235-000014175 | to | ELP-235-000014175 |
| ELP-235-000014186 | to | ELP-235-000014186 |
| ELP-235-000014196 | to | ELP-235-000014196 |
| ELP-235-000014198 | to | ELP-235-000014198 |
| ELP-235-000014210 | to | ELP-235-000014210 |
| ELP-235-000014224 | to | ELP-235-000014224 |
| ELP-235-000014227 | to | ELP-235-000014227 |
| ELP-235-000014231 | to | ELP-235-000014231 |
| ELP-235-000014256 | to | ELP-235-000014256 |
| ELP-235-000014275 | to | ELP-235-000014275 |
| ELP-235-000014303 | to | ELP-235-000014303 |
| ELP-235-000014305 | to | ELP-235-000014305 |

| | | |
|---|---|---|
| ELP-235-000014345 | to | ELP-235-000014345 |
| ELP-235-000014358 | to | ELP-235-000014359 |
| ELP-235-000014363 | to | ELP-235-000014364 |
| ELP-235-000014368 | to | ELP-235-000014368 |
| ELP-235-000014387 | to | ELP-235-000014387 |
| ELP-235-000014391 | to | ELP-235-000014391 |
| ELP-235-000014394 | to | ELP-235-000014394 |
| ELP-235-000014398 | to | ELP-235-000014399 |
| ELP-235-000014403 | to | ELP-235-000014403 |
| ELP-235-000014407 | to | ELP-235-000014407 |
| ELP-235-000014421 | to | ELP-235-000014421 |
| ELP-235-000014424 | to | ELP-235-000014424 |
| ELP-235-000014428 | to | ELP-235-000014428 |
| ELP-235-000014438 | to | ELP-235-000014438 |
| ELP-235-000014442 | to | ELP-235-000014442 |
| ELP-235-000014449 | to | ELP-235-000014449 |
| ELP-235-000014452 | to | ELP-235-000014452 |
| ELP-235-000014461 | to | ELP-235-000014462 |
| ELP-235-000014468 | to | ELP-235-000014468 |
| ELP-235-000014473 | to | ELP-235-000014473 |
| ELP-235-000014481 | to | ELP-235-000014481 |
| ELP-235-000014483 | to | ELP-235-000014483 |
| ELP-235-000014492 | to | ELP-235-000014492 |
| ELP-235-000014509 | to | ELP-235-000014509 |
| ELP-235-000014512 | to | ELP-235-000014512 |
| ELP-235-000014514 | to | ELP-235-000014515 |
| ELP-235-000014519 | to | ELP-235-000014519 |
| ELP-235-000014524 | to | ELP-235-000014525 |
| ELP-235-000014542 | to | ELP-235-000014542 |
| ELP-235-000014549 | to | ELP-235-000014549 |
| ELP-235-000014558 | to | ELP-235-000014558 |
| ELP-235-000014565 | to | ELP-235-000014565 |
| ELP-235-000014572 | to | ELP-235-000014572 |
| ELP-235-000014576 | to | ELP-235-000014576 |
| ELP-235-000014585 | to | ELP-235-000014585 |
| ELP-235-000014590 | to | ELP-235-000014591 |
| ELP-235-000014593 | to | ELP-235-000014593 |
| ELP-235-000014598 | to | ELP-235-000014598 |
| ELP-235-000014607 | to | ELP-235-000014607 |
| ELP-235-000014609 | to | ELP-235-000014609 |
| ELP-235-000014626 | to | ELP-235-000014626 |
| ELP-235-000014628 | to | ELP-235-000014628 |
| ELP-235-000014631 | to | ELP-235-000014631 |
| ELP-235-000014635 | to | ELP-235-000014635 |

| | | |
|---|---|---|
| ELP-235-000014639 | to | ELP-235-000014639 |
| ELP-235-000014643 | to | ELP-235-000014644 |
| ELP-235-000014674 | to | ELP-235-000014674 |
| ELP-235-000014683 | to | ELP-235-000014683 |
| ELP-235-000014696 | to | ELP-235-000014696 |
| ELP-235-000014709 | to | ELP-235-000014710 |
| ELP-235-000014732 | to | ELP-235-000014733 |
| ELP-235-000014740 | to | ELP-235-000014741 |
| ELP-235-000014750 | to | ELP-235-000014750 |
| ELP-235-000014752 | to | ELP-235-000014753 |
| ELP-235-000014756 | to | ELP-235-000014756 |
| ELP-235-000014777 | to | ELP-235-000014780 |
| ELP-235-000014794 | to | ELP-235-000014794 |
| ELP-235-000014807 | to | ELP-235-000014807 |
| ELP-235-000014811 | to | ELP-235-000014811 |
| ELP-235-000014827 | to | ELP-235-000014827 |
| ELP-235-000014836 | to | ELP-235-000014838 |
| ELP-235-000014840 | to | ELP-235-000014840 |
| ELP-235-000014842 | to | ELP-235-000014843 |
| ELP-235-000014858 | to | ELP-235-000014858 |
| ELP-235-000014872 | to | ELP-235-000014872 |
| ELP-235-000014874 | to | ELP-235-000014874 |
| ELP-235-000014877 | to | ELP-235-000014877 |
| ELP-235-000014881 | to | ELP-235-000014881 |
| ELP-235-000014885 | to | ELP-235-000014885 |
| ELP-235-000014887 | to | ELP-235-000014887 |
| ELP-235-000014889 | to | ELP-235-000014889 |
| ELP-235-000014892 | to | ELP-235-000014894 |
| ELP-235-000014898 | to | ELP-235-000014898 |
| ELP-235-000014904 | to | ELP-235-000014904 |
| ELP-235-000014912 | to | ELP-235-000014913 |
| ELP-235-000014915 | to | ELP-235-000014916 |
| ELP-235-000014923 | to | ELP-235-000014926 |
| ELP-235-000014956 | to | ELP-235-000014956 |
| ELP-235-000015009 | to | ELP-235-000015009 |
| ELP-235-000015017 | to | ELP-235-000015018 |
| ELP-235-000015022 | to | ELP-235-000015022 |
| ELP-235-000015031 | to | ELP-235-000015031 |
| ELP-235-000015103 | to | ELP-235-000015103 |
| ELP-235-000015108 | to | ELP-235-000015108 |
| ELP-235-000015118 | to | ELP-235-000015118 |
| ELP-235-000015120 | to | ELP-235-000015120 |
| ELP-235-000015123 | to | ELP-235-000015123 |
| ELP-235-000015131 | to | ELP-235-000015131 |

| | | |
|---|---|---|
| ELP-235-000015152 | to | ELP-235-000015152 |
| ELP-235-000015167 | to | ELP-235-000015168 |
| ELP-235-000015170 | to | ELP-235-000015170 |
| ELP-235-000015187 | to | ELP-235-000015187 |
| ELP-235-000015201 | to | ELP-235-000015201 |
| ELP-235-000015214 | to | ELP-235-000015214 |
| ELP-235-000015229 | to | ELP-235-000015229 |
| ELP-235-000015241 | to | ELP-235-000015241 |
| ELP-235-000015250 | to | ELP-235-000015250 |
| ELP-235-000015257 | to | ELP-235-000015257 |
| ELP-235-000015261 | to | ELP-235-000015261 |
| ELP-235-000015272 | to | ELP-235-000015272 |
| ELP-235-000015311 | to | ELP-235-000015311 |
| ELP-235-000015314 | to | ELP-235-000015315 |
| ELP-235-000015319 | to | ELP-235-000015319 |
| ELP-235-000015328 | to | ELP-235-000015328 |
| ELP-235-000015332 | to | ELP-235-000015332 |
| ELP-235-000015354 | to | ELP-235-000015354 |
| ELP-235-000015382 | to | ELP-235-000015382 |
| ELP-235-000015399 | to | ELP-235-000015400 |
| ELP-235-000015412 | to | ELP-235-000015412 |
| ELP-235-000015423 | to | ELP-235-000015423 |
| ELP-235-000015427 | to | ELP-235-000015427 |
| ELP-235-000015431 | to | ELP-235-000015431 |
| ELP-235-000015441 | to | ELP-235-000015441 |
| ELP-235-000015453 | to | ELP-235-000015453 |
| ELP-235-000015465 | to | ELP-235-000015465 |
| ELP-235-000015477 | to | ELP-235-000015477 |
| ELP-235-000015482 | to | ELP-235-000015482 |
| ELP-235-000015490 | to | ELP-235-000015491 |
| ELP-235-000015517 | to | ELP-235-000015517 |
| ELP-235-000015519 | to | ELP-235-000015520 |
| ELP-235-000015522 | to | ELP-235-000015522 |
| ELP-235-000015524 | to | ELP-235-000015525 |
| ELP-235-000015531 | to | ELP-235-000015531 |
| ELP-235-000015545 | to | ELP-235-000015545 |
| ELP-235-000015547 | to | ELP-235-000015547 |
| ELP-235-000015552 | to | ELP-235-000015553 |
| ELP-235-000015563 | to | ELP-235-000015563 |
| ELP-235-000015592 | to | ELP-235-000015593 |
| ELP-235-000015605 | to | ELP-235-000015605 |
| ELP-235-000015611 | to | ELP-235-000015611 |
| ELP-235-000015629 | to | ELP-235-000015629 |
| ELP-235-000015637 | to | ELP-235-000015637 |

| | | |
|---|---|---|
| ELP-235-000015647 | to | ELP-235-000015647 |
| ELP-235-000015649 | to | ELP-235-000015649 |
| ELP-235-000015659 | to | ELP-235-000015659 |
| ELP-235-000015662 | to | ELP-235-000015662 |
| ELP-235-000015664 | to | ELP-235-000015664 |
| ELP-235-000015686 | to | ELP-235-000015686 |
| ELP-235-000015691 | to | ELP-235-000015691 |
| ELP-235-000015694 | to | ELP-235-000015694 |
| ELP-235-000015699 | to | ELP-235-000015699 |
| ELP-235-000015701 | to | ELP-235-000015701 |
| ELP-235-000015722 | to | ELP-235-000015722 |
| ELP-235-000015754 | to | ELP-235-000015754 |
| ELP-235-000015770 | to | ELP-235-000015770 |
| ELP-235-000015777 | to | ELP-235-000015777 |
| ELP-235-000015784 | to | ELP-235-000015786 |
| ELP-235-000015789 | to | ELP-235-000015789 |
| ELP-235-000015797 | to | ELP-235-000015797 |
| ELP-235-000015799 | to | ELP-235-000015799 |
| ELP-235-000015804 | to | ELP-235-000015804 |
| ELP-235-000015808 | to | ELP-235-000015808 |
| ELP-235-000015820 | to | ELP-235-000015820 |
| ELP-235-000015823 | to | ELP-235-000015823 |
| ELP-235-000015837 | to | ELP-235-000015837 |
| ELP-235-000015839 | to | ELP-235-000015839 |
| ELP-235-000015841 | to | ELP-235-000015841 |
| ELP-235-000015846 | to | ELP-235-000015846 |
| ELP-235-000015848 | to | ELP-235-000015848 |
| ELP-235-000015851 | to | ELP-235-000015851 |
| ELP-235-000015853 | to | ELP-235-000015855 |
| ELP-235-000015858 | to | ELP-235-000015858 |
| ELP-235-000015861 | to | ELP-235-000015861 |
| ELP-235-000015874 | to | ELP-235-000015874 |
| ELP-235-000015879 | to | ELP-235-000015881 |
| ELP-235-000015893 | to | ELP-235-000015893 |
| ELP-235-000015895 | to | ELP-235-000015898 |
| ELP-235-000015921 | to | ELP-235-000015921 |
| ELP-235-000015931 | to | ELP-235-000015931 |
| ELP-235-000015936 | to | ELP-235-000015936 |
| ELP-235-000015938 | to | ELP-235-000015938 |
| ELP-235-000015949 | to | ELP-235-000015949 |
| ELP-235-000015952 | to | ELP-235-000015952 |
| ELP-235-000015958 | to | ELP-235-000015958 |
| ELP-235-000015965 | to | ELP-235-000015966 |
| ELP-235-000016006 | to | ELP-235-000016006 |

| | | |
|---|---|---|
| ELP-235-000016009 | to | ELP-235-000016010 |
| ELP-235-000016018 | to | ELP-235-000016018 |
| ELP-235-000016020 | to | ELP-235-000016020 |
| ELP-235-000016024 | to | ELP-235-000016024 |
| ELP-235-000016077 | to | ELP-235-000016077 |
| ELP-235-000016087 | to | ELP-235-000016087 |
| ELP-235-000016104 | to | ELP-235-000016106 |
| ELP-235-000016110 | to | ELP-235-000016110 |
| ELP-235-000016114 | to | ELP-235-000016114 |
| ELP-235-000016136 | to | ELP-235-000016136 |
| ELP-235-000016141 | to | ELP-235-000016141 |
| ELP-235-000016148 | to | ELP-235-000016149 |
| ELP-235-000016158 | to | ELP-235-000016158 |
| ELP-235-000016160 | to | ELP-235-000016160 |
| ELP-235-000016167 | to | ELP-235-000016167 |
| ELP-235-000016177 | to | ELP-235-000016177 |
| ELP-235-000016181 | to | ELP-235-000016182 |
| ELP-235-000016190 | to | ELP-235-000016190 |
| ELP-235-000016195 | to | ELP-235-000016196 |
| ELP-235-000016220 | to | ELP-235-000016223 |
| ELP-235-000016225 | to | ELP-235-000016225 |
| ELP-235-000016237 | to | ELP-235-000016237 |
| ELP-235-000016239 | to | ELP-235-000016239 |
| ELP-235-000016242 | to | ELP-235-000016242 |
| ELP-235-000016258 | to | ELP-235-000016258 |
| ELP-235-000016282 | to | ELP-235-000016282 |
| ELP-235-000016284 | to | ELP-235-000016284 |
| ELP-235-000016290 | to | ELP-235-000016290 |
| ELP-235-000016294 | to | ELP-235-000016295 |
| ELP-235-000016301 | to | ELP-235-000016301 |
| ELP-235-000016304 | to | ELP-235-000016304 |
| ELP-235-000016316 | to | ELP-235-000016316 |
| ELP-235-000016324 | to | ELP-235-000016324 |
| ELP-235-000016332 | to | ELP-235-000016332 |
| ELP-235-000016337 | to | ELP-235-000016337 |
| ELP-235-000016343 | to | ELP-235-000016343 |
| ELP-235-000016352 | to | ELP-235-000016353 |
| ELP-235-000016355 | to | ELP-235-000016356 |
| ELP-235-000016363 | to | ELP-235-000016364 |
| ELP-235-000016377 | to | ELP-235-000016378 |
| ELP-235-000016380 | to | ELP-235-000016380 |
| ELP-235-000016385 | to | ELP-235-000016386 |
| ELP-235-000016388 | to | ELP-235-000016388 |
| ELP-235-000016391 | to | ELP-235-000016391 |

| | | |
|---|---|---|
| ELP-235-000016398 | to | ELP-235-000016398 |
| ELP-235-000016403 | to | ELP-235-000016403 |
| ELP-235-000016408 | to | ELP-235-000016408 |
| ELP-235-000016419 | to | ELP-235-000016419 |
| ELP-235-000016427 | to | ELP-235-000016427 |
| ELP-235-000016429 | to | ELP-235-000016429 |
| ELP-235-000016432 | to | ELP-235-000016432 |
| ELP-235-000016437 | to | ELP-235-000016437 |
| ELP-235-000016443 | to | ELP-235-000016443 |
| ELP-235-000016449 | to | ELP-235-000016450 |
| ELP-235-000016452 | to | ELP-235-000016452 |
| ELP-235-000016454 | to | ELP-235-000016455 |
| ELP-235-000016469 | to | ELP-235-000016469 |
| ELP-235-000016471 | to | ELP-235-000016471 |
| ELP-235-000016474 | to | ELP-235-000016474 |
| ELP-235-000016476 | to | ELP-235-000016476 |
| ELP-235-000016478 | to | ELP-235-000016478 |
| ELP-235-000016482 | to | ELP-235-000016482 |
| ELP-235-000016484 | to | ELP-235-000016484 |
| ELP-235-000016495 | to | ELP-235-000016495 |
| ELP-235-000016504 | to | ELP-235-000016504 |
| ELP-235-000016510 | to | ELP-235-000016511 |
| ELP-235-000016516 | to | ELP-235-000016516 |
| ELP-235-000016530 | to | ELP-235-000016531 |
| ELP-235-000016533 | to | ELP-235-000016534 |
| ELP-235-000016536 | to | ELP-235-000016536 |
| ELP-235-000016563 | to | ELP-235-000016563 |
| ELP-235-000016567 | to | ELP-235-000016567 |
| ELP-235-000016574 | to | ELP-235-000016574 |
| ELP-235-000016586 | to | ELP-235-000016586 |
| ELP-235-000016589 | to | ELP-235-000016590 |
| ELP-235-000016595 | to | ELP-235-000016595 |
| ELP-235-000016621 | to | ELP-235-000016621 |
| ELP-235-000016625 | to | ELP-235-000016626 |
| ELP-235-000016630 | to | ELP-235-000016637 |
| ELP-235-000016642 | to | ELP-235-000016645 |
| ELP-235-000016656 | to | ELP-235-000016657 |
| ELP-235-000016661 | to | ELP-235-000016661 |
| ELP-235-000016666 | to | ELP-235-000016666 |
| ELP-235-000016679 | to | ELP-235-000016679 |
| ELP-235-000016683 | to | ELP-235-000016684 |
| ELP-235-000016716 | to | ELP-235-000016716 |
| ELP-235-000016722 | to | ELP-235-000016724 |
| ELP-235-000016728 | to | ELP-235-000016730 |

| | | |
|---|---|---|
| ELP-235-000016733 | to | ELP-235-000016734 |
| ELP-235-000016748 | to | ELP-235-000016748 |
| ELP-235-000016750 | to | ELP-235-000016750 |
| ELP-235-000016753 | to | ELP-235-000016753 |
| ELP-235-000016755 | to | ELP-235-000016755 |
| ELP-235-000016761 | to | ELP-235-000016765 |
| ELP-235-000016767 | to | ELP-235-000016783 |
| ELP-235-000016789 | to | ELP-235-000016790 |
| ELP-235-000016796 | to | ELP-235-000016796 |
| ELP-235-000016800 | to | ELP-235-000016800 |
| ELP-235-000016802 | to | ELP-235-000016805 |
| ELP-235-000016807 | to | ELP-235-000016807 |
| ELP-235-000016810 | to | ELP-235-000016810 |
| ELP-235-000016813 | to | ELP-235-000016814 |
| ELP-235-000016822 | to | ELP-235-000016822 |
| ELP-235-000016827 | to | ELP-235-000016830 |
| ELP-235-000016838 | to | ELP-235-000016838 |
| ELP-235-000016846 | to | ELP-235-000016846 |
| ELP-235-000016853 | to | ELP-235-000016867 |
| ELP-235-000016876 | to | ELP-235-000016877 |
| ELP-235-000016883 | to | ELP-235-000016886 |
| ELP-235-000016888 | to | ELP-235-000016888 |
| ELP-235-000016908 | to | ELP-235-000016908 |
| ELP-235-000016918 | to | ELP-235-000016918 |
| ELP-235-000016922 | to | ELP-235-000016922 |
| ELP-235-000016929 | to | ELP-235-000016930 |
| ELP-235-000016936 | to | ELP-235-000016936 |
| ELP-235-000016958 | to | ELP-235-000016960 |
| ELP-235-000016962 | to | ELP-235-000016962 |
| ELP-235-000016964 | to | ELP-235-000016965 |
| ELP-235-000016973 | to | ELP-235-000016973 |
| ELP-235-000016977 | to | ELP-235-000016979 |
| ELP-235-000016986 | to | ELP-235-000016986 |
| ELP-235-000016992 | to | ELP-235-000016993 |
| ELP-235-000016996 | to | ELP-235-000016996 |
| ELP-235-000017004 | to | ELP-235-000017004 |
| ELP-235-000017008 | to | ELP-235-000017008 |
| ELP-235-000017011 | to | ELP-235-000017013 |
| ELP-235-000017019 | to | ELP-235-000017020 |
| ELP-235-000017024 | to | ELP-235-000017025 |
| ELP-235-000017049 | to | ELP-235-000017052 |
| ELP-235-000017056 | to | ELP-235-000017056 |
| ELP-235-000017069 | to | ELP-235-000017069 |
| ELP-235-000017075 | to | ELP-235-000017077 |

| | | |
|---|---|---|
| ELP-235-000017079 | to | ELP-235-000017082 |
| ELP-235-000017121 | to | ELP-235-000017121 |
| ELP-235-000017123 | to | ELP-235-000017123 |
| ELP-235-000017125 | to | ELP-235-000017125 |
| ELP-235-000017134 | to | ELP-235-000017135 |
| ELP-235-000017139 | to | ELP-235-000017139 |
| ELP-235-000017149 | to | ELP-235-000017149 |
| ELP-235-000017151 | to | ELP-235-000017155 |
| ELP-235-000017158 | to | ELP-235-000017158 |
| ELP-235-000017160 | to | ELP-235-000017161 |
| ELP-235-000017169 | to | ELP-235-000017169 |
| ELP-235-000017178 | to | ELP-235-000017178 |
| ELP-235-000017183 | to | ELP-235-000017183 |
| ELP-235-000017192 | to | ELP-235-000017192 |
| ELP-235-000017199 | to | ELP-235-000017200 |
| ELP-235-000017209 | to | ELP-235-000017213 |
| ELP-235-000017219 | to | ELP-235-000017220 |
| ELP-235-000017223 | to | ELP-235-000017224 |
| ELP-235-000017228 | to | ELP-235-000017229 |
| ELP-235-000017231 | to | ELP-235-000017234 |
| ELP-235-000017236 | to | ELP-235-000017236 |
| ELP-235-000017270 | to | ELP-235-000017272 |
| ELP-235-000017279 | to | ELP-235-000017279 |
| ELP-235-000017288 | to | ELP-235-000017288 |
| ELP-235-000017323 | to | ELP-235-000017324 |
| ELP-235-000017326 | to | ELP-235-000017326 |
| ELP-235-000017330 | to | ELP-235-000017331 |
| ELP-235-000017336 | to | ELP-235-000017336 |
| ELP-235-000017355 | to | ELP-235-000017355 |
| ELP-235-000017361 | to | ELP-235-000017361 |
| ELP-235-000017390 | to | ELP-235-000017390 |
| ELP-235-000017392 | to | ELP-235-000017392 |
| ELP-235-000017394 | to | ELP-235-000017394 |
| ELP-235-000017410 | to | ELP-235-000017410 |
| ELP-235-000017449 | to | ELP-235-000017449 |
| ELP-235-000017452 | to | ELP-235-000017452 |
| ELP-235-000017462 | to | ELP-235-000017462 |
| ELP-235-000017499 | to | ELP-235-000017500 |
| ELP-235-000017502 | to | ELP-235-000017502 |
| ELP-235-000017506 | to | ELP-235-000017506 |
| ELP-235-000017513 | to | ELP-235-000017513 |
| ELP-235-000017522 | to | ELP-235-000017522 |
| ELP-235-000017524 | to | ELP-235-000017524 |
| ELP-235-000017530 | to | ELP-235-000017530 |

| | | |
|---|---|---|
| ELP-235-000017533 | to | ELP-235-000017533 |
| ELP-235-000017547 | to | ELP-235-000017550 |
| ELP-235-000017555 | to | ELP-235-000017555 |
| ELP-235-000017561 | to | ELP-235-000017561 |
| ELP-235-000017563 | to | ELP-235-000017566 |
| ELP-235-000017569 | to | ELP-235-000017569 |
| ELP-235-000017581 | to | ELP-235-000017581 |
| ELP-235-000017594 | to | ELP-235-000017596 |
| ELP-235-000017619 | to | ELP-235-000017619 |
| ELP-235-000017626 | to | ELP-235-000017626 |
| ELP-235-000017630 | to | ELP-235-000017633 |
| ELP-235-000017652 | to | ELP-235-000017652 |
| ELP-235-000017659 | to | ELP-235-000017659 |
| ELP-235-000017667 | to | ELP-235-000017667 |
| ELP-235-000017669 | to | ELP-235-000017669 |
| ELP-235-000017676 | to | ELP-235-000017680 |
| ELP-235-000017701 | to | ELP-235-000017701 |
| ELP-235-000017705 | to | ELP-235-000017705 |
| ELP-235-000017707 | to | ELP-235-000017712 |
| ELP-235-000017717 | to | ELP-235-000017717 |
| ELP-235-000017719 | to | ELP-235-000017719 |
| ELP-235-000017731 | to | ELP-235-000017731 |
| ELP-235-000017755 | to | ELP-235-000017758 |
| ELP-235-000017772 | to | ELP-235-000017772 |
| ELP-235-000017774 | to | ELP-235-000017775 |
| ELP-235-000017777 | to | ELP-235-000017778 |
| ELP-235-000017783 | to | ELP-235-000017790 |
| ELP-235-000017792 | to | ELP-235-000017792 |
| ELP-235-000017794 | to | ELP-235-000017795 |
| ELP-235-000017818 | to | ELP-235-000017818 |
| ELP-235-000017821 | to | ELP-235-000017823 |
| ELP-235-000017828 | to | ELP-235-000017830 |
| ELP-235-000017838 | to | ELP-235-000017839 |
| ELP-235-000017841 | to | ELP-235-000017841 |
| ELP-235-000017843 | to | ELP-235-000017847 |
| ELP-235-000017850 | to | ELP-235-000017850 |
| ELP-235-000017853 | to | ELP-235-000017853 |
| ELP-235-000017859 | to | ELP-235-000017859 |
| ELP-235-000017882 | to | ELP-235-000017882 |
| ELP-235-000017902 | to | ELP-235-000017902 |
| ELP-235-000017917 | to | ELP-235-000017917 |
| ELP-235-000017921 | to | ELP-235-000017924 |
| ELP-235-000017927 | to | ELP-235-000017931 |
| ELP-235-000017946 | to | ELP-235-000017948 |

| | | |
|---|---|---|
| ELP-235-000017960 | to | ELP-235-000017961 |
| ELP-235-000017965 | to | ELP-235-000017965 |
| ELP-235-000017995 | to | ELP-235-000017995 |
| ELP-235-000018013 | to | ELP-235-000018013 |
| ELP-235-000018019 | to | ELP-235-000018019 |
| ELP-235-000018025 | to | ELP-235-000018025 |
| ELP-235-000018044 | to | ELP-235-000018044 |
| ELP-235-000018050 | to | ELP-235-000018050 |
| ELP-235-000018060 | to | ELP-235-000018061 |
| ELP-235-000018065 | to | ELP-235-000018065 |
| ELP-235-000018086 | to | ELP-235-000018086 |
| ELP-235-000018092 | to | ELP-235-000018092 |
| ELP-235-000018101 | to | ELP-235-000018102 |
| ELP-235-000018113 | to | ELP-235-000018113 |
| ELP-235-000018115 | to | ELP-235-000018120 |
| ELP-235-000018128 | to | ELP-235-000018128 |
| ELP-235-000018150 | to | ELP-235-000018150 |
| ELP-235-000018152 | to | ELP-235-000018152 |
| ELP-235-000018179 | to | ELP-235-000018181 |
| ELP-235-000018189 | to | ELP-235-000018189 |
| ELP-235-000018192 | to | ELP-235-000018197 |
| ELP-235-000018201 | to | ELP-235-000018203 |
| ELP-235-000018205 | to | ELP-235-000018206 |
| ELP-235-000018214 | to | ELP-235-000018214 |
| ELP-235-000018246 | to | ELP-235-000018246 |
| ELP-235-000018260 | to | ELP-235-000018260 |
| ELP-235-000018262 | to | ELP-235-000018262 |
| ELP-235-000018265 | to | ELP-235-000018265 |
| ELP-235-000018278 | to | ELP-235-000018278 |
| ELP-235-000018302 | to | ELP-235-000018302 |
| ELP-235-000018304 | to | ELP-235-000018304 |
| ELP-235-000018309 | to | ELP-235-000018310 |
| ELP-235-000018329 | to | ELP-235-000018329 |
| ELP-235-000018357 | to | ELP-235-000018357 |
| ELP-235-000018381 | to | ELP-235-000018381 |
| ELP-235-000018384 | to | ELP-235-000018384 |
| ELP-235-000018390 | to | ELP-235-000018390 |
| ELP-235-000018395 | to | ELP-235-000018396 |
| ELP-235-000018407 | to | ELP-235-000018409 |
| ELP-235-000018416 | to | ELP-235-000018416 |
| ELP-235-000018422 | to | ELP-235-000018422 |
| ELP-235-000018430 | to | ELP-235-000018430 |
| ELP-235-000018444 | to | ELP-235-000018446 |
| ELP-235-000018448 | to | ELP-235-000018448 |

| | | |
|---|---|---|
| ELP-235-000018450 | to | ELP-235-000018458 |
| ELP-235-000018469 | to | ELP-235-000018469 |
| ELP-235-000018475 | to | ELP-235-000018475 |
| ELP-235-000018480 | to | ELP-235-000018482 |
| ELP-235-000018484 | to | ELP-235-000018484 |
| ELP-235-000018495 | to | ELP-235-000018495 |
| ELP-235-000018497 | to | ELP-235-000018497 |
| ELP-235-000018500 | to | ELP-235-000018500 |
| ELP-235-000018505 | to | ELP-235-000018506 |
| ELP-235-000018514 | to | ELP-235-000018514 |
| ELP-235-000018522 | to | ELP-235-000018522 |
| ELP-235-000018525 | to | ELP-235-000018526 |
| ELP-235-000018535 | to | ELP-235-000018537 |
| ELP-235-000018539 | to | ELP-235-000018539 |
| ELP-235-000018541 | to | ELP-235-000018541 |
| ELP-235-000018543 | to | ELP-235-000018544 |
| ELP-235-000018566 | to | ELP-235-000018566 |
| ELP-235-000018568 | to | ELP-235-000018568 |
| ELP-235-000018575 | to | ELP-235-000018575 |
| ELP-235-000018592 | to | ELP-235-000018592 |
| ELP-235-000018595 | to | ELP-235-000018596 |
| ELP-235-000018608 | to | ELP-235-000018608 |
| ELP-235-000018611 | to | ELP-235-000018615 |
| ELP-235-000018617 | to | ELP-235-000018617 |
| ELP-235-000018632 | to | ELP-235-000018632 |
| ELP-235-000018644 | to | ELP-235-000018644 |
| ELP-235-000018664 | to | ELP-235-000018664 |
| ELP-235-000018666 | to | ELP-235-000018666 |
| ELP-235-000018707 | to | ELP-235-000018707 |
| ELP-235-000018710 | to | ELP-235-000018710 |
| ELP-235-000018712 | to | ELP-235-000018713 |
| ELP-235-000018722 | to | ELP-235-000018722 |
| ELP-235-000018734 | to | ELP-235-000018735 |
| ELP-235-000018744 | to | ELP-235-000018746 |
| ELP-235-000018758 | to | ELP-235-000018758 |
| ELP-235-000018760 | to | ELP-235-000018760 |
| ELP-235-000018779 | to | ELP-235-000018779 |
| ELP-235-000018804 | to | ELP-235-000018806 |
| ELP-235-000018813 | to | ELP-235-000018813 |
| ELP-235-000018825 | to | ELP-235-000018829 |
| ELP-235-000018868 | to | ELP-235-000018868 |
| ELP-235-000018900 | to | ELP-235-000018900 |
| ELP-235-000018913 | to | ELP-235-000018914 |
| ELP-235-000018918 | to | ELP-235-000018918 |

| | | |
|---|---|---|
| ELP-235-000018928 | to | ELP-235-000018928 |
| ELP-235-000018935 | to | ELP-235-000018935 |
| ELP-235-000018939 | to | ELP-235-000018939 |
| ELP-235-000018941 | to | ELP-235-000018941 |
| ELP-235-000018945 | to | ELP-235-000018946 |
| ELP-235-000018950 | to | ELP-235-000018951 |
| ELP-235-000018955 | to | ELP-235-000018955 |
| ELP-235-000018964 | to | ELP-235-000018966 |
| ELP-235-000018983 | to | ELP-235-000018983 |
| ELP-235-000019018 | to | ELP-235-000019019 |
| ELP-235-000019021 | to | ELP-235-000019021 |
| ELP-235-000019023 | to | ELP-235-000019024 |
| ELP-235-000019026 | to | ELP-235-000019026 |
| ELP-235-000019031 | to | ELP-235-000019032 |
| ELP-235-000019037 | to | ELP-235-000019037 |
| ELP-235-000019096 | to | ELP-235-000019097 |
| ELP-235-000019099 | to | ELP-235-000019099 |
| ELP-235-000019102 | to | ELP-235-000019102 |
| ELP-235-000019104 | to | ELP-235-000019105 |
| ELP-235-000019107 | to | ELP-235-000019108 |
| ELP-235-000019113 | to | ELP-235-000019113 |
| ELP-235-000019146 | to | ELP-235-000019146 |
| ELP-235-000019156 | to | ELP-235-000019156 |
| ELP-235-000019174 | to | ELP-235-000019174 |
| ELP-235-000019177 | to | ELP-235-000019177 |
| ELP-235-000019180 | to | ELP-235-000019180 |
| ELP-235-000019186 | to | ELP-235-000019186 |
| ELP-235-000019191 | to | ELP-235-000019196 |
| ELP-235-000019201 | to | ELP-235-000019201 |
| ELP-235-000019203 | to | ELP-235-000019204 |
| ELP-235-000019208 | to | ELP-235-000019208 |
| ELP-235-000019220 | to | ELP-235-000019220 |
| ELP-235-000019233 | to | ELP-235-000019233 |
| ELP-235-000019235 | to | ELP-235-000019235 |
| ELP-235-000019254 | to | ELP-235-000019256 |
| ELP-235-000019271 | to | ELP-235-000019271 |
| ELP-235-000019275 | to | ELP-235-000019276 |
| ELP-235-000019278 | to | ELP-235-000019279 |
| ELP-235-000019283 | to | ELP-235-000019283 |
| ELP-235-000019287 | to | ELP-235-000019287 |
| ELP-235-000019290 | to | ELP-235-000019290 |
| ELP-235-000019296 | to | ELP-235-000019296 |
| ELP-235-000019298 | to | ELP-235-000019298 |
| ELP-235-000019329 | to | ELP-235-000019330 |

| | | |
|---|---|---|
| ELP-235-000019343 | to | ELP-235-000019344 |
| ELP-235-000019349 | to | ELP-235-000019349 |
| ELP-235-000019352 | to | ELP-235-000019352 |
| ELP-235-000019354 | to | ELP-235-000019355 |
| ELP-235-000019360 | to | ELP-235-000019362 |
| ELP-235-000019364 | to | ELP-235-000019364 |
| ELP-235-000019373 | to | ELP-235-000019373 |
| ELP-235-000019377 | to | ELP-235-000019377 |
| ELP-235-000019379 | to | ELP-235-000019380 |
| ELP-235-000019383 | to | ELP-235-000019383 |
| ELP-235-000019391 | to | ELP-235-000019391 |
| ELP-235-000019404 | to | ELP-235-000019404 |
| ELP-235-000019415 | to | ELP-235-000019416 |
| ELP-235-000019418 | to | ELP-235-000019418 |
| ELP-235-000019420 | to | ELP-235-000019421 |
| ELP-235-000019428 | to | ELP-235-000019429 |
| ELP-235-000019431 | to | ELP-235-000019431 |
| ELP-235-000019433 | to | ELP-235-000019433 |
| ELP-235-000019445 | to | ELP-235-000019445 |
| ELP-235-000019460 | to | ELP-235-000019460 |
| ELP-235-000019481 | to | ELP-235-000019481 |
| ELP-235-000019494 | to | ELP-235-000019494 |
| ELP-235-000019498 | to | ELP-235-000019498 |
| ELP-235-000019500 | to | ELP-235-000019500 |
| ELP-235-000019503 | to | ELP-235-000019505 |
| ELP-235-000019516 | to | ELP-235-000019517 |
| ELP-235-000019521 | to | ELP-235-000019521 |
| ELP-235-000019526 | to | ELP-235-000019526 |
| ELP-235-000019528 | to | ELP-235-000019528 |
| ELP-235-000019530 | to | ELP-235-000019530 |
| ELP-235-000019532 | to | ELP-235-000019535 |
| ELP-235-000019550 | to | ELP-235-000019550 |
| ELP-235-000019553 | to | ELP-235-000019559 |
| ELP-235-000019563 | to | ELP-235-000019563 |
| ELP-235-000019569 | to | ELP-235-000019570 |
| ELP-235-000019573 | to | ELP-235-000019576 |
| ELP-235-000019581 | to | ELP-235-000019581 |
| ELP-235-000019586 | to | ELP-235-000019586 |
| ELP-235-000019591 | to | ELP-235-000019592 |
| ELP-235-000019594 | to | ELP-235-000019595 |
| ELP-235-000019612 | to | ELP-235-000019612 |
| ELP-235-000019622 | to | ELP-235-000019622 |
| ELP-235-000019633 | to | ELP-235-000019633 |
| ELP-235-000019635 | to | ELP-235-000019635 |

| | | |
|---|---|---|
| ELP-235-000019645 | to | ELP-235-000019645 |
| ELP-235-000019649 | to | ELP-235-000019657 |
| ELP-235-000019660 | to | ELP-235-000019660 |
| ELP-235-000019667 | to | ELP-235-000019667 |
| ELP-235-000019676 | to | ELP-235-000019676 |
| ELP-235-000019680 | to | ELP-235-000019680 |
| ELP-235-000019683 | to | ELP-235-000019683 |
| ELP-235-000019689 | to | ELP-235-000019692 |
| ELP-235-000019705 | to | ELP-235-000019706 |
| ELP-235-000019711 | to | ELP-235-000019711 |
| ELP-235-000019717 | to | ELP-235-000019721 |
| ELP-235-000019723 | to | ELP-235-000019723 |
| ELP-235-000019731 | to | ELP-235-000019732 |
| ELP-235-000019742 | to | ELP-235-000019742 |
| ELP-235-000019749 | to | ELP-235-000019750 |
| ELP-235-000019753 | to | ELP-235-000019753 |
| ELP-235-000019761 | to | ELP-235-000019768 |
| ELP-235-000019770 | to | ELP-235-000019781 |
| ELP-235-000019783 | to | ELP-235-000019785 |
| ELP-235-000019787 | to | ELP-235-000019788 |
| ELP-235-000019790 | to | ELP-235-000019790 |
| ELP-235-000019793 | to | ELP-235-000019793 |
| ELP-235-000019795 | to | ELP-235-000019795 |
| ELP-235-000019797 | to | ELP-235-000019797 |
| ELP-235-000019803 | to | ELP-235-000019803 |
| ELP-235-000019820 | to | ELP-235-000019821 |
| ELP-235-000019835 | to | ELP-235-000019835 |
| ELP-235-000019837 | to | ELP-235-000019838 |
| ELP-235-000019841 | to | ELP-235-000019841 |
| ELP-235-000019844 | to | ELP-235-000019844 |
| ELP-235-000019846 | to | ELP-235-000019846 |
| ELP-235-000019848 | to | ELP-235-000019848 |
| ELP-235-000019856 | to | ELP-235-000019856 |
| ELP-235-000019875 | to | ELP-235-000019875 |
| ELP-235-000019893 | to | ELP-235-000019893 |
| ELP-235-000019934 | to | ELP-235-000019935 |
| ELP-235-000019938 | to | ELP-235-000019939 |
| ELP-235-000019941 | to | ELP-235-000019941 |
| ELP-235-000019960 | to | ELP-235-000019960 |
| ELP-235-000019962 | to | ELP-235-000019964 |
| ELP-235-000019973 | to | ELP-235-000019973 |
| ELP-235-000019975 | to | ELP-235-000019975 |
| ELP-235-000019977 | to | ELP-235-000019977 |
| ELP-235-000019979 | to | ELP-235-000019982 |

| | | |
|---|---|---|
| ELP-235-000020034 | to | ELP-235-000020034 |
| ELP-235-000020038 | to | ELP-235-000020040 |
| ELP-235-000020046 | to | ELP-235-000020047 |
| ELP-235-000020065 | to | ELP-235-000020067 |
| ELP-235-000020091 | to | ELP-235-000020091 |
| ELP-235-000020096 | to | ELP-235-000020096 |
| ELP-235-000020100 | to | ELP-235-000020100 |
| ELP-235-000020105 | to | ELP-235-000020105 |
| ELP-235-000020116 | to | ELP-235-000020116 |
| ELP-235-000020140 | to | ELP-235-000020140 |
| ELP-235-000020153 | to | ELP-235-000020153 |
| ELP-235-000020165 | to | ELP-235-000020166 |
| ELP-235-000020168 | to | ELP-235-000020169 |
| ELP-235-000020172 | to | ELP-235-000020172 |
| ELP-235-000020195 | to | ELP-235-000020195 |
| ELP-235-000020197 | to | ELP-235-000020197 |
| ELP-235-000020200 | to | ELP-235-000020205 |
| ELP-235-000020212 | to | ELP-235-000020212 |
| ELP-235-000020215 | to | ELP-235-000020215 |
| ELP-235-000020226 | to | ELP-235-000020226 |
| ELP-235-000020229 | to | ELP-235-000020230 |
| ELP-235-000020233 | to | ELP-235-000020233 |
| ELP-235-000020261 | to | ELP-235-000020261 |
| ELP-235-000020273 | to | ELP-235-000020274 |
| ELP-235-000020291 | to | ELP-235-000020291 |
| ELP-235-000020297 | to | ELP-235-000020297 |
| ELP-235-000020300 | to | ELP-235-000020300 |
| ELP-235-000020306 | to | ELP-235-000020307 |
| ELP-235-000020318 | to | ELP-235-000020318 |
| ELP-235-000020329 | to | ELP-235-000020329 |
| ELP-235-000020333 | to | ELP-235-000020333 |
| ELP-235-000020335 | to | ELP-235-000020336 |
| ELP-235-000020338 | to | ELP-235-000020338 |
| ELP-235-000020344 | to | ELP-235-000020344 |
| ELP-235-000020346 | to | ELP-235-000020346 |
| ELP-235-000020349 | to | ELP-235-000020349 |
| ELP-235-000020357 | to | ELP-235-000020357 |
| ELP-235-000020362 | to | ELP-235-000020362 |
| ELP-235-000020370 | to | ELP-235-000020371 |
| ELP-235-000020376 | to | ELP-235-000020376 |
| ELP-235-000020378 | to | ELP-235-000020380 |
| ELP-235-000020386 | to | ELP-235-000020387 |
| ELP-235-000020390 | to | ELP-235-000020390 |
| ELP-235-000020392 | to | ELP-235-000020394 |

| | | |
|---|---|---|
| ELP-235-000020408 | to | ELP-235-000020411 |
| ELP-235-000020425 | to | ELP-235-000020425 |
| ELP-235-000020429 | to | ELP-235-000020430 |
| ELP-235-000020442 | to | ELP-235-000020442 |
| ELP-235-000020453 | to | ELP-235-000020453 |
| ELP-235-000020458 | to | ELP-235-000020461 |
| ELP-235-000020465 | to | ELP-235-000020465 |
| ELP-235-000020501 | to | ELP-235-000020501 |
| ELP-235-000020504 | to | ELP-235-000020504 |
| ELP-235-000020545 | to | ELP-235-000020549 |
| ELP-235-000020551 | to | ELP-235-000020551 |
| ELP-235-000020553 | to | ELP-235-000020554 |
| ELP-235-000020556 | to | ELP-235-000020556 |
| ELP-235-000020572 | to | ELP-235-000020572 |
| ELP-235-000020590 | to | ELP-235-000020591 |
| ELP-235-000020598 | to | ELP-235-000020599 |
| ELP-235-000020606 | to | ELP-235-000020607 |
| ELP-235-000020632 | to | ELP-235-000020633 |
| ELP-235-000020641 | to | ELP-235-000020641 |
| ELP-235-000020643 | to | ELP-235-000020643 |
| ELP-235-000020667 | to | ELP-235-000020667 |
| ELP-235-000020672 | to | ELP-235-000020672 |
| ELP-235-000020706 | to | ELP-235-000020706 |
| ELP-235-000020710 | to | ELP-235-000020710 |
| ELP-235-000020712 | to | ELP-235-000020712 |
| ELP-235-000020714 | to | ELP-235-000020714 |
| ELP-235-000020716 | to | ELP-235-000020716 |
| ELP-235-000020718 | to | ELP-235-000020718 |
| ELP-235-000020722 | to | ELP-235-000020725 |
| ELP-235-000020727 | to | ELP-235-000020727 |
| ELP-235-000020729 | to | ELP-235-000020729 |
| ELP-235-000020731 | to | ELP-235-000020731 |
| ELP-235-000020733 | to | ELP-235-000020737 |
| ELP-235-000020746 | to | ELP-235-000020746 |
| ELP-235-000020749 | to | ELP-235-000020750 |
| ELP-235-000020755 | to | ELP-235-000020756 |
| ELP-235-000020760 | to | ELP-235-000020761 |
| ELP-235-000020768 | to | ELP-235-000020768 |
| ELP-235-000020772 | to | ELP-235-000020772 |
| ELP-235-000020775 | to | ELP-235-000020775 |
| ELP-235-000020798 | to | ELP-235-000020798 |
| ELP-235-000020820 | to | ELP-235-000020822 |
| ELP-235-000020826 | to | ELP-235-000020826 |
| ELP-235-000020831 | to | ELP-235-000020831 |

| | | |
|---|---|---|
| ELP-235-000020839 | to | ELP-235-000020840 |
| ELP-235-000020842 | to | ELP-235-000020843 |
| ELP-235-000020847 | to | ELP-235-000020847 |
| ELP-235-000020850 | to | ELP-235-000020850 |
| ELP-235-000020852 | to | ELP-235-000020852 |
| ELP-235-000020874 | to | ELP-235-000020874 |
| ELP-235-000020877 | to | ELP-235-000020877 |
| ELP-235-000020891 | to | ELP-235-000020892 |
| ELP-235-000020894 | to | ELP-235-000020898 |
| ELP-235-000020900 | to | ELP-235-000020900 |
| ELP-235-000020922 | to | ELP-235-000020922 |
| ELP-235-000020929 | to | ELP-235-000020931 |
| ELP-235-000020952 | to | ELP-235-000020952 |
| ELP-235-000020969 | to | ELP-235-000020969 |
| ELP-235-000020971 | to | ELP-235-000020971 |
| ELP-235-000020994 | to | ELP-235-000020996 |
| ELP-235-000021000 | to | ELP-235-000021003 |
| ELP-235-000021035 | to | ELP-235-000021036 |
| ELP-235-000021038 | to | ELP-235-000021038 |
| ELP-235-000021040 | to | ELP-235-000021040 |
| ELP-235-000021043 | to | ELP-235-000021043 |
| ELP-235-000021046 | to | ELP-235-000021048 |
| ELP-235-000021056 | to | ELP-235-000021056 |
| ELP-235-000021060 | to | ELP-235-000021061 |
| ELP-235-000021066 | to | ELP-235-000021066 |
| ELP-235-000021068 | to | ELP-235-000021068 |
| ELP-235-000021074 | to | ELP-235-000021074 |
| ELP-235-000021090 | to | ELP-235-000021090 |
| ELP-235-000021119 | to | ELP-235-000021120 |
| ELP-235-000021136 | to | ELP-235-000021139 |
| ELP-235-000021144 | to | ELP-235-000021145 |
| ELP-235-000021187 | to | ELP-235-000021189 |
| ELP-235-000021193 | to | ELP-235-000021193 |
| ELP-235-000021200 | to | ELP-235-000021200 |
| ELP-235-000021204 | to | ELP-235-000021204 |
| ELP-235-000021213 | to | ELP-235-000021213 |
| ELP-235-000021234 | to | ELP-235-000021236 |
| ELP-235-000021238 | to | ELP-235-000021245 |
| ELP-235-000021247 | to | ELP-235-000021249 |
| ELP-235-000021280 | to | ELP-235-000021280 |
| ELP-235-000021289 | to | ELP-235-000021289 |
| ELP-235-000021295 | to | ELP-235-000021295 |
| ELP-235-000021297 | to | ELP-235-000021300 |
| ELP-235-000021312 | to | ELP-235-000021312 |

60

| | | |
|---|---|---|
| ELP-235-000021325 | to | ELP-235-000021325 |
| ELP-235-000021368 | to | ELP-235-000021368 |
| ELP-235-000021372 | to | ELP-235-000021373 |
| ELP-235-000021390 | to | ELP-235-000021390 |
| ELP-235-000021428 | to | ELP-235-000021428 |
| ELP-235-000021432 | to | ELP-235-000021433 |
| ELP-235-000021458 | to | ELP-235-000021458 |
| ELP-235-000021467 | to | ELP-235-000021467 |
| ELP-235-000021480 | to | ELP-235-000021480 |
| ELP-235-000021482 | to | ELP-235-000021482 |
| ELP-235-000021517 | to | ELP-235-000021518 |
| ELP-235-000021520 | to | ELP-235-000021521 |
| ELP-235-000021523 | to | ELP-235-000021523 |
| ELP-235-000021544 | to | ELP-235-000021544 |
| ELP-235-000021551 | to | ELP-235-000021553 |
| ELP-235-000021568 | to | ELP-235-000021568 |
| ELP-235-000021578 | to | ELP-235-000021578 |
| ELP-235-000021586 | to | ELP-235-000021586 |
| ELP-235-000021601 | to | ELP-235-000021601 |
| ELP-235-000021603 | to | ELP-235-000021603 |
| ELP-235-000021619 | to | ELP-235-000021620 |
| ELP-235-000021631 | to | ELP-235-000021633 |
| ELP-235-000021635 | to | ELP-235-000021635 |
| ELP-235-000021643 | to | ELP-235-000021643 |
| ELP-235-000021658 | to | ELP-235-000021658 |
| ELP-235-000021661 | to | ELP-235-000021661 |
| ELP-235-000021663 | to | ELP-235-000021664 |
| ELP-235-000021666 | to | ELP-235-000021666 |
| ELP-235-000021672 | to | ELP-235-000021673 |
| ELP-235-000021693 | to | ELP-235-000021694 |
| ELP-235-000021704 | to | ELP-235-000021704 |
| ELP-235-000021710 | to | ELP-235-000021710 |
| ELP-235-000021717 | to | ELP-235-000021717 |
| ELP-235-000021722 | to | ELP-235-000021722 |
| ELP-235-000021732 | to | ELP-235-000021735 |
| ELP-235-000021738 | to | ELP-235-000021738 |
| ELP-235-000021759 | to | ELP-235-000021760 |
| ELP-235-000021772 | to | ELP-235-000021772 |
| ELP-235-000021777 | to | ELP-235-000021777 |
| ELP-235-000021780 | to | ELP-235-000021780 |
| ELP-235-000021784 | to | ELP-235-000021784 |
| ELP-235-000021793 | to | ELP-235-000021794 |
| ELP-235-000021805 | to | ELP-235-000021807 |
| ELP-235-000021809 | to | ELP-235-000021812 |

| | | |
|---|---|---|
| ELP-235-000021833 | to | ELP-235-000021833 |
| ELP-235-000021863 | to | ELP-235-000021863 |
| ELP-235-000021868 | to | ELP-235-000021869 |
| ELP-235-000021871 | to | ELP-235-000021871 |
| ELP-235-000021873 | to | ELP-235-000021883 |
| ELP-235-000021894 | to | ELP-235-000021894 |
| ELP-235-000021898 | to | ELP-235-000021898 |
| ELP-235-000021903 | to | ELP-235-000021903 |
| ELP-235-000021907 | to | ELP-235-000021909 |
| ELP-235-000021912 | to | ELP-235-000021914 |
| ELP-235-000021942 | to | ELP-235-000021943 |
| ELP-235-000021948 | to | ELP-235-000021949 |
| ELP-235-000021951 | to | ELP-235-000021951 |
| ELP-235-000021974 | to | ELP-235-000021977 |
| ELP-235-000021988 | to | ELP-235-000021988 |
| ELP-235-000021994 | to | ELP-235-000021995 |
| ELP-235-000022002 | to | ELP-235-000022002 |
| ELP-235-000022006 | to | ELP-235-000022006 |
| ELP-235-000022010 | to | ELP-235-000022012 |
| ELP-235-000022017 | to | ELP-235-000022018 |
| ELP-235-000022022 | to | ELP-235-000022022 |
| ELP-235-000022031 | to | ELP-235-000022031 |
| ELP-235-000022053 | to | ELP-235-000022054 |
| ELP-235-000022058 | to | ELP-235-000022062 |
| ELP-235-000022071 | to | ELP-235-000022075 |
| ELP-235-000022081 | to | ELP-235-000022081 |
| ELP-235-000022085 | to | ELP-235-000022085 |
| ELP-235-000022090 | to | ELP-235-000022090 |
| ELP-235-000022107 | to | ELP-235-000022107 |
| ELP-235-000022117 | to | ELP-235-000022117 |
| ELP-235-000022122 | to | ELP-235-000022122 |
| ELP-235-000022137 | to | ELP-235-000022141 |
| ELP-235-000022145 | to | ELP-235-000022148 |
| ELP-235-000022167 | to | ELP-235-000022168 |
| ELP-235-000022175 | to | ELP-235-000022176 |
| ELP-235-000022181 | to | ELP-235-000022182 |
| ELP-235-000022190 | to | ELP-235-000022196 |
| ELP-235-000022207 | to | ELP-235-000022207 |
| ELP-235-000022213 | to | ELP-235-000022213 |
| ELP-235-000022229 | to | ELP-235-000022232 |
| ELP-235-000022234 | to | ELP-235-000022234 |
| ELP-235-000022238 | to | ELP-235-000022239 |
| ELP-235-000022253 | to | ELP-235-000022262 |
| ELP-235-000022264 | to | ELP-235-000022277 |

| | | |
|---|---|---|
| ELP-235-000022282 | to | ELP-235-000022283 |
| ELP-235-000022286 | to | ELP-235-000022286 |
| ELP-235-000022307 | to | ELP-235-000022308 |
| ELP-235-000022321 | to | ELP-235-000022321 |
| ELP-235-000022336 | to | ELP-235-000022336 |
| ELP-235-000022338 | to | ELP-235-000022339 |
| ELP-235-000022342 | to | ELP-235-000022351 |
| ELP-235-000022353 | to | ELP-235-000022355 |
| ELP-235-000022357 | to | ELP-235-000022357 |
| ELP-235-000022383 | to | ELP-235-000022383 |
| ELP-235-000022388 | to | ELP-235-000022392 |
| ELP-235-000022398 | to | ELP-235-000022400 |
| ELP-235-000022413 | to | ELP-235-000022413 |
| ELP-235-000022415 | to | ELP-235-000022415 |
| ELP-235-000022418 | to | ELP-235-000022418 |
| ELP-235-000022425 | to | ELP-235-000022426 |
| ELP-235-000022429 | to | ELP-235-000022429 |
| ELP-235-000022431 | to | ELP-235-000022431 |
| ELP-235-000022433 | to | ELP-235-000022435 |
| ELP-235-000022439 | to | ELP-235-000022439 |
| ELP-235-000022447 | to | ELP-235-000022448 |
| ELP-235-000022460 | to | ELP-235-000022464 |
| ELP-235-000022477 | to | ELP-235-000022477 |
| ELP-235-000022487 | to | ELP-235-000022487 |
| ELP-235-000022492 | to | ELP-235-000022494 |
| ELP-235-000022496 | to | ELP-235-000022496 |
| ELP-235-000022503 | to | ELP-235-000022503 |
| ELP-235-000022506 | to | ELP-235-000022508 |
| ELP-235-000022516 | to | ELP-235-000022520 |
| ELP-235-000022524 | to | ELP-235-000022526 |
| ELP-235-000022528 | to | ELP-235-000022528 |
| ELP-235-000022534 | to | ELP-235-000022538 |
| ELP-235-000022541 | to | ELP-235-000022541 |
| ELP-235-000022543 | to | ELP-235-000022544 |
| ELP-235-000022546 | to | ELP-235-000022547 |
| ELP-235-000022549 | to | ELP-235-000022550 |
| ELP-235-000022554 | to | ELP-235-000022554 |
| ELP-235-000022571 | to | ELP-235-000022571 |
| ELP-235-000022579 | to | ELP-235-000022583 |
| ELP-235-000022588 | to | ELP-235-000022588 |
| ELP-235-000022599 | to | ELP-235-000022599 |
| ELP-235-000022608 | to | ELP-235-000022608 |
| ELP-235-000022610 | to | ELP-235-000022610 |
| ELP-235-000022614 | to | ELP-235-000022619 |

| | | |
|---|---|---|
| ELP-235-000022654 | to | ELP-235-000022654 |
| ELP-235-000022656 | to | ELP-235-000022656 |
| ELP-235-000022658 | to | ELP-235-000022658 |
| ELP-235-000022670 | to | ELP-235-000022672 |
| ELP-235-000022675 | to | ELP-235-000022679 |
| ELP-235-000022683 | to | ELP-235-000022683 |
| ELP-235-000022707 | to | ELP-235-000022708 |
| ELP-235-000022714 | to | ELP-235-000022715 |
| ELP-235-000022725 | to | ELP-235-000022725 |
| ELP-235-000022730 | to | ELP-235-000022730 |
| ELP-235-000022733 | to | ELP-235-000022758 |
| ELP-235-000022761 | to | ELP-235-000022761 |
| ELP-235-000022764 | to | ELP-235-000022764 |
| ELP-235-000022774 | to | ELP-235-000022777 |
| ELP-235-000022796 | to | ELP-235-000022797 |
| ELP-235-000022817 | to | ELP-235-000022817 |
| ELP-235-000022819 | to | ELP-235-000022821 |
| ELP-235-000022823 | to | ELP-235-000022823 |
| ELP-235-000022833 | to | ELP-235-000022833 |
| ELP-235-000022855 | to | ELP-235-000022855 |
| ELP-235-000022859 | to | ELP-235-000022859 |
| ELP-235-000022861 | to | ELP-235-000022861 |
| ELP-235-000022863 | to | ELP-235-000022863 |
| ELP-235-000022865 | to | ELP-235-000022865 |
| ELP-235-000022867 | to | ELP-235-000022869 |
| ELP-235-000022883 | to | ELP-235-000022883 |
| ELP-235-000022887 | to | ELP-235-000022888 |
| ELP-235-000022908 | to | ELP-235-000022908 |
| ELP-235-000022923 | to | ELP-235-000022923 |
| ELP-235-000022932 | to | ELP-235-000022932 |
| ELP-235-000022957 | to | ELP-235-000022957 |
| ELP-235-000022965 | to | ELP-235-000022966 |
| ELP-235-000022971 | to | ELP-235-000022972 |
| ELP-235-000022974 | to | ELP-235-000022976 |
| ELP-235-000022984 | to | ELP-235-000022984 |
| ELP-235-000023002 | to | ELP-235-000023002 |
| ELP-235-000023007 | to | ELP-235-000023007 |
| ELP-235-000023024 | to | ELP-235-000023024 |
| ELP-235-000023056 | to | ELP-235-000023057 |
| ELP-235-000023059 | to | ELP-235-000023060 |
| ELP-235-000023062 | to | ELP-235-000023062 |
| ELP-235-000023071 | to | ELP-235-000023073 |
| ELP-235-000023088 | to | ELP-235-000023088 |
| ELP-235-000023092 | to | ELP-235-000023092 |

| | | |
|---|---|---|
| ELP-235-000023095 | to | ELP-235-000023095 |
| ELP-235-000023103 | to | ELP-235-000023103 |
| ELP-235-000023113 | to | ELP-235-000023114 |
| ELP-235-000023124 | to | ELP-235-000023124 |
| ELP-235-000023149 | to | ELP-235-000023149 |
| ELP-235-000023158 | to | ELP-235-000023159 |
| ELP-235-000023162 | to | ELP-235-000023162 |
| ELP-235-000023165 | to | ELP-235-000023167 |
| ELP-235-000023188 | to | ELP-235-000023189 |
| ELP-235-000023191 | to | ELP-235-000023195 |
| ELP-235-000023201 | to | ELP-235-000023201 |
| ELP-235-000023203 | to | ELP-235-000023203 |
| ELP-235-000023206 | to | ELP-235-000023206 |
| ELP-235-000023219 | to | ELP-235-000023219 |
| ELP-235-000023229 | to | ELP-235-000023229 |
| ELP-235-000023277 | to | ELP-235-000023277 |
| ELP-235-000023281 | to | ELP-235-000023281 |
| ELP-235-000023295 | to | ELP-235-000023296 |
| ELP-235-000023305 | to | ELP-235-000023306 |
| ELP-235-000023318 | to | ELP-235-000023319 |
| ELP-235-000023330 | to | ELP-235-000023330 |
| ELP-235-000023332 | to | ELP-235-000023334 |
| ELP-235-000023337 | to | ELP-235-000023337 |
| ELP-235-000023341 | to | ELP-235-000023343 |
| ELP-235-000023382 | to | ELP-235-000023383 |
| ELP-235-000023392 | to | ELP-235-000023392 |
| ELP-235-000023458 | to | ELP-235-000023458 |
| ELP-235-000023460 | to | ELP-235-000023461 |
| ELP-235-000023463 | to | ELP-235-000023464 |
| ELP-235-000023468 | to | ELP-235-000023469 |
| ELP-235-000023480 | to | ELP-235-000023480 |
| ELP-235-000023483 | to | ELP-235-000023483 |
| ELP-235-000023486 | to | ELP-235-000023488 |
| ELP-235-000023507 | to | ELP-235-000023508 |
| ELP-235-000023519 | to | ELP-235-000023529 |
| ELP-235-000023559 | to | ELP-235-000023561 |
| ELP-235-000023574 | to | ELP-235-000023574 |
| ELP-235-000023577 | to | ELP-235-000023577 |
| ELP-235-000023588 | to | ELP-235-000023588 |
| ELP-235-000023600 | to | ELP-235-000023601 |
| ELP-235-000023619 | to | ELP-235-000023619 |
| ELP-235-000023621 | to | ELP-235-000023623 |
| ELP-235-000023625 | to | ELP-235-000023626 |
| ELP-235-000023629 | to | ELP-235-000023631 |

| | | |
|---|---|---|
| ELP-235-000023635 | to | ELP-235-000023636 |
| ELP-235-000023670 | to | ELP-235-000023670 |
| ELP-235-000023672 | to | ELP-235-000023673 |
| ELP-235-000023694 | to | ELP-235-000023694 |
| ELP-235-000023699 | to | ELP-235-000023699 |
| ELP-235-000023702 | to | ELP-235-000023702 |
| ELP-235-000023721 | to | ELP-235-000023721 |
| ELP-235-000023724 | to | ELP-235-000023725 |
| ELP-235-000023733 | to | ELP-235-000023735 |
| ELP-235-000023738 | to | ELP-235-000023738 |
| ELP-235-000023744 | to | ELP-235-000023744 |
| ELP-235-000023756 | to | ELP-235-000023756 |
| ELP-235-000023763 | to | ELP-235-000023764 |
| ELP-235-000023767 | to | ELP-235-000023767 |
| ELP-235-000023784 | to | ELP-235-000023785 |
| ELP-235-000023787 | to | ELP-235-000023787 |
| ELP-235-000023790 | to | ELP-235-000023790 |
| ELP-235-000023803 | to | ELP-235-000023803 |
| ELP-235-000023813 | to | ELP-235-000023813 |
| ELP-235-000023836 | to | ELP-235-000023836 |
| ELP-235-000023840 | to | ELP-235-000023840 |
| ELP-235-000023845 | to | ELP-235-000023851 |
| ELP-235-000023854 | to | ELP-235-000023855 |
| ELP-235-000023858 | to | ELP-235-000023859 |
| ELP-235-000023866 | to | ELP-235-000023866 |
| ELP-235-000023870 | to | ELP-235-000023871 |
| ELP-235-000023885 | to | ELP-235-000023885 |
| ELP-235-000023887 | to | ELP-235-000023888 |
| ELP-235-000023898 | to | ELP-235-000023899 |
| ELP-235-000023902 | to | ELP-235-000023903 |
| ELP-235-000023918 | to | ELP-235-000023920 |
| ELP-235-000023922 | to | ELP-235-000023922 |
| ELP-235-000023924 | to | ELP-235-000023924 |
| ELP-235-000023926 | to | ELP-235-000023926 |
| ELP-235-000023929 | to | ELP-235-000023930 |
| ELP-235-000023933 | to | ELP-235-000023933 |
| ELP-235-000023936 | to | ELP-235-000023938 |
| ELP-235-000023940 | to | ELP-235-000023940 |
| ELP-235-000023945 | to | ELP-235-000023948 |
| ELP-235-000023950 | to | ELP-235-000023950 |
| ELP-235-000023952 | to | ELP-235-000023952 |
| ELP-235-000023954 | to | ELP-235-000023955 |
| ELP-235-000023958 | to | ELP-235-000023958 |
| ELP-235-000023961 | to | ELP-235-000023961 |

| | | |
|---|---|---|
| ELP-235-000023963 | to | ELP-235-000023963 |
| ELP-235-000023965 | to | ELP-235-000023968 |
| ELP-235-000023973 | to | ELP-235-000023973 |
| ELP-235-000023984 | to | ELP-235-000023984 |
| ELP-235-000023991 | to | ELP-235-000023992 |
| ELP-235-000023994 | to | ELP-235-000023994 |
| ELP-235-000024003 | to | ELP-235-000024003 |
| ELP-235-000024045 | to | ELP-235-000024045 |
| ELP-235-000024050 | to | ELP-235-000024050 |
| ELP-235-000024052 | to | ELP-235-000024052 |
| ELP-235-000024054 | to | ELP-235-000024055 |
| ELP-235-000024059 | to | ELP-235-000024060 |
| ELP-235-000024067 | to | ELP-235-000024072 |
| ELP-235-000024076 | to | ELP-235-000024076 |
| ELP-235-000024088 | to | ELP-235-000024090 |
| ELP-235-000024092 | to | ELP-235-000024093 |
| ELP-235-000024095 | to | ELP-235-000024100 |
| ELP-235-000024104 | to | ELP-235-000024108 |
| ELP-235-000024112 | to | ELP-235-000024112 |
| ELP-235-000024114 | to | ELP-235-000024114 |
| ELP-235-000024122 | to | ELP-235-000024122 |
| ELP-235-000024126 | to | ELP-235-000024126 |
| ELP-235-000024130 | to | ELP-235-000024130 |
| ELP-235-000024132 | to | ELP-235-000024135 |
| ELP-235-000024143 | to | ELP-235-000024144 |
| ELP-235-000024147 | to | ELP-235-000024147 |
| ELP-235-000024152 | to | ELP-235-000024152 |
| ELP-235-000024182 | to | ELP-235-000024182 |
| ELP-235-000024192 | to | ELP-235-000024192 |
| ELP-235-000024211 | to | ELP-235-000024211 |
| ELP-235-000024213 | to | ELP-235-000024213 |
| ELP-235-000024215 | to | ELP-235-000024224 |
| ELP-235-000024226 | to | ELP-235-000024230 |
| ELP-235-000024240 | to | ELP-235-000024240 |
| ELP-235-000024242 | to | ELP-235-000024242 |
| ELP-235-000024247 | to | ELP-235-000024247 |
| ELP-235-000024249 | to | ELP-235-000024251 |
| ELP-235-000024271 | to | ELP-235-000024272 |
| ELP-235-000024278 | to | ELP-235-000024278 |
| ELP-235-000024281 | to | ELP-235-000024281 |
| ELP-235-000024310 | to | ELP-235-000024310 |
| ELP-235-000024322 | to | ELP-235-000024322 |
| ELP-235-000024338 | to | ELP-235-000024340 |
| ELP-235-000024344 | to | ELP-235-000024346 |

| | | |
|---|---|---|
| ELP-235-000024352 | to | ELP-235-000024352 |
| ELP-235-000024356 | to | ELP-235-000024356 |
| ELP-235-000024369 | to | ELP-235-000024369 |
| ELP-235-000024375 | to | ELP-235-000024375 |
| ELP-235-000024378 | to | ELP-235-000024379 |
| ELP-235-000024386 | to | ELP-235-000024386 |
| ELP-235-000024388 | to | ELP-235-000024389 |
| ELP-235-000024393 | to | ELP-235-000024393 |
| ELP-235-000024396 | to | ELP-235-000024397 |
| ELP-235-000024404 | to | ELP-235-000024404 |
| ELP-235-000024409 | to | ELP-235-000024410 |
| ELP-235-000024417 | to | ELP-235-000024419 |
| ELP-235-000024422 | to | ELP-235-000024422 |
| ELP-235-000024426 | to | ELP-235-000024426 |
| ELP-235-000024451 | to | ELP-235-000024454 |
| ELP-235-000024457 | to | ELP-235-000024458 |
| ELP-235-000024462 | to | ELP-235-000024462 |
| ELP-235-000024474 | to | ELP-235-000024474 |
| ELP-235-000024477 | to | ELP-235-000024477 |
| ELP-235-000024489 | to | ELP-235-000024489 |
| ELP-235-000024491 | to | ELP-235-000024491 |
| ELP-235-000024495 | to | ELP-235-000024495 |
| ELP-235-000024503 | to | ELP-235-000024504 |
| ELP-235-000024509 | to | ELP-235-000024509 |
| ELP-235-000024511 | to | ELP-235-000024514 |
| ELP-235-000024519 | to | ELP-235-000024519 |
| ELP-235-000024560 | to | ELP-235-000024563 |
| ELP-235-000024565 | to | ELP-235-000024566 |
| ELP-235-000024579 | to | ELP-235-000024579 |
| ELP-235-000024582 | to | ELP-235-000024583 |
| ELP-235-000024585 | to | ELP-235-000024585 |
| ELP-235-000024592 | to | ELP-235-000024592 |
| ELP-235-000024597 | to | ELP-235-000024597 |
| ELP-235-000024602 | to | ELP-235-000024603 |
| ELP-235-000024605 | to | ELP-235-000024605 |
| ELP-235-000024608 | to | ELP-235-000024608 |
| ELP-235-000024611 | to | ELP-235-000024611 |
| ELP-235-000024613 | to | ELP-235-000024613 |
| ELP-235-000024621 | to | ELP-235-000024623 |
| ELP-235-000024625 | to | ELP-235-000024625 |
| ELP-235-000024627 | to | ELP-235-000024627 |
| ELP-235-000024629 | to | ELP-235-000024631 |
| ELP-235-000024633 | to | ELP-235-000024633 |
| ELP-235-000024635 | to | ELP-235-000024638 |

| | | |
|---|---|---|
| ELP-235-000024640 | to | ELP-235-000024640 |
| ELP-235-000024647 | to | ELP-235-000024648 |
| ELP-235-000024663 | to | ELP-235-000024663 |
| ELP-235-000024665 | to | ELP-235-000024665 |
| ELP-235-000024667 | to | ELP-235-000024668 |
| ELP-235-000024670 | to | ELP-235-000024670 |
| ELP-235-000024673 | to | ELP-235-000024673 |
| ELP-235-000024675 | to | ELP-235-000024677 |
| ELP-235-000024679 | to | ELP-235-000024682 |
| ELP-235-000024684 | to | ELP-235-000024686 |
| ELP-235-000024693 | to | ELP-235-000024693 |
| ELP-235-000024697 | to | ELP-235-000024698 |
| ELP-235-000024712 | to | ELP-235-000024715 |
| ELP-235-000024728 | to | ELP-235-000024728 |
| ELP-235-000024730 | to | ELP-235-000024730 |
| ELP-235-000024732 | to | ELP-235-000024732 |
| ELP-235-000024739 | to | ELP-235-000024739 |
| ELP-235-000024747 | to | ELP-235-000024747 |
| ELP-235-000024752 | to | ELP-235-000024756 |
| ELP-235-000024776 | to | ELP-235-000024777 |
| ELP-235-000024784 | to | ELP-235-000024784 |
| ELP-235-000024787 | to | ELP-235-000024788 |
| ELP-235-000024790 | to | ELP-235-000024790 |
| ELP-235-000024793 | to | ELP-235-000024795 |
| ELP-235-000024818 | to | ELP-235-000024818 |
| ELP-235-000024827 | to | ELP-235-000024827 |
| ELP-235-000024829 | to | ELP-235-000024829 |
| ELP-235-000024841 | to | ELP-235-000024842 |
| ELP-235-000024849 | to | ELP-235-000024849 |
| ELP-235-000024859 | to | ELP-235-000024859 |
| ELP-235-000024870 | to | ELP-235-000024870 |
| ELP-235-000024872 | to | ELP-235-000024873 |
| ELP-235-000024875 | to | ELP-235-000024875 |
| ELP-235-000024885 | to | ELP-235-000024886 |
| ELP-235-000024896 | to | ELP-235-000024896 |
| ELP-235-000024916 | to | ELP-235-000024916 |
| ELP-235-000024943 | to | ELP-235-000024943 |
| ELP-235-000024956 | to | ELP-235-000024957 |
| ELP-235-000024961 | to | ELP-235-000024963 |
| ELP-235-000024972 | to | ELP-235-000024973 |
| ELP-235-000024980 | to | ELP-235-000024980 |
| ELP-235-000024997 | to | ELP-235-000024997 |
| ELP-235-000025001 | to | ELP-235-000025002 |
| ELP-235-000025004 | to | ELP-235-000025004 |

| | | |
|---|---|---|
| ELP-235-000025011 | to | ELP-235-000025012 |
| ELP-235-000025020 | to | ELP-235-000025020 |
| ELP-235-000025038 | to | ELP-235-000025038 |
| ELP-235-000025047 | to | ELP-235-000025047 |
| ELP-235-000025051 | to | ELP-235-000025052 |
| ELP-235-000025054 | to | ELP-235-000025054 |
| ELP-235-000025058 | to | ELP-235-000025058 |
| ELP-235-000025060 | to | ELP-235-000025061 |
| ELP-235-000025063 | to | ELP-235-000025063 |
| ELP-235-000025068 | to | ELP-235-000025068 |
| ELP-235-000025071 | to | ELP-235-000025071 |
| ELP-235-000025134 | to | ELP-235-000025134 |
| ELP-235-000025139 | to | ELP-235-000025139 |
| ELP-235-000025142 | to | ELP-235-000025142 |
| ELP-235-000025145 | to | ELP-235-000025145 |
| ELP-235-000025177 | to | ELP-235-000025179 |
| ELP-235-000025181 | to | ELP-235-000025183 |
| ELP-235-000025186 | to | ELP-235-000025186 |
| ELP-235-000025188 | to | ELP-235-000025188 |
| ELP-235-000025191 | to | ELP-235-000025191 |
| ELP-235-000025197 | to | ELP-235-000025198 |
| ELP-235-000025200 | to | ELP-235-000025204 |
| ELP-235-000025206 | to | ELP-235-000025211 |
| ELP-235-000025215 | to | ELP-235-000025215 |
| ELP-235-000025224 | to | ELP-235-000025226 |
| ELP-235-000025230 | to | ELP-235-000025232 |
| ELP-235-000025239 | to | ELP-235-000025240 |
| ELP-235-000025243 | to | ELP-235-000025244 |
| ELP-235-000025261 | to | ELP-235-000025262 |
| ELP-235-000025264 | to | ELP-235-000025264 |
| ELP-235-000025270 | to | ELP-235-000025270 |
| ELP-235-000025276 | to | ELP-235-000025278 |
| ELP-235-000025289 | to | ELP-235-000025289 |
| ELP-235-000025304 | to | ELP-235-000025306 |
| ELP-235-000025308 | to | ELP-235-000025308 |
| ELP-235-000025311 | to | ELP-235-000025313 |
| ELP-235-000025315 | to | ELP-235-000025315 |
| ELP-235-000025328 | to | ELP-235-000025329 |
| ELP-235-000025334 | to | ELP-235-000025334 |
| ELP-235-000025340 | to | ELP-235-000025341 |
| ELP-235-000025346 | to | ELP-235-000025347 |
| ELP-235-000025354 | to | ELP-235-000025354 |
| ELP-235-000025356 | to | ELP-235-000025358 |
| ELP-235-000025362 | to | ELP-235-000025365 |

| | | |
|---|---|---|
| ELP-235-000025376 | to | ELP-235-000025376 |
| ELP-235-000025379 | to | ELP-235-000025379 |
| ELP-235-000025381 | to | ELP-235-000025381 |
| ELP-235-000025383 | to | ELP-235-000025383 |
| ELP-235-000025396 | to | ELP-235-000025397 |
| ELP-235-000025411 | to | ELP-235-000025411 |
| ELP-235-000025418 | to | ELP-235-000025418 |
| ELP-235-000025421 | to | ELP-235-000025421 |
| ELP-235-000025430 | to | ELP-235-000025430 |
| ELP-235-000025433 | to | ELP-235-000025434 |
| ELP-235-000025438 | to | ELP-235-000025438 |
| ELP-235-000025447 | to | ELP-235-000025447 |
| ELP-235-000025451 | to | ELP-235-000025451 |
| ELP-235-000025459 | to | ELP-235-000025463 |
| ELP-235-000025479 | to | ELP-235-000025480 |
| ELP-235-000025491 | to | ELP-235-000025493 |
| ELP-235-000025495 | to | ELP-235-000025495 |
| ELP-235-000025500 | to | ELP-235-000025500 |
| ELP-235-000025516 | to | ELP-235-000025516 |
| ELP-235-000025518 | to | ELP-235-000025518 |
| ELP-235-000025521 | to | ELP-235-000025521 |
| ELP-235-000025531 | to | ELP-235-000025532 |
| ELP-235-000025541 | to | ELP-235-000025541 |
| ELP-235-000025549 | to | ELP-235-000025549 |
| ELP-235-000025555 | to | ELP-235-000025555 |
| ELP-235-000025559 | to | ELP-235-000025559 |
| ELP-235-000025562 | to | ELP-235-000025562 |
| ELP-235-000025564 | to | ELP-235-000025564 |
| ELP-235-000025566 | to | ELP-235-000025566 |
| ELP-235-000025578 | to | ELP-235-000025578 |
| ELP-235-000025585 | to | ELP-235-000025585 |
| ELP-235-000025620 | to | ELP-235-000025620 |
| ELP-235-000025623 | to | ELP-235-000025623 |
| ELP-235-000025626 | to | ELP-235-000025626 |
| ELP-235-000025632 | to | ELP-235-000025632 |
| ELP-235-000025639 | to | ELP-235-000025640 |
| ELP-235-000025646 | to | ELP-235-000025648 |
| ELP-235-000025654 | to | ELP-235-000025655 |
| ELP-235-000025657 | to | ELP-235-000025661 |
| ELP-235-000025663 | to | ELP-235-000025667 |
| ELP-235-000025669 | to | ELP-235-000025670 |
| ELP-235-000025688 | to | ELP-235-000025688 |
| ELP-235-000025690 | to | ELP-235-000025692 |
| ELP-235-000025711 | to | ELP-235-000025711 |

| | | |
|---|---|---|
| ELP-235-000025716 | to | ELP-235-000025716 |
| ELP-235-000025719 | to | ELP-235-000025725 |
| ELP-235-000025727 | to | ELP-235-000025731 |
| ELP-235-000025741 | to | ELP-235-000025741 |
| ELP-235-000025744 | to | ELP-235-000025744 |
| ELP-235-000025750 | to | ELP-235-000025754 |
| ELP-235-000025772 | to | ELP-235-000025772 |
| ELP-235-000025781 | to | ELP-235-000025781 |
| ELP-235-000025785 | to | ELP-235-000025786 |
| ELP-235-000025797 | to | ELP-235-000025797 |
| ELP-235-000025818 | to | ELP-235-000025819 |
| ELP-235-000025821 | to | ELP-235-000025823 |
| ELP-235-000025836 | to | ELP-235-000025838 |
| ELP-235-000025840 | to | ELP-235-000025841 |
| ELP-235-000025851 | to | ELP-235-000025851 |
| ELP-235-000025857 | to | ELP-235-000025857 |
| ELP-235-000025861 | to | ELP-235-000025862 |
| ELP-235-000025865 | to | ELP-235-000025865 |
| ELP-235-000025877 | to | ELP-235-000025878 |
| ELP-235-000025880 | to | ELP-235-000025881 |
| ELP-235-000025885 | to | ELP-235-000025885 |
| ELP-235-000025890 | to | ELP-235-000025890 |
| ELP-235-000025894 | to | ELP-235-000025903 |
| ELP-235-000025911 | to | ELP-235-000025921 |
| ELP-235-000025931 | to | ELP-235-000025932 |
| ELP-235-000025951 | to | ELP-235-000025953 |
| ELP-235-000025955 | to | ELP-235-000025957 |
| ELP-235-000025962 | to | ELP-235-000025962 |
| ELP-235-000025991 | to | ELP-235-000025992 |
| ELP-235-000025994 | to | ELP-235-000025994 |
| ELP-235-000025996 | to | ELP-235-000025996 |
| ELP-235-000025999 | to | ELP-235-000025999 |
| ELP-235-000026001 | to | ELP-235-000026004 |
| ELP-235-000026011 | to | ELP-235-000026011 |
| ELP-235-000026013 | to | ELP-235-000026014 |
| ELP-235-000026028 | to | ELP-235-000026028 |
| ELP-235-000026031 | to | ELP-235-000026031 |
| ELP-235-000026034 | to | ELP-235-000026034 |
| ELP-235-000026036 | to | ELP-235-000026039 |
| ELP-235-000026055 | to | ELP-235-000026055 |
| ELP-235-000026058 | to | ELP-235-000026058 |
| ELP-235-000026067 | to | ELP-235-000026067 |
| ELP-235-000026075 | to | ELP-235-000026079 |
| ELP-235-000026082 | to | ELP-235-000026082 |

| | | |
|---|---|---|
| ELP-235-000026087 | to | ELP-235-000026091 |
| ELP-235-000026093 | to | ELP-235-000026093 |
| ELP-235-000026095 | to | ELP-235-000026095 |
| ELP-235-000026097 | to | ELP-235-000026098 |
| ELP-235-000026106 | to | ELP-235-000026106 |
| ELP-235-000026120 | to | ELP-235-000026120 |
| ELP-235-000026122 | to | ELP-235-000026122 |
| ELP-235-000026127 | to | ELP-235-000026127 |
| ELP-235-000026147 | to | ELP-235-000026148 |
| ELP-235-000026150 | to | ELP-235-000026157 |
| ELP-235-000026166 | to | ELP-235-000026168 |
| ELP-235-000026172 | to | ELP-235-000026179 |
| ELP-235-000026184 | to | ELP-235-000026184 |
| ELP-235-000026199 | to | ELP-235-000026200 |
| ELP-235-000026202 | to | ELP-235-000026202 |
| ELP-235-000026211 | to | ELP-235-000026211 |
| ELP-235-000026256 | to | ELP-235-000026256 |
| ELP-235-000026260 | to | ELP-235-000026266 |
| ELP-235-000026268 | to | ELP-235-000026269 |
| ELP-235-000026272 | to | ELP-235-000026272 |
| ELP-235-000026281 | to | ELP-235-000026285 |
| ELP-235-000026327 | to | ELP-235-000026327 |
| ELP-235-000026329 | to | ELP-235-000026329 |
| ELP-235-000026331 | to | ELP-235-000026331 |
| ELP-235-000026336 | to | ELP-235-000026336 |
| ELP-235-000026344 | to | ELP-235-000026359 |
| ELP-235-000026365 | to | ELP-235-000026368 |
| ELP-235-000026373 | to | ELP-235-000026375 |
| ELP-235-000026378 | to | ELP-235-000026380 |
| ELP-235-000026386 | to | ELP-235-000026386 |
| ELP-235-000026400 | to | ELP-235-000026400 |
| ELP-235-000026402 | to | ELP-235-000026407 |
| ELP-235-000026411 | to | ELP-235-000026425 |
| ELP-235-000026427 | to | ELP-235-000026428 |
| ELP-235-000026443 | to | ELP-235-000026443 |
| ELP-235-000026447 | to | ELP-235-000026447 |
| ELP-235-000026450 | to | ELP-235-000026450 |
| ELP-235-000026453 | to | ELP-235-000026453 |
| ELP-235-000026465 | to | ELP-235-000026466 |
| ELP-235-000026471 | to | ELP-235-000026471 |
| ELP-235-000026477 | to | ELP-235-000026477 |
| ELP-235-000026481 | to | ELP-235-000026481 |
| ELP-235-000026487 | to | ELP-235-000026489 |
| ELP-235-000026493 | to | ELP-235-000026494 |

| | | |
|---|---|---|
| ELP-235-000026497 | to | ELP-235-000026497 |
| ELP-235-000026500 | to | ELP-235-000026501 |
| ELP-235-000026504 | to | ELP-235-000026508 |
| ELP-235-000026510 | to | ELP-235-000026512 |
| ELP-235-000026535 | to | ELP-235-000026538 |
| ELP-235-000026546 | to | ELP-235-000026547 |
| ELP-235-000026552 | to | ELP-235-000026552 |
| ELP-235-000026555 | to | ELP-235-000026555 |
| ELP-235-000026557 | to | ELP-235-000026557 |
| ELP-235-000026559 | to | ELP-235-000026560 |
| ELP-235-000026564 | to | ELP-235-000026564 |
| ELP-235-000026566 | to | ELP-235-000026566 |
| ELP-235-000026577 | to | ELP-235-000026579 |
| ELP-235-000026592 | to | ELP-235-000026592 |
| ELP-235-000026594 | to | ELP-235-000026603 |
| ELP-235-000026611 | to | ELP-235-000026611 |
| ELP-235-000026622 | to | ELP-235-000026624 |
| ELP-235-000026629 | to | ELP-235-000026629 |
| ELP-235-000026632 | to | ELP-235-000026632 |
| ELP-235-000026634 | to | ELP-235-000026634 |
| ELP-235-000026640 | to | ELP-235-000026642 |
| ELP-235-000026645 | to | ELP-235-000026646 |
| ELP-235-000026650 | to | ELP-235-000026650 |
| ELP-235-000026653 | to | ELP-235-000026653 |
| ELP-235-000026655 | to | ELP-235-000026656 |
| ELP-235-000026658 | to | ELP-235-000026664 |
| ELP-235-000026666 | to | ELP-235-000026669 |
| ELP-235-000026671 | to | ELP-235-000026673 |
| ELP-235-000026684 | to | ELP-235-000026684 |
| ELP-235-000026687 | to | ELP-235-000026687 |
| ELP-235-000026697 | to | ELP-235-000026703 |
| ELP-235-000026706 | to | ELP-235-000026706 |
| ELP-235-000026708 | to | ELP-235-000026708 |
| ELP-235-000026714 | to | ELP-235-000026719 |
| ELP-235-000026732 | to | ELP-235-000026733 |
| ELP-235-000026736 | to | ELP-235-000026737 |
| ELP-235-000026740 | to | ELP-235-000026742 |
| ELP-235-000026750 | to | ELP-235-000026750 |
| ELP-235-000026752 | to | ELP-235-000026752 |
| ELP-235-000026760 | to | ELP-235-000026766 |
| ELP-235-000026768 | to | ELP-235-000026777 |
| ELP-235-000026779 | to | ELP-235-000026781 |
| ELP-235-000026791 | to | ELP-235-000026791 |
| ELP-235-000026793 | to | ELP-235-000026793 |

| | | |
|---|---|---|
| ELP-235-000026797 | to | ELP-235-000026801 |
| ELP-235-000026811 | to | ELP-235-000026812 |
| ELP-235-000026833 | to | ELP-235-000026834 |
| ELP-235-000026837 | to | ELP-235-000026837 |
| ELP-235-000026841 | to | ELP-235-000026848 |
| ELP-235-000026860 | to | ELP-235-000026862 |
| ELP-235-000026870 | to | ELP-235-000026870 |
| ELP-235-000026872 | to | ELP-235-000026872 |
| ELP-235-000026887 | to | ELP-235-000026888 |
| ELP-235-000026890 | to | ELP-235-000026891 |
| ELP-235-000026893 | to | ELP-235-000026898 |
| ELP-235-000026909 | to | ELP-235-000026909 |
| ELP-235-000026911 | to | ELP-235-000026911 |
| ELP-235-000026916 | to | ELP-235-000026916 |
| ELP-235-000026924 | to | ELP-235-000026925 |
| ELP-235-000026929 | to | ELP-235-000026933 |
| ELP-235-000026935 | to | ELP-235-000026936 |
| ELP-235-000026939 | to | ELP-235-000026939 |
| ELP-235-000026944 | to | ELP-235-000026944 |
| ELP-235-000026947 | to | ELP-235-000026956 |
| ELP-235-000026959 | to | ELP-235-000026959 |
| ELP-235-000026969 | to | ELP-235-000026969 |
| ELP-235-000026974 | to | ELP-235-000026974 |
| ELP-235-000026979 | to | ELP-235-000026984 |
| ELP-235-000026987 | to | ELP-235-000026987 |
| ELP-235-000026990 | to | ELP-235-000026991 |
| ELP-235-000026997 | to | ELP-235-000027002 |
| ELP-235-000027021 | to | ELP-235-000027022 |
| ELP-235-000027040 | to | ELP-235-000027040 |
| ELP-235-000027057 | to | ELP-235-000027060 |
| ELP-235-000027062 | to | ELP-235-000027063 |
| ELP-235-000027071 | to | ELP-235-000027071 |
| ELP-235-000027075 | to | ELP-235-000027076 |
| ELP-235-000027085 | to | ELP-235-000027086 |
| ELP-235-000027088 | to | ELP-235-000027089 |
| ELP-235-000027091 | to | ELP-235-000027091 |
| ELP-235-000027107 | to | ELP-235-000027107 |
| ELP-235-000027109 | to | ELP-235-000027110 |
| ELP-235-000027113 | to | ELP-235-000027113 |
| ELP-235-000027115 | to | ELP-235-000027116 |
| ELP-235-000027123 | to | ELP-235-000027123 |
| ELP-235-000027141 | to | ELP-235-000027142 |
| ELP-235-000027145 | to | ELP-235-000027149 |
| ELP-235-000027157 | to | ELP-235-000027157 |

| | | |
|---|---|---|
| ELP-235-000027161 | to | ELP-235-000027161 |
| ELP-235-000027163 | to | ELP-235-000027163 |
| ELP-235-000027166 | to | ELP-235-000027168 |
| ELP-235-000027170 | to | ELP-235-000027170 |
| ELP-235-000027172 | to | ELP-235-000027175 |
| ELP-235-000027177 | to | ELP-235-000027179 |
| ELP-235-000027181 | to | ELP-235-000027182 |
| ELP-235-000027190 | to | ELP-235-000027190 |
| ELP-235-000027203 | to | ELP-235-000027203 |
| ELP-235-000027208 | to | ELP-235-000027211 |
| ELP-235-000027215 | to | ELP-235-000027220 |
| ELP-235-000027235 | to | ELP-235-000027236 |
| ELP-235-000027249 | to | ELP-235-000027253 |
| ELP-235-000027256 | to | ELP-235-000027258 |
| ELP-235-000027271 | to | ELP-235-000027283 |
| ELP-235-000027288 | to | ELP-235-000027290 |
| ELP-235-000027296 | to | ELP-235-000027296 |
| ELP-235-000027301 | to | ELP-235-000027304 |
| ELP-235-000027318 | to | ELP-235-000027318 |
| ELP-235-000027324 | to | ELP-235-000027324 |
| ELP-235-000027327 | to | ELP-235-000027327 |
| ELP-235-000027329 | to | ELP-235-000027329 |
| ELP-235-000027354 | to | ELP-235-000027354 |
| ELP-235-000027367 | to | ELP-235-000027370 |
| ELP-235-000027374 | to | ELP-235-000027375 |
| ELP-235-000027395 | to | ELP-235-000027396 |
| ELP-235-000027403 | to | ELP-235-000027407 |
| ELP-235-000027409 | to | ELP-235-000027409 |
| ELP-235-000027414 | to | ELP-235-000027414 |
| ELP-235-000027416 | to | ELP-235-000027416 |
| ELP-235-000027418 | to | ELP-235-000027419 |
| ELP-235-000027423 | to | ELP-235-000027426 |
| ELP-235-000027443 | to | ELP-235-000027443 |
| ELP-235-000027445 | to | ELP-235-000027445 |
| ELP-235-000027449 | to | ELP-235-000027460 |
| ELP-235-000027462 | to | ELP-235-000027463 |
| ELP-235-000027465 | to | ELP-235-000027479 |
| ELP-235-000027487 | to | ELP-235-000027487 |
| ELP-235-000027491 | to | ELP-235-000027491 |
| ELP-235-000027493 | to | ELP-235-000027494 |
| ELP-235-000027509 | to | ELP-235-000027509 |
| ELP-235-000027518 | to | ELP-235-000027525 |
| ELP-235-000027527 | to | ELP-235-000027527 |
| ELP-235-000027538 | to | ELP-235-000027538 |

| | | |
|---|---|---|
| ELP-235-000027543 | to | ELP-235-000027543 |
| ELP-235-000027545 | to | ELP-235-000027545 |
| ELP-235-000027548 | to | ELP-235-000027548 |
| ELP-235-000027554 | to | ELP-235-000027554 |
| ELP-235-000027577 | to | ELP-235-000027577 |
| ELP-235-000027589 | to | ELP-235-000027589 |
| ELP-235-000027605 | to | ELP-235-000027605 |
| ELP-235-000027610 | to | ELP-235-000027610 |
| ELP-235-000027613 | to | ELP-235-000027613 |
| ELP-235-000027619 | to | ELP-235-000027635 |
| ELP-235-000027640 | to | ELP-235-000027640 |
| ELP-235-000027651 | to | ELP-235-000027651 |
| ELP-235-000027665 | to | ELP-235-000027668 |
| ELP-235-000027671 | to | ELP-235-000027671 |
| ELP-235-000027682 | to | ELP-235-000027682 |
| ELP-235-000027685 | to | ELP-235-000027688 |
| ELP-235-000027691 | to | ELP-235-000027691 |
| ELP-235-000027693 | to | ELP-235-000027701 |
| ELP-235-000027703 | to | ELP-235-000027703 |
| ELP-235-000027710 | to | ELP-235-000027712 |
| ELP-235-000027714 | to | ELP-235-000027714 |
| ELP-235-000027716 | to | ELP-235-000027716 |
| ELP-235-000027718 | to | ELP-235-000027720 |
| ELP-235-000027722 | to | ELP-235-000027722 |
| ELP-235-000027724 | to | ELP-235-000027724 |
| ELP-235-000027728 | to | ELP-235-000027728 |
| ELP-235-000027732 | to | ELP-235-000027732 |
| ELP-235-000027736 | to | ELP-235-000027740 |
| ELP-235-000027744 | to | ELP-235-000027745 |
| ELP-235-000027752 | to | ELP-235-000027752 |
| ELP-235-000027757 | to | ELP-235-000027758 |
| ELP-235-000027760 | to | ELP-235-000027761 |
| ELP-235-000027763 | to | ELP-235-000027763 |
| ELP-235-000027768 | to | ELP-235-000027768 |
| ELP-235-000027774 | to | ELP-235-000027774 |
| ELP-235-000027787 | to | ELP-235-000027787 |
| ELP-235-000027789 | to | ELP-235-000027797 |
| ELP-235-000027799 | to | ELP-235-000027800 |
| ELP-235-000027814 | to | ELP-235-000027814 |
| ELP-235-000027816 | to | ELP-235-000027816 |
| ELP-235-000027819 | to | ELP-235-000027819 |
| ELP-235-000027826 | to | ELP-235-000027826 |
| ELP-235-000027830 | to | ELP-235-000027833 |
| ELP-235-000027840 | to | ELP-235-000027840 |

| | | |
|---|---|---|
| ELP-235-000027856 | to | ELP-235-000027856 |
| ELP-235-000027858 | to | ELP-235-000027858 |
| ELP-235-000027860 | to | ELP-235-000027863 |
| ELP-235-000027871 | to | ELP-235-000027871 |
| ELP-235-000027878 | to | ELP-235-000027881 |
| ELP-235-000027883 | to | ELP-235-000027883 |
| ELP-235-000027892 | to | ELP-235-000027892 |
| ELP-235-000027897 | to | ELP-235-000027897 |
| ELP-235-000027911 | to | ELP-235-000027911 |
| ELP-235-000027918 | to | ELP-235-000027918 |
| ELP-235-000027920 | to | ELP-235-000027920 |
| ELP-235-000027928 | to | ELP-235-000027928 |
| ELP-235-000027932 | to | ELP-235-000027934 |
| ELP-235-000027936 | to | ELP-235-000027938 |
| ELP-235-000027942 | to | ELP-235-000027942 |
| ELP-235-000027948 | to | ELP-235-000027948 |
| ELP-235-000027950 | to | ELP-235-000027950 |
| ELP-235-000027952 | to | ELP-235-000027956 |
| ELP-235-000027962 | to | ELP-235-000027962 |
| ELP-235-000027978 | to | ELP-235-000027978 |
| ELP-235-000027986 | to | ELP-235-000027987 |
| ELP-235-000027994 | to | ELP-235-000027996 |
| ELP-235-000028001 | to | ELP-235-000028001 |
| ELP-235-000028006 | to | ELP-235-000028006 |
| ELP-235-000028008 | to | ELP-235-000028008 |
| ELP-235-000028010 | to | ELP-235-000028014 |
| ELP-235-000028022 | to | ELP-235-000028023 |
| ELP-235-000028027 | to | ELP-235-000028027 |
| ELP-235-000028030 | to | ELP-235-000028035 |
| ELP-235-000028045 | to | ELP-235-000028046 |
| ELP-235-000028054 | to | ELP-235-000028054 |
| ELP-235-000028056 | to | ELP-235-000028056 |
| ELP-235-000028067 | to | ELP-235-000028067 |
| ELP-235-000028071 | to | ELP-235-000028071 |
| ELP-235-000028083 | to | ELP-235-000028083 |
| ELP-235-000028093 | to | ELP-235-000028097 |
| ELP-235-000028106 | to | ELP-235-000028106 |
| ELP-235-000028109 | to | ELP-235-000028110 |
| ELP-235-000028112 | to | ELP-235-000028113 |
| ELP-235-000028116 | to | ELP-235-000028116 |
| ELP-235-000028127 | to | ELP-235-000028127 |
| ELP-235-000028130 | to | ELP-235-000028132 |
| ELP-235-000028139 | to | ELP-235-000028139 |
| ELP-235-000028152 | to | ELP-235-000028152 |

| ELP-235-000028154 | to | ELP-235-000028156 |
|---|---|---|
| ELP-235-000028158 | to | ELP-235-000028158 |
| ELP-235-000028168 | to | ELP-235-000028168 |
| ELP-235-000028184 | to | ELP-235-000028185 |
| ELP-235-000028195 | to | ELP-235-000028195 |
| ELP-235-000028197 | to | ELP-235-000028199 |
| ELP-235-000028201 | to | ELP-235-000028203 |
| ELP-235-000028206 | to | ELP-235-000028206 |
| ELP-235-000028217 | to | ELP-235-000028217 |
| ELP-235-000028222 | to | ELP-235-000028223 |
| ELP-235-000028227 | to | ELP-235-000028227 |
| ELP-235-000028230 | to | ELP-235-000028230 |
| ELP-235-000028245 | to | ELP-235-000028247 |
| ELP-235-000028253 | to | ELP-235-000028254 |
| ELP-235-000028258 | to | ELP-235-000028262 |
| ELP-235-000028265 | to | ELP-235-000028267 |
| ELP-235-000028269 | to | ELP-235-000028270 |
| ELP-235-000028273 | to | ELP-235-000028276 |
| ELP-235-000028281 | to | ELP-235-000028281 |
| ELP-235-000028283 | to | ELP-235-000028283 |
| ELP-235-000028292 | to | ELP-235-000028293 |
| ELP-235-000028295 | to | ELP-235-000028297 |
| ELP-235-000028299 | to | ELP-235-000028300 |
| ELP-235-000028304 | to | ELP-235-000028306 |
| ELP-235-000028308 | to | ELP-235-000028308 |
| ELP-235-000028313 | to | ELP-235-000028313 |
| ELP-235-000028316 | to | ELP-235-000028317 |
| ELP-235-000028327 | to | ELP-235-000028327 |
| ELP-235-000028334 | to | ELP-235-000028339 |
| ELP-235-000028341 | to | ELP-235-000028341 |
| ELP-235-000028343 | to | ELP-235-000028344 |
| ELP-235-000028347 | to | ELP-235-000028347 |
| ELP-235-000028349 | to | ELP-235-000028349 |
| ELP-235-000028360 | to | ELP-235-000028360 |
| ELP-235-000028363 | to | ELP-235-000028363 |
| ELP-235-000028365 | to | ELP-235-000028365 |
| ELP-235-000028367 | to | ELP-235-000028367 |
| ELP-235-000028374 | to | ELP-235-000028376 |
| ELP-235-000028380 | to | ELP-235-000028380 |
| ELP-235-000028390 | to | ELP-235-000028390 |
| ELP-235-000028392 | to | ELP-235-000028392 |
| ELP-235-000028404 | to | ELP-235-000028406 |
| ELP-235-000028440 | to | ELP-235-000028440 |
| ELP-235-000028443 | to | ELP-235-000028444 |

| | | |
|---|---|---|
| ELP-235-000028448 | to | ELP-235-000028448 |
| ELP-235-000028454 | to | ELP-235-000028454 |
| ELP-235-000028468 | to | ELP-235-000028468 |
| ELP-235-000028472 | to | ELP-235-000028472 |
| ELP-235-000028477 | to | ELP-235-000028477 |
| ELP-235-000028479 | to | ELP-235-000028479 |
| ELP-235-000028483 | to | ELP-235-000028483 |
| ELP-235-000028489 | to | ELP-235-000028489 |
| ELP-235-000028493 | to | ELP-235-000028493 |
| ELP-235-000028496 | to | ELP-235-000028496 |
| ELP-235-000028498 | to | ELP-235-000028499 |
| ELP-235-000028506 | to | ELP-235-000028507 |
| ELP-235-000028511 | to | ELP-235-000028511 |
| ELP-235-000028514 | to | ELP-235-000028514 |
| ELP-235-000028521 | to | ELP-235-000028521 |
| ELP-235-000028539 | to | ELP-235-000028539 |
| ELP-235-000028541 | to | ELP-235-000028545 |
| ELP-235-000028547 | to | ELP-235-000028547 |
| ELP-235-000028549 | to | ELP-235-000028549 |
| ELP-235-000028555 | to | ELP-235-000028555 |
| ELP-235-000028565 | to | ELP-235-000028565 |
| ELP-235-000028569 | to | ELP-235-000028569 |
| ELP-235-000028579 | to | ELP-235-000028581 |
| ELP-235-000028591 | to | ELP-235-000028593 |
| ELP-235-000028595 | to | ELP-235-000028597 |
| ELP-235-000028599 | to | ELP-235-000028601 |
| ELP-235-000028607 | to | ELP-235-000028608 |
| ELP-235-000028612 | to | ELP-235-000028612 |
| ELP-235-000028623 | to | ELP-235-000028623 |
| ELP-235-000028626 | to | ELP-235-000028626 |
| ELP-235-000028628 | to | ELP-235-000028645 |
| ELP-235-000028648 | to | ELP-235-000028648 |
| ELP-235-000028651 | to | ELP-235-000028651 |
| ELP-235-000028657 | to | ELP-235-000028657 |
| ELP-235-000028662 | to | ELP-235-000028662 |
| ELP-235-000028669 | to | ELP-235-000028670 |
| ELP-235-000028674 | to | ELP-235-000028676 |
| ELP-235-000028681 | to | ELP-235-000028681 |
| ELP-235-000028692 | to | ELP-235-000028692 |
| ELP-235-000028696 | to | ELP-235-000028697 |
| ELP-235-000028700 | to | ELP-235-000028701 |
| ELP-235-000028708 | to | ELP-235-000028713 |
| ELP-235-000028715 | to | ELP-235-000028715 |
| ELP-235-000028717 | to | ELP-235-000028718 |

| | | |
|---|---|---|
| ELP-235-000028731 | to | ELP-235-000028732 |
| ELP-235-000028735 | to | ELP-235-000028735 |
| ELP-235-000028741 | to | ELP-235-000028741 |
| ELP-235-000028744 | to | ELP-235-000028745 |
| ELP-235-000028747 | to | ELP-235-000028747 |
| ELP-235-000028755 | to | ELP-235-000028755 |
| ELP-235-000028761 | to | ELP-235-000028762 |
| ELP-235-000028765 | to | ELP-235-000028766 |
| ELP-235-000028768 | to | ELP-235-000028768 |
| ELP-235-000028770 | to | ELP-235-000028772 |
| ELP-235-000028776 | to | ELP-235-000028776 |
| ELP-235-000028783 | to | ELP-235-000028783 |
| ELP-235-000028785 | to | ELP-235-000028785 |
| ELP-235-000028790 | to | ELP-235-000028790 |
| ELP-235-000028792 | to | ELP-235-000028792 |
| ELP-235-000028802 | to | ELP-235-000028803 |
| ELP-235-000028806 | to | ELP-235-000028806 |
| ELP-235-000028813 | to | ELP-235-000028814 |
| ELP-235-000028818 | to | ELP-235-000028818 |
| ELP-235-000028822 | to | ELP-235-000028825 |
| ELP-235-000028827 | to | ELP-235-000028827 |
| ELP-235-000028831 | to | ELP-235-000028831 |
| ELP-235-000028833 | to | ELP-235-000028834 |
| ELP-235-000028848 | to | ELP-235-000028848 |
| ELP-235-000028850 | to | ELP-235-000028850 |
| ELP-235-000028860 | to | ELP-235-000028861 |
| ELP-235-000028866 | to | ELP-235-000028866 |
| ELP-235-000028875 | to | ELP-235-000028875 |
| ELP-235-000028877 | to | ELP-235-000028877 |
| ELP-235-000028883 | to | ELP-235-000028883 |
| ELP-235-000028896 | to | ELP-235-000028896 |
| ELP-235-000028898 | to | ELP-235-000028898 |
| ELP-235-000028914 | to | ELP-235-000028915 |
| ELP-235-000028937 | to | ELP-235-000028937 |
| ELP-235-000028948 | to | ELP-235-000028951 |
| ELP-235-000028955 | to | ELP-235-000028956 |
| ELP-235-000028960 | to | ELP-235-000028960 |
| ELP-235-000028962 | to | ELP-235-000028962 |
| ELP-235-000028964 | to | ELP-235-000028965 |
| ELP-235-000028976 | to | ELP-235-000028976 |
| ELP-235-000028978 | to | ELP-235-000028978 |
| ELP-235-000028981 | to | ELP-235-000028985 |
| ELP-235-000028987 | to | ELP-235-000028990 |
| ELP-235-000028994 | to | ELP-235-000028994 |

| | | |
|---|---|---|
| ELP-235-000029001 | to | ELP-235-000029008 |
| ELP-235-000029015 | to | ELP-235-000029015 |
| ELP-235-000029025 | to | ELP-235-000029026 |
| ELP-235-000029028 | to | ELP-235-000029029 |
| ELP-235-000029031 | to | ELP-235-000029034 |
| ELP-235-000029040 | to | ELP-235-000029043 |
| ELP-235-000029055 | to | ELP-235-000029055 |
| ELP-235-000029062 | to | ELP-235-000029064 |
| ELP-235-000029068 | to | ELP-235-000029069 |
| ELP-235-000029074 | to | ELP-235-000029074 |
| ELP-235-000029084 | to | ELP-235-000029088 |
| ELP-235-000029090 | to | ELP-235-000029092 |
| ELP-235-000029094 | to | ELP-235-000029094 |
| ELP-235-000029096 | to | ELP-235-000029096 |
| ELP-235-000029098 | to | ELP-235-000029098 |
| ELP-235-000029100 | to | ELP-235-000029101 |
| ELP-235-000029110 | to | ELP-235-000029110 |
| ELP-235-000029116 | to | ELP-235-000029116 |
| ELP-235-000029118 | to | ELP-235-000029118 |
| ELP-235-000029121 | to | ELP-235-000029121 |
| ELP-235-000029124 | to | ELP-235-000029124 |
| ELP-235-000029126 | to | ELP-235-000029126 |
| ELP-235-000029130 | to | ELP-235-000029131 |
| ELP-235-000029135 | to | ELP-235-000029135 |
| ELP-235-000029138 | to | ELP-235-000029138 |
| ELP-235-000029144 | to | ELP-235-000029144 |
| ELP-235-000029149 | to | ELP-235-000029150 |
| ELP-235-000029152 | to | ELP-235-000029152 |
| ELP-235-000029154 | to | ELP-235-000029155 |
| ELP-235-000029174 | to | ELP-235-000029174 |
| ELP-235-000029198 | to | ELP-235-000029198 |
| ELP-235-000029203 | to | ELP-235-000029203 |
| ELP-235-000029211 | to | ELP-235-000029211 |
| ELP-235-000029220 | to | ELP-235-000029220 |
| ELP-235-000029244 | to | ELP-235-000029245 |
| ELP-235-000029248 | to | ELP-235-000029251 |
| ELP-235-000029255 | to | ELP-235-000029255 |
| ELP-235-000029266 | to | ELP-235-000029268 |
| ELP-235-000029272 | to | ELP-235-000029275 |
| ELP-235-000029291 | to | ELP-235-000029293 |
| ELP-235-000029298 | to | ELP-235-000029298 |
| ELP-235-000029303 | to | ELP-235-000029303 |
| ELP-235-000029307 | to | ELP-235-000029307 |
| ELP-235-000029311 | to | ELP-235-000029311 |

| | | |
|---|---|---|
| ELP-235-000029314 | to | ELP-235-000029317 |
| ELP-235-000029321 | to | ELP-235-000029321 |
| ELP-235-000029323 | to | ELP-235-000029323 |
| ELP-235-000029325 | to | ELP-235-000029325 |
| ELP-235-000029328 | to | ELP-235-000029330 |
| ELP-235-000029339 | to | ELP-235-000029339 |
| ELP-235-000029349 | to | ELP-235-000029349 |
| ELP-235-000029352 | to | ELP-235-000029353 |
| ELP-235-000029359 | to | ELP-235-000029359 |
| ELP-235-000029368 | to | ELP-235-000029370 |
| ELP-235-000029375 | to | ELP-235-000029381 |
| ELP-235-000029418 | to | ELP-235-000029418 |
| ELP-235-000029444 | to | ELP-235-000029446 |
| ELP-235-000029449 | to | ELP-235-000029450 |
| ELP-235-000029460 | to | ELP-235-000029460 |
| ELP-235-000029474 | to | ELP-235-000029474 |
| ELP-235-000029483 | to | ELP-235-000029483 |
| ELP-235-000029485 | to | ELP-235-000029485 |
| ELP-235-000029490 | to | ELP-235-000029490 |
| ELP-235-000029493 | to | ELP-235-000029493 |
| ELP-235-000029496 | to | ELP-235-000029496 |
| ELP-235-000029498 | to | ELP-235-000029498 |
| ELP-235-000029501 | to | ELP-235-000029501 |
| ELP-235-000029506 | to | ELP-235-000029506 |
| ELP-235-000029511 | to | ELP-235-000029511 |
| ELP-235-000029516 | to | ELP-235-000029518 |
| ELP-235-000029532 | to | ELP-235-000029533 |
| ELP-235-000029555 | to | ELP-235-000029556 |
| ELP-235-000029569 | to | ELP-235-000029569 |
| ELP-235-000029571 | to | ELP-235-000029572 |
| ELP-235-000029585 | to | ELP-235-000029585 |
| ELP-235-000029587 | to | ELP-235-000029588 |
| ELP-235-000029593 | to | ELP-235-000029593 |
| ELP-235-000029596 | to | ELP-235-000029596 |
| ELP-235-000029598 | to | ELP-235-000029599 |
| ELP-235-000029601 | to | ELP-235-000029601 |
| ELP-235-000029634 | to | ELP-235-000029634 |
| ELP-235-000029636 | to | ELP-235-000029637 |
| ELP-235-000029641 | to | ELP-235-000029641 |
| ELP-235-000029646 | to | ELP-235-000029646 |
| ELP-235-000029650 | to | ELP-235-000029651 |
| ELP-235-000029658 | to | ELP-235-000029670 |
| ELP-235-000029674 | to | ELP-235-000029676 |
| ELP-235-000029679 | to | ELP-235-000029679 |

| | | |
|---|---|---|
| ELP-235-000029684 | to | ELP-235-000029691 |
| ELP-235-000029693 | to | ELP-235-000029699 |
| ELP-235-000029702 | to | ELP-235-000029702 |
| ELP-235-000029705 | to | ELP-235-000029708 |
| ELP-235-000029713 | to | ELP-235-000029713 |
| ELP-235-000029715 | to | ELP-235-000029715 |
| ELP-235-000029732 | to | ELP-235-000029733 |
| ELP-235-000029736 | to | ELP-235-000029736 |
| ELP-235-000029738 | to | ELP-235-000029738 |
| ELP-235-000029742 | to | ELP-235-000029748 |
| ELP-235-000029759 | to | ELP-235-000029760 |
| ELP-235-000029763 | to | ELP-235-000029766 |
| ELP-235-000029773 | to | ELP-235-000029774 |
| ELP-235-000029780 | to | ELP-235-000029780 |
| ELP-235-000029837 | to | ELP-235-000029837 |
| ELP-235-000029840 | to | ELP-235-000029840 |
| ELP-235-000029842 | to | ELP-235-000029843 |
| ELP-235-000029855 | to | ELP-235-000029855 |
| ELP-235-000029866 | to | ELP-235-000029868 |
| ELP-235-000029880 | to | ELP-235-000029881 |
| ELP-235-000029900 | to | ELP-235-000029900 |
| ELP-235-000029903 | to | ELP-235-000029903 |
| ELP-235-000029909 | to | ELP-235-000029909 |
| ELP-235-000029911 | to | ELP-235-000029912 |
| ELP-235-000029925 | to | ELP-235-000029941 |
| ELP-235-000029957 | to | ELP-235-000029959 |
| ELP-235-000029963 | to | ELP-235-000029963 |
| ELP-235-000029974 | to | ELP-235-000029988 |
| ELP-235-000029992 | to | ELP-235-000030007 |
| ELP-235-000030013 | to | ELP-235-000030013 |
| ELP-235-000030018 | to | ELP-235-000030019 |
| ELP-235-000030030 | to | ELP-235-000030030 |
| ELP-235-000030049 | to | ELP-235-000030050 |
| ELP-235-000030083 | to | ELP-235-000030085 |
| ELP-235-000030087 | to | ELP-235-000030087 |
| ELP-235-000030097 | to | ELP-235-000030100 |
| ELP-235-000030104 | to | ELP-235-000030108 |
| ELP-235-000030118 | to | ELP-235-000030118 |
| ELP-235-000030120 | to | ELP-235-000030134 |
| ELP-235-000030137 | to | ELP-235-000030137 |
| ELP-235-000030142 | to | ELP-235-000030148 |
| ELP-235-000030150 | to | ELP-235-000030151 |
| ELP-235-000030174 | to | ELP-235-000030175 |
| ELP-235-000030178 | to | ELP-235-000030188 |

| | | |
|---|---|---|
| ELP-235-000030192 | to | ELP-235-000030192 |
| ELP-235-000030196 | to | ELP-235-000030196 |
| ELP-235-000030211 | to | ELP-235-000030211 |
| ELP-235-000030225 | to | ELP-235-000030225 |
| ELP-235-000030233 | to | ELP-235-000030234 |
| ELP-235-000030260 | to | ELP-235-000030262 |
| ELP-235-000030264 | to | ELP-235-000030266 |
| ELP-235-000030269 | to | ELP-235-000030269 |
| ELP-235-000030271 | to | ELP-235-000030272 |
| ELP-235-000030297 | to | ELP-235-000030297 |
| ELP-235-000030299 | to | ELP-235-000030300 |
| ELP-235-000030304 | to | ELP-235-000030304 |
| ELP-235-000030313 | to | ELP-235-000030316 |
| ELP-236-000000018 | to | ELP-236-000000018 |
| ELP-236-000000023 | to | ELP-236-000000024 |
| ELP-236-000000029 | to | ELP-236-000000029 |
| ELP-236-000000031 | to | ELP-236-000000031 |
| ELP-236-000000078 | to | ELP-236-000000078 |
| ELP-236-000000081 | to | ELP-236-000000081 |
| ELP-236-000000094 | to | ELP-236-000000094 |
| ELP-236-000000097 | to | ELP-236-000000098 |
| ELP-236-000000103 | to | ELP-236-000000103 |
| ELP-236-000000107 | to | ELP-236-000000107 |
| ELP-236-000000116 | to | ELP-236-000000116 |
| ELP-236-000000126 | to | ELP-236-000000127 |
| ELP-236-000000134 | to | ELP-236-000000134 |
| ELP-236-000000147 | to | ELP-236-000000147 |
| ELP-236-000000152 | to | ELP-236-000000152 |
| ELP-236-000000161 | to | ELP-236-000000161 |
| ELP-236-000000206 | to | ELP-236-000000207 |
| ELP-236-000000210 | to | ELP-236-000000210 |
| ELP-236-000000215 | to | ELP-236-000000215 |
| ELP-236-000000222 | to | ELP-236-000000222 |
| ELP-236-000000231 | to | ELP-236-000000231 |
| ELP-236-000000233 | to | ELP-236-000000233 |
| ELP-236-000000236 | to | ELP-236-000000236 |
| ELP-236-000000240 | to | ELP-236-000000242 |
| ELP-236-000000245 | to | ELP-236-000000245 |
| ELP-236-000000248 | to | ELP-236-000000248 |
| ELP-236-000000261 | to | ELP-236-000000262 |
| ELP-236-000000272 | to | ELP-236-000000272 |
| ELP-236-000000279 | to | ELP-236-000000280 |
| ELP-236-000000282 | to | ELP-236-000000282 |
| ELP-236-000000291 | to | ELP-236-000000293 |

| | | |
|---|---|---|
| ELP-236-000000297 | to | ELP-236-000000297 |
| ELP-236-000000326 | to | ELP-236-000000327 |
| ELP-236-000000332 | to | ELP-236-000000332 |
| ELP-236-000000345 | to | ELP-236-000000345 |
| ELP-236-000000381 | to | ELP-236-000000381 |
| ELP-236-000000390 | to | ELP-236-000000390 |
| ELP-236-000000398 | to | ELP-236-000000398 |
| ELP-236-000000407 | to | ELP-236-000000407 |
| ELP-236-000000424 | to | ELP-236-000000424 |
| ELP-236-000000431 | to | ELP-236-000000431 |
| ELP-236-000000433 | to | ELP-236-000000433 |
| ELP-236-000000437 | to | ELP-236-000000437 |
| ELP-236-000000456 | to | ELP-236-000000456 |
| ELP-236-000000467 | to | ELP-236-000000467 |
| ELP-236-000000482 | to | ELP-236-000000482 |
| ELP-236-000000484 | to | ELP-236-000000484 |
| ELP-236-000000489 | to | ELP-236-000000489 |
| ELP-236-000000499 | to | ELP-236-000000499 |
| ELP-236-000000504 | to | ELP-236-000000504 |
| ELP-236-000000513 | to | ELP-236-000000513 |
| ELP-236-000000525 | to | ELP-236-000000525 |
| ELP-236-000000542 | to | ELP-236-000000542 |
| ELP-236-000000548 | to | ELP-236-000000548 |
| ELP-236-000000577 | to | ELP-236-000000577 |
| ELP-236-000000625 | to | ELP-236-000000625 |
| ELP-236-000000635 | to | ELP-236-000000635 |
| ELP-236-000000647 | to | ELP-236-000000647 |
| ELP-236-000000654 | to | ELP-236-000000654 |
| ELP-236-000000682 | to | ELP-236-000000682 |
| ELP-236-000000690 | to | ELP-236-000000690 |
| ELP-236-000000692 | to | ELP-236-000000692 |
| ELP-236-000000719 | to | ELP-236-000000719 |
| ELP-236-000000730 | to | ELP-236-000000730 |
| ELP-236-000000734 | to | ELP-236-000000734 |
| ELP-236-000000744 | to | ELP-236-000000744 |
| ELP-236-000000747 | to | ELP-236-000000747 |
| ELP-236-000000751 | to | ELP-236-000000751 |
| ELP-236-000000808 | to | ELP-236-000000808 |
| ELP-236-000000812 | to | ELP-236-000000812 |
| ELP-236-000000819 | to | ELP-236-000000819 |
| ELP-236-000000821 | to | ELP-236-000000821 |
| ELP-236-000000828 | to | ELP-236-000000828 |
| ELP-236-000000851 | to | ELP-236-000000851 |
| ELP-236-000000855 | to | ELP-236-000000855 |

| | | |
|---|---|---|
| ELP-236-000000857 | to | ELP-236-000000857 |
| ELP-236-000000865 | to | ELP-236-000000865 |
| ELP-236-000000871 | to | ELP-236-000000871 |
| ELP-236-000000912 | to | ELP-236-000000912 |
| ELP-236-000000914 | to | ELP-236-000000914 |
| ELP-236-000000916 | to | ELP-236-000000916 |
| ELP-236-000000920 | to | ELP-236-000000920 |
| ELP-236-000000924 | to | ELP-236-000000924 |
| ELP-236-000000932 | to | ELP-236-000000932 |
| ELP-236-000000935 | to | ELP-236-000000937 |
| ELP-236-000000943 | to | ELP-236-000000943 |
| ELP-236-000000950 | to | ELP-236-000000950 |
| ELP-236-000000953 | to | ELP-236-000000953 |
| ELP-236-000000956 | to | ELP-236-000000956 |
| ELP-236-000000976 | to | ELP-236-000000976 |
| ELP-236-000000986 | to | ELP-236-000000987 |
| ELP-236-000000994 | to | ELP-236-000000994 |
| ELP-236-000000999 | to | ELP-236-000000999 |
| ELP-236-000001003 | to | ELP-236-000001003 |
| ELP-236-000001005 | to | ELP-236-000001005 |
| ELP-236-000001009 | to | ELP-236-000001009 |
| ELP-236-000001011 | to | ELP-236-000001011 |
| ELP-236-000001013 | to | ELP-236-000001013 |
| ELP-236-000001017 | to | ELP-236-000001017 |
| ELP-236-000001019 | to | ELP-236-000001019 |
| ELP-236-000001043 | to | ELP-236-000001043 |
| ELP-236-000001058 | to | ELP-236-000001058 |
| ELP-236-000001063 | to | ELP-236-000001063 |
| ELP-236-000001065 | to | ELP-236-000001065 |
| ELP-236-000001068 | to | ELP-236-000001068 |
| ELP-236-000001086 | to | ELP-236-000001086 |
| ELP-236-000001088 | to | ELP-236-000001089 |
| ELP-236-000001092 | to | ELP-236-000001092 |
| ELP-236-000001096 | to | ELP-236-000001096 |
| ELP-236-000001098 | to | ELP-236-000001098 |
| ELP-236-000001105 | to | ELP-236-000001106 |
| ELP-236-000001110 | to | ELP-236-000001110 |
| ELP-236-000001117 | to | ELP-236-000001117 |
| ELP-236-000001119 | to | ELP-236-000001119 |
| ELP-236-000001139 | to | ELP-236-000001139 |
| ELP-236-000001156 | to | ELP-236-000001156 |
| ELP-236-000001160 | to | ELP-236-000001160 |
| ELP-236-000001165 | to | ELP-236-000001165 |
| ELP-236-000001168 | to | ELP-236-000001168 |

| | | |
|---|---|---|
| ELP-236-000001172 | to | ELP-236-000001172 |
| ELP-236-000001174 | to | ELP-236-000001176 |
| ELP-236-000001179 | to | ELP-236-000001179 |
| ELP-236-000001183 | to | ELP-236-000001183 |
| ELP-236-000001190 | to | ELP-236-000001190 |
| ELP-236-000001202 | to | ELP-236-000001202 |
| ELP-236-000001283 | to | ELP-236-000001290 |
| ELP-236-000001295 | to | ELP-236-000001295 |
| ELP-236-000001302 | to | ELP-236-000001302 |
| ELP-236-000001308 | to | ELP-236-000001309 |
| ELP-236-000001315 | to | ELP-236-000001315 |
| ELP-236-000001317 | to | ELP-236-000001317 |
| ELP-236-000001337 | to | ELP-236-000001337 |
| ELP-236-000001342 | to | ELP-236-000001342 |
| ELP-236-000001347 | to | ELP-236-000001348 |
| ELP-236-000001365 | to | ELP-236-000001365 |
| ELP-236-000001369 | to | ELP-236-000001369 |
| ELP-236-000001375 | to | ELP-236-000001375 |
| ELP-236-000001379 | to | ELP-236-000001379 |
| ELP-236-000001412 | to | ELP-236-000001412 |
| ELP-236-000001415 | to | ELP-236-000001415 |
| ELP-236-000001438 | to | ELP-236-000001438 |
| ELP-236-000001442 | to | ELP-236-000001442 |
| ELP-236-000001452 | to | ELP-236-000001455 |
| ELP-236-000001460 | to | ELP-236-000001461 |
| ELP-236-000001468 | to | ELP-236-000001468 |
| ELP-236-000001492 | to | ELP-236-000001492 |
| ELP-236-000001506 | to | ELP-236-000001507 |
| ELP-236-000001514 | to | ELP-236-000001514 |
| ELP-236-000001516 | to | ELP-236-000001516 |
| ELP-236-000001520 | to | ELP-236-000001520 |
| ELP-236-000001522 | to | ELP-236-000001523 |
| ELP-236-000001529 | to | ELP-236-000001529 |
| ELP-236-000001533 | to | ELP-236-000001533 |
| ELP-236-000001543 | to | ELP-236-000001543 |
| ELP-236-000001549 | to | ELP-236-000001553 |
| ELP-236-000001558 | to | ELP-236-000001558 |
| ELP-236-000001562 | to | ELP-236-000001563 |
| ELP-236-000001570 | to | ELP-236-000001570 |
| ELP-236-000001573 | to | ELP-236-000001573 |
| ELP-236-000001578 | to | ELP-236-000001578 |
| ELP-236-000001581 | to | ELP-236-000001581 |
| ELP-236-000001583 | to | ELP-236-000001583 |
| ELP-236-000001585 | to | ELP-236-000001585 |

| | | |
|---|---|---|
| ELP-236-000001590 | to | ELP-236-000001590 |
| ELP-236-000001592 | to | ELP-236-000001592 |
| ELP-236-000001622 | to | ELP-236-000001622 |
| ELP-236-000001637 | to | ELP-236-000001638 |
| ELP-236-000001640 | to | ELP-236-000001640 |
| ELP-236-000001645 | to | ELP-236-000001646 |
| ELP-236-000001653 | to | ELP-236-000001653 |
| ELP-236-000001658 | to | ELP-236-000001658 |
| ELP-236-000001662 | to | ELP-236-000001663 |
| ELP-236-000001675 | to | ELP-236-000001675 |
| ELP-236-000001681 | to | ELP-236-000001681 |
| ELP-236-000001687 | to | ELP-236-000001687 |
| ELP-236-000001713 | to | ELP-236-000001713 |
| ELP-236-000001716 | to | ELP-236-000001716 |
| ELP-236-000001718 | to | ELP-236-000001718 |
| ELP-236-000001722 | to | ELP-236-000001722 |
| ELP-236-000001733 | to | ELP-236-000001733 |
| ELP-236-000001755 | to | ELP-236-000001755 |
| ELP-236-000001758 | to | ELP-236-000001758 |
| ELP-236-000001763 | to | ELP-236-000001763 |
| ELP-236-000001782 | to | ELP-236-000001782 |
| ELP-236-000001788 | to | ELP-236-000001788 |
| ELP-236-000001790 | to | ELP-236-000001790 |
| ELP-236-000001792 | to | ELP-236-000001792 |
| ELP-236-000001795 | to | ELP-236-000001795 |
| ELP-236-000001797 | to | ELP-236-000001797 |
| ELP-236-000001799 | to | ELP-236-000001800 |
| ELP-236-000001816 | to | ELP-236-000001817 |
| ELP-236-000001820 | to | ELP-236-000001820 |
| ELP-236-000001825 | to | ELP-236-000001825 |
| ELP-236-000001831 | to | ELP-236-000001832 |
| ELP-236-000001834 | to | ELP-236-000001835 |
| ELP-236-000001842 | to | ELP-236-000001842 |
| ELP-236-000001853 | to | ELP-236-000001853 |
| ELP-236-000001865 | to | ELP-236-000001865 |
| ELP-236-000001867 | to | ELP-236-000001867 |
| ELP-236-000001869 | to | ELP-236-000001870 |
| ELP-236-000001873 | to | ELP-236-000001873 |
| ELP-236-000001895 | to | ELP-236-000001895 |
| ELP-236-000001902 | to | ELP-236-000001902 |
| ELP-236-000001921 | to | ELP-236-000001921 |
| ELP-236-000001926 | to | ELP-236-000001926 |
| ELP-236-000001938 | to | ELP-236-000001938 |
| ELP-236-000001942 | to | ELP-236-000001942 |

| | | |
|---|---|---|
| ELP-236-000001949 | to | ELP-236-000001949 |
| ELP-236-000001958 | to | ELP-236-000001958 |
| ELP-236-000001969 | to | ELP-236-000001970 |
| ELP-236-000001975 | to | ELP-236-000001975 |
| ELP-236-000001978 | to | ELP-236-000001978 |
| ELP-236-000001986 | to | ELP-236-000001986 |
| ELP-236-000001996 | to | ELP-236-000001996 |
| ELP-236-000002005 | to | ELP-236-000002005 |
| ELP-236-000002008 | to | ELP-236-000002008 |
| ELP-236-000002015 | to | ELP-236-000002015 |
| ELP-236-000002023 | to | ELP-236-000002023 |
| ELP-236-000002029 | to | ELP-236-000002029 |
| ELP-236-000002037 | to | ELP-236-000002038 |
| ELP-236-000002044 | to | ELP-236-000002044 |
| ELP-236-000002048 | to | ELP-236-000002048 |
| ELP-236-000002051 | to | ELP-236-000002052 |
| ELP-236-000002067 | to | ELP-236-000002067 |
| ELP-236-000002073 | to | ELP-236-000002073 |
| ELP-236-000002081 | to | ELP-236-000002081 |
| ELP-236-000002091 | to | ELP-236-000002091 |
| ELP-236-000002093 | to | ELP-236-000002093 |
| ELP-236-000002099 | to | ELP-236-000002099 |
| ELP-236-000002101 | to | ELP-236-000002101 |
| ELP-236-000002112 | to | ELP-236-000002112 |
| ELP-236-000002171 | to | ELP-236-000002171 |
| ELP-236-000002200 | to | ELP-236-000002200 |
| ELP-236-000002219 | to | ELP-236-000002220 |
| ELP-236-000002242 | to | ELP-236-000002242 |
| ELP-236-000002252 | to | ELP-236-000002252 |
| ELP-236-000002274 | to | ELP-236-000002274 |
| ELP-236-000002293 | to | ELP-236-000002294 |
| ELP-236-000002301 | to | ELP-236-000002302 |
| ELP-236-000002306 | to | ELP-236-000002306 |
| ELP-236-000002321 | to | ELP-236-000002321 |
| ELP-236-000002326 | to | ELP-236-000002331 |
| ELP-236-000002367 | to | ELP-236-000002367 |
| ELP-236-000002370 | to | ELP-236-000002370 |
| ELP-236-000002380 | to | ELP-236-000002383 |
| ELP-236-000002404 | to | ELP-236-000002404 |
| ELP-236-000002407 | to | ELP-236-000002410 |
| ELP-236-000002412 | to | ELP-236-000002413 |
| ELP-236-000002418 | to | ELP-236-000002419 |
| ELP-236-000002422 | to | ELP-236-000002422 |
| ELP-236-000002428 | to | ELP-236-000002428 |

| | | |
|---|---|---|
| ELP-236-000002430 | to | ELP-236-000002430 |
| ELP-236-000002439 | to | ELP-236-000002440 |
| ELP-236-000002443 | to | ELP-236-000002447 |
| ELP-236-000002452 | to | ELP-236-000002452 |
| ELP-236-000002464 | to | ELP-236-000002464 |
| ELP-236-000002468 | to | ELP-236-000002468 |
| ELP-236-000002474 | to | ELP-236-000002474 |
| ELP-236-000002476 | to | ELP-236-000002476 |
| ELP-236-000002483 | to | ELP-236-000002483 |
| ELP-236-000002490 | to | ELP-236-000002490 |
| ELP-236-000002495 | to | ELP-236-000002496 |
| ELP-236-000002514 | to | ELP-236-000002514 |
| ELP-236-000002516 | to | ELP-236-000002517 |
| ELP-236-000002524 | to | ELP-236-000002524 |
| ELP-236-000002527 | to | ELP-236-000002527 |
| ELP-236-000002560 | to | ELP-236-000002560 |
| ELP-236-000002583 | to | ELP-236-000002583 |
| ELP-236-000002591 | to | ELP-236-000002591 |
| ELP-236-000002598 | to | ELP-236-000002599 |
| ELP-236-000002612 | to | ELP-236-000002612 |
| ELP-236-000002639 | to | ELP-236-000002639 |
| ELP-236-000002641 | to | ELP-236-000002641 |
| ELP-236-000002645 | to | ELP-236-000002645 |
| ELP-236-000002663 | to | ELP-236-000002663 |
| ELP-236-000002666 | to | ELP-236-000002666 |
| ELP-236-000002671 | to | ELP-236-000002671 |
| ELP-236-000002679 | to | ELP-236-000002679 |
| ELP-236-000002684 | to | ELP-236-000002684 |
| ELP-236-000002686 | to | ELP-236-000002688 |
| ELP-236-000002693 | to | ELP-236-000002694 |
| ELP-236-000002697 | to | ELP-236-000002697 |
| ELP-236-000002700 | to | ELP-236-000002701 |
| ELP-236-000002706 | to | ELP-236-000002707 |
| ELP-236-000002711 | to | ELP-236-000002711 |
| ELP-236-000002714 | to | ELP-236-000002714 |
| ELP-236-000002723 | to | ELP-236-000002723 |
| ELP-236-000002729 | to | ELP-236-000002729 |
| ELP-236-000002731 | to | ELP-236-000002731 |
| ELP-236-000002737 | to | ELP-236-000002737 |
| ELP-236-000002740 | to | ELP-236-000002740 |
| ELP-236-000002742 | to | ELP-236-000002742 |
| ELP-236-000002745 | to | ELP-236-000002746 |
| ELP-236-000002754 | to | ELP-236-000002754 |
| ELP-236-000002760 | to | ELP-236-000002760 |

| | | |
|---|---|---|
| ELP-236-000002773 | to | ELP-236-000002773 |
| ELP-236-000002775 | to | ELP-236-000002777 |
| ELP-236-000002780 | to | ELP-236-000002780 |
| ELP-236-000002789 | to | ELP-236-000002789 |
| ELP-236-000002792 | to | ELP-236-000002792 |
| ELP-236-000002797 | to | ELP-236-000002797 |
| ELP-236-000002804 | to | ELP-236-000002804 |
| ELP-236-000002821 | to | ELP-236-000002821 |
| ELP-236-000002823 | to | ELP-236-000002823 |
| ELP-236-000002825 | to | ELP-236-000002825 |
| ELP-236-000002849 | to | ELP-236-000002849 |
| ELP-236-000002856 | to | ELP-236-000002858 |
| ELP-236-000002861 | to | ELP-236-000002862 |
| ELP-236-000002864 | to | ELP-236-000002866 |
| ELP-236-000002869 | to | ELP-236-000002869 |
| ELP-236-000002871 | to | ELP-236-000002871 |
| ELP-236-000002890 | to | ELP-236-000002890 |
| ELP-236-000002897 | to | ELP-236-000002897 |
| ELP-236-000002902 | to | ELP-236-000002902 |
| ELP-236-000002905 | to | ELP-236-000002905 |
| ELP-236-000002909 | to | ELP-236-000002911 |
| ELP-236-000002922 | to | ELP-236-000002922 |
| ELP-236-000002925 | to | ELP-236-000002925 |
| ELP-236-000002940 | to | ELP-236-000002940 |
| ELP-236-000002949 | to | ELP-236-000002949 |
| ELP-236-000002953 | to | ELP-236-000002954 |
| ELP-236-000002957 | to | ELP-236-000002958 |
| ELP-236-000002963 | to | ELP-236-000002963 |
| ELP-236-000002971 | to | ELP-236-000002971 |
| ELP-236-000002977 | to | ELP-236-000002977 |
| ELP-236-000002983 | to | ELP-236-000002983 |
| ELP-236-000003001 | to | ELP-236-000003001 |
| ELP-236-000003004 | to | ELP-236-000003004 |
| ELP-236-000003007 | to | ELP-236-000003008 |
| ELP-236-000003015 | to | ELP-236-000003015 |
| ELP-236-000003018 | to | ELP-236-000003019 |
| ELP-236-000003039 | to | ELP-236-000003039 |
| ELP-236-000003041 | to | ELP-236-000003041 |
| ELP-236-000003048 | to | ELP-236-000003048 |
| ELP-236-000003054 | to | ELP-236-000003054 |
| ELP-236-000003056 | to | ELP-236-000003058 |
| ELP-236-000003062 | to | ELP-236-000003063 |
| ELP-236-000003066 | to | ELP-236-000003066 |
| ELP-236-000003069 | to | ELP-236-000003069 |

| | | |
|---|---|---|
| ELP-236-000003075 | to | ELP-236-000003077 |
| ELP-236-000003084 | to | ELP-236-000003085 |
| ELP-236-000003087 | to | ELP-236-000003087 |
| ELP-236-000003094 | to | ELP-236-000003095 |
| ELP-236-000003139 | to | ELP-236-000003140 |
| ELP-236-000003143 | to | ELP-236-000003143 |
| ELP-236-000003148 | to | ELP-236-000003148 |
| ELP-236-000003152 | to | ELP-236-000003152 |
| ELP-236-000003177 | to | ELP-236-000003178 |
| ELP-236-000003184 | to | ELP-236-000003184 |
| ELP-236-000003187 | to | ELP-236-000003187 |
| ELP-236-000003192 | to | ELP-236-000003192 |
| ELP-236-000003195 | to | ELP-236-000003195 |
| ELP-236-000003198 | to | ELP-236-000003198 |
| ELP-236-000003210 | to | ELP-236-000003210 |
| ELP-236-000003213 | to | ELP-236-000003214 |
| ELP-236-000003218 | to | ELP-236-000003219 |
| ELP-236-000003221 | to | ELP-236-000003223 |
| ELP-236-000003225 | to | ELP-236-000003225 |
| ELP-236-000003229 | to | ELP-236-000003229 |
| ELP-236-000003233 | to | ELP-236-000003233 |
| ELP-236-000003251 | to | ELP-236-000003251 |
| ELP-236-000003253 | to | ELP-236-000003253 |
| ELP-236-000003255 | to | ELP-236-000003255 |
| ELP-236-000003257 | to | ELP-236-000003259 |
| ELP-236-000003261 | to | ELP-236-000003261 |
| ELP-236-000003275 | to | ELP-236-000003275 |
| ELP-236-000003282 | to | ELP-236-000003282 |
| ELP-236-000003285 | to | ELP-236-000003285 |
| ELP-236-000003292 | to | ELP-236-000003292 |
| ELP-236-000003295 | to | ELP-236-000003295 |
| ELP-236-000003309 | to | ELP-236-000003309 |
| ELP-236-000003333 | to | ELP-236-000003333 |
| ELP-236-000003336 | to | ELP-236-000003340 |
| ELP-236-000003342 | to | ELP-236-000003342 |
| ELP-236-000003344 | to | ELP-236-000003344 |
| ELP-236-000003353 | to | ELP-236-000003353 |
| ELP-236-000003357 | to | ELP-236-000003357 |
| ELP-236-000003365 | to | ELP-236-000003365 |
| ELP-236-000003368 | to | ELP-236-000003368 |
| ELP-236-000003370 | to | ELP-236-000003370 |
| ELP-236-000003374 | to | ELP-236-000003375 |
| ELP-236-000003377 | to | ELP-236-000003377 |
| ELP-236-000003398 | to | ELP-236-000003398 |

| | | |
|---|---|---|
| ELP-236-000003401 | to | ELP-236-000003401 |
| ELP-236-000003404 | to | ELP-236-000003404 |
| ELP-236-000003418 | to | ELP-236-000003418 |
| ELP-236-000003459 | to | ELP-236-000003459 |
| ELP-236-000003463 | to | ELP-236-000003463 |
| ELP-236-000003471 | to | ELP-236-000003471 |
| ELP-236-000003477 | to | ELP-236-000003477 |
| ELP-236-000003506 | to | ELP-236-000003506 |
| ELP-236-000003510 | to | ELP-236-000003510 |
| ELP-236-000003529 | to | ELP-236-000003529 |
| ELP-236-000003549 | to | ELP-236-000003549 |
| ELP-236-000003552 | to | ELP-236-000003552 |
| ELP-236-000003555 | to | ELP-236-000003555 |
| ELP-236-000003563 | to | ELP-236-000003563 |
| ELP-236-000003565 | to | ELP-236-000003565 |
| ELP-236-000003601 | to | ELP-236-000003602 |
| ELP-236-000003604 | to | ELP-236-000003608 |
| ELP-236-000003646 | to | ELP-236-000003647 |
| ELP-236-000003657 | to | ELP-236-000003657 |
| ELP-236-000003665 | to | ELP-236-000003667 |
| ELP-236-000003671 | to | ELP-236-000003671 |
| ELP-236-000003675 | to | ELP-236-000003675 |
| ELP-236-000003716 | to | ELP-236-000003716 |
| ELP-236-000003722 | to | ELP-236-000003722 |
| ELP-236-000003785 | to | ELP-236-000003788 |
| ELP-236-000003794 | to | ELP-236-000003796 |
| ELP-236-000003809 | to | ELP-236-000003809 |
| ELP-236-000003829 | to | ELP-236-000003829 |
| ELP-236-000003855 | to | ELP-236-000003855 |
| ELP-236-000003868 | to | ELP-236-000003868 |
| ELP-236-000003921 | to | ELP-236-000003922 |
| ELP-236-000003926 | to | ELP-236-000003926 |
| ELP-236-000003929 | to | ELP-236-000003932 |
| ELP-236-000003959 | to | ELP-236-000003959 |
| ELP-236-000003964 | to | ELP-236-000003964 |
| ELP-236-000003972 | to | ELP-236-000003972 |
| ELP-236-000003974 | to | ELP-236-000003975 |
| ELP-236-000003980 | to | ELP-236-000003980 |
| ELP-236-000003985 | to | ELP-236-000003988 |
| ELP-236-000003991 | to | ELP-236-000003992 |
| ELP-236-000003996 | to | ELP-236-000003998 |
| ELP-236-000004002 | to | ELP-236-000004006 |
| ELP-236-000004010 | to | ELP-236-000004010 |
| ELP-236-000004012 | to | ELP-236-000004012 |

| | | |
|---|---|---|
| ELP-236-000004014 | to | ELP-236-000004015 |
| ELP-236-000004028 | to | ELP-236-000004028 |
| ELP-236-000004037 | to | ELP-236-000004037 |
| ELP-236-000004080 | to | ELP-236-000004082 |
| ELP-236-000004084 | to | ELP-236-000004084 |
| ELP-236-000004099 | to | ELP-236-000004104 |
| ELP-236-000004108 | to | ELP-236-000004109 |
| ELP-236-000004127 | to | ELP-236-000004127 |
| ELP-236-000004131 | to | ELP-236-000004131 |
| ELP-236-000004135 | to | ELP-236-000004136 |
| ELP-236-000004144 | to | ELP-236-000004144 |
| ELP-236-000004147 | to | ELP-236-000004147 |
| ELP-236-000004151 | to | ELP-236-000004151 |
| ELP-236-000004153 | to | ELP-236-000004153 |
| ELP-236-000004157 | to | ELP-236-000004158 |
| ELP-236-000004162 | to | ELP-236-000004163 |
| ELP-236-000004165 | to | ELP-236-000004168 |
| ELP-236-000004171 | to | ELP-236-000004171 |
| ELP-236-000004179 | to | ELP-236-000004179 |
| ELP-236-000004182 | to | ELP-236-000004184 |
| ELP-236-000004187 | to | ELP-236-000004188 |
| ELP-236-000004203 | to | ELP-236-000004204 |
| ELP-236-000004206 | to | ELP-236-000004206 |
| ELP-236-000004211 | to | ELP-236-000004211 |
| ELP-236-000004224 | to | ELP-236-000004224 |
| ELP-236-000004230 | to | ELP-236-000004230 |
| ELP-236-000004233 | to | ELP-236-000004233 |
| ELP-236-000004236 | to | ELP-236-000004237 |
| ELP-236-000004239 | to | ELP-236-000004239 |
| ELP-236-000004242 | to | ELP-236-000004242 |
| ELP-236-000004261 | to | ELP-236-000004261 |
| ELP-236-000004274 | to | ELP-236-000004274 |
| ELP-236-000004278 | to | ELP-236-000004279 |
| ELP-236-000004284 | to | ELP-236-000004284 |
| ELP-236-000004298 | to | ELP-236-000004298 |
| ELP-236-000004300 | to | ELP-236-000004301 |
| ELP-236-000004303 | to | ELP-236-000004304 |
| ELP-236-000004308 | to | ELP-236-000004308 |
| ELP-236-000004310 | to | ELP-236-000004310 |
| ELP-236-000004331 | to | ELP-236-000004332 |
| ELP-236-000004341 | to | ELP-236-000004341 |
| ELP-236-000004346 | to | ELP-236-000004346 |
| ELP-236-000004348 | to | ELP-236-000004349 |
| ELP-236-000004352 | to | ELP-236-000004352 |

| | | |
|---|---|---|
| ELP-236-000004355 | to | ELP-236-000004355 |
| ELP-236-000004375 | to | ELP-236-000004375 |
| ELP-236-000004380 | to | ELP-236-000004380 |
| ELP-236-000004393 | to | ELP-236-000004393 |
| ELP-236-000004412 | to | ELP-236-000004412 |
| ELP-236-000004423 | to | ELP-236-000004424 |
| ELP-236-000004428 | to | ELP-236-000004428 |
| ELP-236-000004458 | to | ELP-236-000004459 |
| ELP-236-000004467 | to | ELP-236-000004467 |
| ELP-236-000004469 | to | ELP-236-000004470 |
| ELP-236-000004474 | to | ELP-236-000004474 |
| ELP-236-000004479 | to | ELP-236-000004480 |
| ELP-236-000004517 | to | ELP-236-000004517 |
| ELP-236-000004522 | to | ELP-236-000004523 |
| ELP-236-000004529 | to | ELP-236-000004529 |
| ELP-236-000004531 | to | ELP-236-000004531 |
| ELP-236-000004537 | to | ELP-236-000004537 |
| ELP-236-000004540 | to | ELP-236-000004540 |
| ELP-236-000004544 | to | ELP-236-000004545 |
| ELP-236-000004550 | to | ELP-236-000004550 |
| ELP-236-000004553 | to | ELP-236-000004553 |
| ELP-236-000004558 | to | ELP-236-000004558 |
| ELP-236-000004574 | to | ELP-236-000004574 |
| ELP-236-000004576 | to | ELP-236-000004576 |
| ELP-236-000004598 | to | ELP-236-000004600 |
| ELP-236-000004602 | to | ELP-236-000004602 |
| ELP-236-000004622 | to | ELP-236-000004622 |
| ELP-236-000004630 | to | ELP-236-000004630 |
| ELP-236-000004661 | to | ELP-236-000004661 |
| ELP-236-000004668 | to | ELP-236-000004668 |
| ELP-236-000004670 | to | ELP-236-000004670 |
| ELP-236-000004683 | to | ELP-236-000004683 |
| ELP-236-000004685 | to | ELP-236-000004685 |
| ELP-236-000004712 | to | ELP-236-000004712 |
| ELP-236-000004715 | to | ELP-236-000004715 |
| ELP-236-000004722 | to | ELP-236-000004723 |
| ELP-236-000004731 | to | ELP-236-000004732 |
| ELP-236-000004737 | to | ELP-236-000004737 |
| ELP-236-000004746 | to | ELP-236-000004746 |
| ELP-236-000004757 | to | ELP-236-000004757 |
| ELP-236-000004772 | to | ELP-236-000004772 |
| ELP-236-000004789 | to | ELP-236-000004789 |
| ELP-236-000004791 | to | ELP-236-000004791 |
| ELP-236-000004800 | to | ELP-236-000004800 |

| | | |
|---|---|---|
| ELP-236-000004807 | to | ELP-236-000004807 |
| ELP-236-000004812 | to | ELP-236-000004812 |
| ELP-236-000004827 | to | ELP-236-000004827 |
| ELP-236-000004837 | to | ELP-236-000004837 |
| ELP-236-000004839 | to | ELP-236-000004839 |
| ELP-236-000004845 | to | ELP-236-000004846 |
| ELP-236-000004850 | to | ELP-236-000004850 |
| ELP-236-000004853 | to | ELP-236-000004853 |
| ELP-236-000004858 | to | ELP-236-000004858 |
| ELP-236-000004866 | to | ELP-236-000004866 |
| ELP-236-000004873 | to | ELP-236-000004873 |
| ELP-236-000004893 | to | ELP-236-000004893 |
| ELP-236-000004897 | to | ELP-236-000004898 |
| ELP-236-000004910 | to | ELP-236-000004910 |
| ELP-236-000004914 | to | ELP-236-000004914 |
| ELP-236-000004917 | to | ELP-236-000004917 |
| ELP-236-000004919 | to | ELP-236-000004920 |
| ELP-236-000004928 | to | ELP-236-000004931 |
| ELP-236-000004934 | to | ELP-236-000004935 |
| ELP-236-000004937 | to | ELP-236-000004938 |
| ELP-236-000004942 | to | ELP-236-000004942 |
| ELP-236-000004944 | to | ELP-236-000004945 |
| ELP-236-000004948 | to | ELP-236-000004951 |
| ELP-236-000004957 | to | ELP-236-000004958 |
| ELP-236-000004965 | to | ELP-236-000004965 |
| ELP-236-000004967 | to | ELP-236-000004967 |
| ELP-236-000004976 | to | ELP-236-000004977 |
| ELP-236-000004984 | to | ELP-236-000004984 |
| ELP-236-000004990 | to | ELP-236-000004990 |
| ELP-236-000005005 | to | ELP-236-000005005 |
| ELP-236-000005011 | to | ELP-236-000005011 |
| ELP-236-000005019 | to | ELP-236-000005019 |
| ELP-236-000005030 | to | ELP-236-000005031 |
| ELP-236-000005036 | to | ELP-236-000005036 |
| ELP-236-000005038 | to | ELP-236-000005038 |
| ELP-236-000005051 | to | ELP-236-000005051 |
| ELP-236-000005062 | to | ELP-236-000005062 |
| ELP-236-000005067 | to | ELP-236-000005067 |
| ELP-236-000005070 | to | ELP-236-000005070 |
| ELP-236-000005079 | to | ELP-236-000005079 |
| ELP-236-000005095 | to | ELP-236-000005095 |
| ELP-236-000005106 | to | ELP-236-000005106 |
| ELP-236-000005123 | to | ELP-236-000005123 |
| ELP-236-000005133 | to | ELP-236-000005133 |

| | | |
|---|---|---|
| ELP-236-000005135 | to | ELP-236-000005135 |
| ELP-236-000005137 | to | ELP-236-000005138 |
| ELP-236-000005148 | to | ELP-236-000005148 |
| ELP-236-000005150 | to | ELP-236-000005151 |
| ELP-236-000005153 | to | ELP-236-000005154 |
| ELP-236-000005156 | to | ELP-236-000005157 |
| ELP-236-000005159 | to | ELP-236-000005160 |
| ELP-236-000005166 | to | ELP-236-000005167 |
| ELP-236-000005172 | to | ELP-236-000005172 |
| ELP-236-000005176 | to | ELP-236-000005176 |
| ELP-236-000005187 | to | ELP-236-000005187 |
| ELP-236-000005189 | to | ELP-236-000005191 |
| ELP-236-000005200 | to | ELP-236-000005200 |
| ELP-236-000005210 | to | ELP-236-000005210 |
| ELP-236-000005221 | to | ELP-236-000005221 |
| ELP-236-000005225 | to | ELP-236-000005225 |
| ELP-236-000005229 | to | ELP-236-000005229 |
| ELP-236-000005231 | to | ELP-236-000005232 |
| ELP-236-000005236 | to | ELP-236-000005238 |
| ELP-236-000005244 | to | ELP-236-000005245 |
| ELP-236-000005247 | to | ELP-236-000005247 |
| ELP-236-000005256 | to | ELP-236-000005256 |
| ELP-236-000005263 | to | ELP-236-000005263 |
| ELP-236-000005271 | to | ELP-236-000005271 |
| ELP-236-000005279 | to | ELP-236-000005280 |
| ELP-236-000005283 | to | ELP-236-000005283 |
| ELP-236-000005289 | to | ELP-236-000005289 |
| ELP-236-000005294 | to | ELP-236-000005295 |
| ELP-236-000005297 | to | ELP-236-000005298 |
| ELP-236-000005300 | to | ELP-236-000005300 |
| ELP-236-000005306 | to | ELP-236-000005306 |
| ELP-236-000005310 | to | ELP-236-000005311 |
| ELP-236-000005314 | to | ELP-236-000005314 |
| ELP-236-000005324 | to | ELP-236-000005324 |
| ELP-236-000005339 | to | ELP-236-000005339 |
| ELP-236-000005344 | to | ELP-236-000005345 |
| ELP-236-000005354 | to | ELP-236-000005355 |
| ELP-236-000005361 | to | ELP-236-000005361 |
| ELP-236-000005366 | to | ELP-236-000005366 |
| ELP-236-000005370 | to | ELP-236-000005371 |
| ELP-236-000005379 | to | ELP-236-000005380 |
| ELP-236-000005385 | to | ELP-236-000005385 |
| ELP-236-000005388 | to | ELP-236-000005388 |
| ELP-236-000005396 | to | ELP-236-000005396 |

| | | |
|---|---|---|
| ELP-236-000005400 | to | ELP-236-000005400 |
| ELP-236-000005431 | to | ELP-236-000005432 |
| ELP-236-000005446 | to | ELP-236-000005446 |
| ELP-236-000005457 | to | ELP-236-000005457 |
| ELP-236-000005474 | to | ELP-236-000005474 |
| ELP-236-000005482 | to | ELP-236-000005482 |
| ELP-236-000005493 | to | ELP-236-000005493 |
| ELP-236-000005508 | to | ELP-236-000005508 |
| ELP-236-000005524 | to | ELP-236-000005524 |
| ELP-236-000005526 | to | ELP-236-000005526 |
| ELP-236-000005538 | to | ELP-236-000005542 |
| ELP-236-000005546 | to | ELP-236-000005548 |
| ELP-236-000005556 | to | ELP-236-000005558 |
| ELP-236-000005569 | to | ELP-236-000005569 |
| ELP-236-000005588 | to | ELP-236-000005589 |
| ELP-236-000005591 | to | ELP-236-000005591 |
| ELP-236-000005598 | to | ELP-236-000005600 |
| ELP-236-000005615 | to | ELP-236-000005615 |
| ELP-236-000005618 | to | ELP-236-000005618 |
| ELP-236-000005634 | to | ELP-236-000005635 |
| ELP-236-000005675 | to | ELP-236-000005676 |
| ELP-236-000005678 | to | ELP-236-000005678 |
| ELP-236-000005680 | to | ELP-236-000005680 |
| ELP-236-000005693 | to | ELP-236-000005694 |
| ELP-236-000005696 | to | ELP-236-000005704 |
| ELP-236-000005711 | to | ELP-236-000005711 |
| ELP-236-000005713 | to | ELP-236-000005713 |
| ELP-236-000005738 | to | ELP-236-000005738 |
| ELP-236-000005740 | to | ELP-236-000005740 |
| ELP-236-000005748 | to | ELP-236-000005748 |
| ELP-236-000005751 | to | ELP-236-000005752 |
| ELP-236-000005768 | to | ELP-236-000005769 |
| ELP-236-000005793 | to | ELP-236-000005794 |
| ELP-236-000005797 | to | ELP-236-000005797 |
| ELP-236-000005829 | to | ELP-236-000005831 |
| ELP-236-000005862 | to | ELP-236-000005862 |
| ELP-236-000005887 | to | ELP-236-000005887 |
| ELP-236-000005895 | to | ELP-236-000005895 |
| ELP-236-000005905 | to | ELP-236-000005906 |
| ELP-236-000005910 | to | ELP-236-000005910 |
| ELP-236-000005912 | to | ELP-236-000005912 |
| ELP-236-000005924 | to | ELP-236-000005925 |
| ELP-236-000005927 | to | ELP-236-000005932 |
| ELP-236-000005935 | to | ELP-236-000005936 |

| | | |
|---|---|---|
| ELP-236-000005949 | to | ELP-236-000005949 |
| ELP-236-000005952 | to | ELP-236-000005953 |
| ELP-236-000005959 | to | ELP-236-000005959 |
| ELP-236-000005998 | to | ELP-236-000005998 |
| ELP-236-000006003 | to | ELP-236-000006003 |
| ELP-236-000006006 | to | ELP-236-000006006 |
| ELP-236-000006011 | to | ELP-236-000006011 |
| ELP-236-000006051 | to | ELP-236-000006057 |
| ELP-236-000006071 | to | ELP-236-000006071 |
| ELP-236-000006101 | to | ELP-236-000006101 |
| ELP-236-000006103 | to | ELP-236-000006109 |
| ELP-236-000006114 | to | ELP-236-000006114 |
| ELP-236-000006122 | to | ELP-236-000006123 |
| ELP-236-000006128 | to | ELP-236-000006129 |
| ELP-236-000006136 | to | ELP-236-000006142 |
| ELP-236-000006179 | to | ELP-236-000006180 |
| ELP-236-000006182 | to | ELP-236-000006182 |
| ELP-236-000006184 | to | ELP-236-000006184 |
| ELP-236-000006195 | to | ELP-236-000006195 |
| ELP-236-000006217 | to | ELP-236-000006217 |
| ELP-236-000006253 | to | ELP-236-000006255 |
| ELP-236-000006270 | to | ELP-236-000006270 |
| ELP-236-000006272 | to | ELP-236-000006274 |
| ELP-236-000006286 | to | ELP-236-000006286 |
| ELP-236-000006296 | to | ELP-236-000006296 |
| ELP-236-000006298 | to | ELP-236-000006298 |
| ELP-236-000006324 | to | ELP-236-000006324 |
| ELP-236-000006331 | to | ELP-236-000006348 |
| ELP-236-000006358 | to | ELP-236-000006358 |
| ELP-236-000006379 | to | ELP-236-000006381 |
| ELP-236-000006385 | to | ELP-236-000006386 |
| ELP-236-000006390 | to | ELP-236-000006390 |
| ELP-236-000006393 | to | ELP-236-000006394 |
| ELP-236-000006428 | to | ELP-236-000006428 |
| ELP-236-000006441 | to | ELP-236-000006441 |
| ELP-236-000006460 | to | ELP-236-000006461 |
| ELP-236-000006468 | to | ELP-236-000006468 |
| ELP-236-000006471 | to | ELP-236-000006475 |
| ELP-236-000006477 | to | ELP-236-000006477 |
| ELP-236-000006479 | to | ELP-236-000006482 |
| ELP-236-000006484 | to | ELP-236-000006484 |
| ELP-236-000006486 | to | ELP-236-000006486 |
| ELP-236-000006488 | to | ELP-236-000006493 |
| ELP-236-000006510 | to | ELP-236-000006510 |

| | | |
|---|---|---|
| ELP-236-000006521 | to | ELP-236-000006521 |
| ELP-236-000006529 | to | ELP-236-000006529 |
| ELP-236-000006539 | to | ELP-236-000006539 |
| ELP-236-000006544 | to | ELP-236-000006544 |
| ELP-236-000006573 | to | ELP-236-000006573 |
| ELP-236-000006602 | to | ELP-236-000006602 |
| ELP-236-000006607 | to | ELP-236-000006607 |
| ELP-236-000006613 | to | ELP-236-000006613 |
| ELP-236-000006644 | to | ELP-236-000006644 |
| ELP-236-000006670 | to | ELP-236-000006670 |
| ELP-236-000006674 | to | ELP-236-000006678 |
| ELP-236-000006688 | to | ELP-236-000006688 |
| ELP-236-000006740 | to | ELP-236-000006743 |
| ELP-236-000006760 | to | ELP-236-000006760 |
| ELP-236-000006763 | to | ELP-236-000006770 |
| ELP-236-000006772 | to | ELP-236-000006772 |
| ELP-236-000006774 | to | ELP-236-000006775 |
| ELP-236-000006784 | to | ELP-236-000006784 |
| ELP-236-000006833 | to | ELP-236-000006834 |
| ELP-236-000006836 | to | ELP-236-000006837 |
| ELP-236-000006841 | to | ELP-236-000006841 |
| ELP-236-000006870 | to | ELP-236-000006871 |
| ELP-236-000006928 | to | ELP-236-000006928 |
| ELP-236-000006934 | to | ELP-236-000006934 |
| ELP-236-000006946 | to | ELP-236-000006948 |
| ELP-236-000006952 | to | ELP-236-000006952 |
| ELP-236-000006964 | to | ELP-236-000006964 |
| ELP-236-000006986 | to | ELP-236-000006986 |
| ELP-236-000007010 | to | ELP-236-000007010 |
| ELP-236-000007056 | to | ELP-236-000007056 |
| ELP-236-000007062 | to | ELP-236-000007062 |
| ELP-236-000007064 | to | ELP-236-000007065 |
| ELP-236-000007078 | to | ELP-236-000007078 |
| ELP-236-000007089 | to | ELP-236-000007091 |
| ELP-236-000007093 | to | ELP-236-000007093 |
| ELP-236-000007138 | to | ELP-236-000007140 |
| ELP-236-000007170 | to | ELP-236-000007170 |
| ELP-236-000007177 | to | ELP-236-000007178 |
| ELP-236-000007211 | to | ELP-236-000007211 |
| ELP-236-000007213 | to | ELP-236-000007213 |
| ELP-236-000007216 | to | ELP-236-000007216 |
| ELP-236-000007218 | to | ELP-236-000007218 |
| ELP-236-000007234 | to | ELP-236-000007235 |
| ELP-236-000007248 | to | ELP-236-000007249 |

| | | |
|---|---|---|
| ELP-236-000007255 | to | ELP-236-000007255 |
| ELP-236-000007270 | to | ELP-236-000007270 |
| ELP-236-000007280 | to | ELP-236-000007280 |
| ELP-236-000007288 | to | ELP-236-000007289 |
| ELP-236-000007329 | to | ELP-236-000007331 |
| ELP-236-000007362 | to | ELP-236-000007362 |
| ELP-236-000007434 | to | ELP-236-000007434 |
| ELP-236-000007441 | to | ELP-236-000007441 |
| ELP-236-000007455 | to | ELP-236-000007455 |
| ELP-236-000007463 | to | ELP-236-000007465 |
| ELP-236-000007467 | to | ELP-236-000007467 |
| ELP-236-000007477 | to | ELP-236-000007477 |
| ELP-236-000007479 | to | ELP-236-000007480 |
| ELP-236-000007495 | to | ELP-236-000007495 |
| ELP-236-000007499 | to | ELP-236-000007499 |
| ELP-236-000007519 | to | ELP-236-000007519 |
| ELP-236-000007567 | to | ELP-236-000007567 |
| ELP-236-000007598 | to | ELP-236-000007598 |
| ELP-236-000007639 | to | ELP-236-000007640 |
| ELP-236-000007767 | to | ELP-236-000007767 |
| ELP-236-000007769 | to | ELP-236-000007769 |
| ELP-236-000007781 | to | ELP-236-000007793 |
| ELP-236-000007812 | to | ELP-236-000007812 |
| ELP-236-000007815 | to | ELP-236-000007816 |
| ELP-236-000007818 | to | ELP-236-000007818 |
| ELP-236-000007861 | to | ELP-236-000007862 |
| ELP-236-000007873 | to | ELP-236-000007873 |
| ELP-236-000007881 | to | ELP-236-000007881 |
| ELP-236-000007885 | to | ELP-236-000007885 |
| ELP-236-000007889 | to | ELP-236-000007891 |
| ELP-236-000007894 | to | ELP-236-000007894 |
| ELP-236-000007899 | to | ELP-236-000007899 |
| ELP-236-000007901 | to | ELP-236-000007901 |
| ELP-236-000007916 | to | ELP-236-000007916 |
| ELP-236-000008007 | to | ELP-236-000008009 |
| ELP-236-000008015 | to | ELP-236-000008015 |
| ELP-236-000008032 | to | ELP-236-000008032 |
| ELP-236-000008035 | to | ELP-236-000008037 |
| ELP-236-000008055 | to | ELP-236-000008055 |
| ELP-236-000008096 | to | ELP-236-000008096 |
| ELP-236-000008105 | to | ELP-236-000008105 |
| ELP-236-000008109 | to | ELP-236-000008109 |
| ELP-236-000008117 | to | ELP-236-000008120 |
| ELP-236-000008122 | to | ELP-236-000008122 |

| | | |
|---|---|---|
| ELP-236-000008153 | to | ELP-236-000008153 |
| ELP-236-000008178 | to | ELP-236-000008181 |
| ELP-236-000008183 | to | ELP-236-000008183 |
| ELP-236-000008188 | to | ELP-236-000008199 |
| ELP-236-000008258 | to | ELP-236-000008258 |
| ELP-236-000008311 | to | ELP-236-000008311 |
| ELP-236-000008343 | to | ELP-236-000008343 |
| ELP-236-000008378 | to | ELP-236-000008378 |
| ELP-236-000008380 | to | ELP-236-000008380 |
| ELP-236-000008390 | to | ELP-236-000008390 |
| ELP-236-000008397 | to | ELP-236-000008398 |
| ELP-236-000008400 | to | ELP-236-000008400 |
| ELP-236-000008467 | to | ELP-236-000008467 |
| ELP-236-000008489 | to | ELP-236-000008489 |
| ELP-236-000008501 | to | ELP-236-000008501 |
| ELP-236-000008503 | to | ELP-236-000008504 |
| ELP-236-000008510 | to | ELP-236-000008510 |
| ELP-236-000008524 | to | ELP-236-000008524 |
| ELP-236-000008544 | to | ELP-236-000008544 |
| ELP-236-000008556 | to | ELP-236-000008556 |
| ELP-236-000008559 | to | ELP-236-000008559 |
| ELP-236-000008561 | to | ELP-236-000008561 |
| ELP-236-000008564 | to | ELP-236-000008564 |
| ELP-236-000008566 | to | ELP-236-000008567 |
| ELP-236-000008574 | to | ELP-236-000008574 |
| ELP-236-000008609 | to | ELP-236-000008609 |
| ELP-236-000008634 | to | ELP-236-000008634 |
| ELP-236-000008636 | to | ELP-236-000008636 |
| ELP-236-000008655 | to | ELP-236-000008656 |
| ELP-236-000008672 | to | ELP-236-000008672 |
| ELP-236-000008682 | to | ELP-236-000008682 |
| ELP-236-000008686 | to | ELP-236-000008686 |
| ELP-236-000008703 | to | ELP-236-000008703 |
| ELP-236-000008725 | to | ELP-236-000008725 |
| ELP-236-000008735 | to | ELP-236-000008736 |
| ELP-236-000008738 | to | ELP-236-000008738 |
| ELP-236-000008764 | to | ELP-236-000008765 |
| ELP-236-000008806 | to | ELP-236-000008806 |
| ELP-236-000008808 | to | ELP-236-000008808 |
| ELP-236-000008821 | to | ELP-236-000008821 |
| ELP-236-000008845 | to | ELP-236-000008846 |
| ELP-236-000008850 | to | ELP-236-000008851 |
| ELP-236-000008884 | to | ELP-236-000008885 |
| ELP-236-000008899 | to | ELP-236-000008899 |

| | | |
|---|---|---|
| ELP-236-000008942 | to | ELP-236-000008942 |
| ELP-236-000008949 | to | ELP-236-000008949 |
| ELP-236-000009044 | to | ELP-236-000009044 |
| ELP-236-000009047 | to | ELP-236-000009047 |
| ELP-236-000009069 | to | ELP-236-000009069 |
| ELP-236-000009071 | to | ELP-236-000009071 |
| ELP-236-000009073 | to | ELP-236-000009073 |
| ELP-236-000009075 | to | ELP-236-000009078 |
| ELP-236-000009091 | to | ELP-236-000009091 |
| ELP-236-000009096 | to | ELP-236-000009096 |
| ELP-236-000009110 | to | ELP-236-000009110 |
| ELP-236-000009113 | to | ELP-236-000009114 |
| ELP-236-000009126 | to | ELP-236-000009126 |
| ELP-236-000009140 | to | ELP-236-000009140 |
| ELP-236-000009152 | to | ELP-236-000009153 |
| ELP-236-000009172 | to | ELP-236-000009172 |
| ELP-236-000009187 | to | ELP-236-000009187 |
| ELP-236-000009189 | to | ELP-236-000009189 |
| ELP-236-000009201 | to | ELP-236-000009206 |
| ELP-236-000009221 | to | ELP-236-000009221 |
| ELP-236-000009278 | to | ELP-236-000009278 |
| ELP-236-000009289 | to | ELP-236-000009289 |
| ELP-236-000009299 | to | ELP-236-000009300 |
| ELP-236-000009305 | to | ELP-236-000009305 |
| ELP-236-000009307 | to | ELP-236-000009307 |
| ELP-236-000009321 | to | ELP-236-000009321 |
| ELP-236-000009326 | to | ELP-236-000009326 |
| ELP-236-000009341 | to | ELP-236-000009341 |
| ELP-236-000009343 | to | ELP-236-000009344 |
| ELP-236-000009353 | to | ELP-236-000009353 |
| ELP-236-000009355 | to | ELP-236-000009355 |
| ELP-236-000009365 | to | ELP-236-000009365 |
| ELP-236-000009367 | to | ELP-236-000009367 |
| ELP-236-000009389 | to | ELP-236-000009389 |
| ELP-236-000009391 | to | ELP-236-000009394 |
| ELP-236-000009396 | to | ELP-236-000009398 |
| ELP-236-000009479 | to | ELP-236-000009479 |
| ELP-236-000009481 | to | ELP-236-000009481 |
| ELP-236-000009484 | to | ELP-236-000009484 |
| ELP-236-000009504 | to | ELP-236-000009504 |
| ELP-236-000009516 | to | ELP-236-000009517 |
| ELP-236-000009520 | to | ELP-236-000009523 |
| ELP-236-000009525 | to | ELP-236-000009537 |
| ELP-236-000009539 | to | ELP-236-000009540 |

| | | |
|---|---|---|
| ELP-236-000009553 | to | ELP-236-000009553 |
| ELP-236-000009555 | to | ELP-236-000009555 |
| ELP-236-000009557 | to | ELP-236-000009557 |
| ELP-236-000009559 | to | ELP-236-000009559 |
| ELP-236-000009571 | to | ELP-236-000009571 |
| ELP-236-000009574 | to | ELP-236-000009574 |
| ELP-236-000009584 | to | ELP-236-000009585 |
| ELP-236-000009588 | to | ELP-236-000009589 |
| ELP-236-000009591 | to | ELP-236-000009591 |
| ELP-236-000009594 | to | ELP-236-000009596 |
| ELP-236-000009598 | to | ELP-236-000009599 |
| ELP-236-000009601 | to | ELP-236-000009601 |
| ELP-236-000009603 | to | ELP-236-000009603 |
| ELP-236-000009605 | to | ELP-236-000009606 |
| ELP-236-000009608 | to | ELP-236-000009610 |
| ELP-236-000009613 | to | ELP-236-000009614 |
| ELP-236-000009616 | to | ELP-236-000009616 |
| ELP-236-000009618 | to | ELP-236-000009618 |
| ELP-236-000009621 | to | ELP-236-000009622 |
| ELP-236-000009625 | to | ELP-236-000009626 |
| ELP-236-000009632 | to | ELP-236-000009633 |
| ELP-236-000009641 | to | ELP-236-000009641 |
| ELP-236-000009643 | to | ELP-236-000009643 |
| ELP-236-000009647 | to | ELP-236-000009649 |
| ELP-236-000009651 | to | ELP-236-000009651 |
| ELP-236-000009666 | to | ELP-236-000009668 |
| ELP-236-000009670 | to | ELP-236-000009674 |
| ELP-236-000009690 | to | ELP-236-000009691 |
| ELP-236-000009694 | to | ELP-236-000009697 |
| ELP-236-000009707 | to | ELP-236-000009708 |
| ELP-236-000009721 | to | ELP-236-000009721 |
| ELP-236-000009727 | to | ELP-236-000009728 |
| ELP-236-000009734 | to | ELP-236-000009734 |
| ELP-236-000009736 | to | ELP-236-000009737 |
| ELP-236-000009754 | to | ELP-236-000009763 |
| ELP-236-000009765 | to | ELP-236-000009766 |
| ELP-236-000009768 | to | ELP-236-000009768 |
| ELP-236-000009770 | to | ELP-236-000009770 |
| ELP-236-000009774 | to | ELP-236-000009774 |
| ELP-236-000009787 | to | ELP-236-000009787 |
| ELP-236-000009789 | to | ELP-236-000009789 |
| ELP-236-000009792 | to | ELP-236-000009793 |
| ELP-236-000009796 | to | ELP-236-000009799 |
| ELP-236-000009801 | to | ELP-236-000009801 |

| | | |
|---|---|---|
| ELP-236-000009822 | to | ELP-236-000009822 |
| ELP-236-000009832 | to | ELP-236-000009835 |
| ELP-236-000009837 | to | ELP-236-000009837 |
| ELP-236-000009839 | to | ELP-236-000009840 |
| ELP-236-000009843 | to | ELP-236-000009844 |
| ELP-236-000009847 | to | ELP-236-000009847 |
| ELP-236-000009860 | to | ELP-236-000009861 |
| ELP-236-000009863 | to | ELP-236-000009863 |
| ELP-236-000009874 | to | ELP-236-000009874 |
| ELP-236-000009878 | to | ELP-236-000009878 |
| ELP-236-000009891 | to | ELP-236-000009896 |
| ELP-236-000009902 | to | ELP-236-000009904 |
| ELP-236-000009916 | to | ELP-236-000009916 |
| ELP-236-000009922 | to | ELP-236-000009922 |
| ELP-236-000009924 | to | ELP-236-000009924 |
| ELP-236-000009964 | to | ELP-236-000009964 |
| ELP-236-000009972 | to | ELP-236-000009976 |
| ELP-236-000009991 | to | ELP-236-000009991 |
| ELP-236-000009993 | to | ELP-236-000009993 |
| ELP-236-000009995 | to | ELP-236-000009995 |
| ELP-236-000010000 | to | ELP-236-000010000 |
| ELP-236-000010007 | to | ELP-236-000010007 |
| ELP-236-000010033 | to | ELP-236-000010033 |
| ELP-236-000010037 | to | ELP-236-000010037 |
| ELP-236-000010039 | to | ELP-236-000010039 |
| ELP-236-000010041 | to | ELP-236-000010041 |
| ELP-236-000010050 | to | ELP-236-000010050 |
| ELP-236-000010071 | to | ELP-236-000010071 |
| ELP-236-000010073 | to | ELP-236-000010073 |
| ELP-236-000010076 | to | ELP-236-000010076 |
| ELP-236-000010088 | to | ELP-236-000010092 |
| ELP-236-000010094 | to | ELP-236-000010096 |
| ELP-236-000010098 | to | ELP-236-000010098 |
| ELP-236-000010112 | to | ELP-236-000010112 |
| ELP-236-000010130 | to | ELP-236-000010130 |
| ELP-236-000010134 | to | ELP-236-000010135 |
| ELP-236-000010203 | to | ELP-236-000010203 |
| ELP-236-000010218 | to | ELP-236-000010218 |
| ELP-236-000010226 | to | ELP-236-000010226 |
| ELP-236-000010259 | to | ELP-236-000010259 |
| ELP-236-000010281 | to | ELP-236-000010281 |
| ELP-236-000010284 | to | ELP-236-000010285 |
| ELP-236-000010291 | to | ELP-236-000010292 |
| ELP-236-000010310 | to | ELP-236-000010315 |

| | | |
|---|---|---|
| ELP-236-000010318 | to | ELP-236-000010319 |
| ELP-236-000010321 | to | ELP-236-000010326 |
| ELP-236-000010330 | to | ELP-236-000010330 |
| ELP-236-000010342 | to | ELP-236-000010342 |
| ELP-236-000010346 | to | ELP-236-000010346 |
| ELP-236-000010351 | to | ELP-236-000010353 |
| ELP-236-000010363 | to | ELP-236-000010364 |
| ELP-236-000010371 | to | ELP-236-000010373 |
| ELP-236-000010389 | to | ELP-236-000010389 |
| ELP-236-000010400 | to | ELP-236-000010400 |
| ELP-236-000010402 | to | ELP-236-000010402 |
| ELP-236-000010404 | to | ELP-236-000010404 |
| ELP-236-000010411 | to | ELP-236-000010411 |
| ELP-236-000010413 | to | ELP-236-000010413 |
| ELP-236-000010417 | to | ELP-236-000010417 |
| ELP-236-000010428 | to | ELP-236-000010428 |
| ELP-236-000010445 | to | ELP-236-000010451 |
| ELP-236-000010499 | to | ELP-236-000010499 |
| ELP-236-000010527 | to | ELP-236-000010527 |
| ELP-236-000010529 | to | ELP-236-000010529 |
| ELP-236-000010531 | to | ELP-236-000010532 |
| ELP-236-000010534 | to | ELP-236-000010537 |
| ELP-236-000010560 | to | ELP-236-000010560 |
| ELP-236-000010562 | to | ELP-236-000010563 |
| ELP-236-000010574 | to | ELP-236-000010578 |
| ELP-236-000010582 | to | ELP-236-000010583 |
| ELP-236-000010594 | to | ELP-236-000010595 |
| ELP-236-000010597 | to | ELP-236-000010600 |
| ELP-236-000010602 | to | ELP-236-000010603 |
| ELP-236-000010605 | to | ELP-236-000010605 |
| ELP-236-000010608 | to | ELP-236-000010612 |
| ELP-236-000010635 | to | ELP-236-000010635 |
| ELP-236-000010644 | to | ELP-236-000010644 |
| ELP-236-000010649 | to | ELP-236-000010649 |
| ELP-236-000010652 | to | ELP-236-000010652 |
| ELP-236-000010657 | to | ELP-236-000010657 |
| ELP-236-000010689 | to | ELP-236-000010689 |
| ELP-236-000010694 | to | ELP-236-000010694 |
| ELP-236-000010720 | to | ELP-236-000010720 |
| ELP-236-000010754 | to | ELP-236-000010761 |
| ELP-236-000010765 | to | ELP-236-000010765 |
| ELP-236-000010768 | to | ELP-236-000010768 |
| ELP-236-000010778 | to | ELP-236-000010779 |
| ELP-236-000010792 | to | ELP-236-000010793 |

| | | |
|---|---|---|
| ELP-236-000010795 | to | ELP-236-000010796 |
| ELP-236-000010798 | to | ELP-236-000010799 |
| ELP-236-000010801 | to | ELP-236-000010802 |
| ELP-236-000010804 | to | ELP-236-000010804 |
| ELP-236-000010814 | to | ELP-236-000010814 |
| ELP-236-000010828 | to | ELP-236-000010828 |
| ELP-236-000010844 | to | ELP-236-000010846 |
| ELP-236-000010849 | to | ELP-236-000010851 |
| ELP-236-000010854 | to | ELP-236-000010854 |
| ELP-236-000010859 | to | ELP-236-000010863 |
| ELP-236-000010870 | to | ELP-236-000010873 |
| ELP-236-000010896 | to | ELP-236-000010897 |
| ELP-236-000010899 | to | ELP-236-000010899 |
| ELP-236-000010909 | to | ELP-236-000010915 |
| ELP-236-000010923 | to | ELP-236-000010924 |
| ELP-236-000010926 | to | ELP-236-000010926 |
| ELP-236-000010933 | to | ELP-236-000010933 |
| ELP-236-000010935 | to | ELP-236-000010936 |
| ELP-236-000010938 | to | ELP-236-000010938 |
| ELP-236-000010943 | to | ELP-236-000010947 |
| ELP-236-000010950 | to | ELP-236-000010950 |
| ELP-236-000010976 | to | ELP-236-000010977 |
| ELP-236-000010996 | to | ELP-236-000010996 |
| ELP-236-000011004 | to | ELP-236-000011004 |
| ELP-236-000011014 | to | ELP-236-000011017 |
| ELP-236-000011019 | to | ELP-236-000011019 |
| ELP-236-000011021 | to | ELP-236-000011021 |
| ELP-236-000011033 | to | ELP-236-000011033 |
| ELP-236-000011129 | to | ELP-236-000011129 |
| ELP-236-000011142 | to | ELP-236-000011143 |
| ELP-236-000011147 | to | ELP-236-000011148 |
| ELP-236-000011150 | to | ELP-236-000011150 |
| ELP-236-000011154 | to | ELP-236-000011154 |
| ELP-236-000011166 | to | ELP-236-000011167 |
| ELP-236-000011171 | to | ELP-236-000011171 |
| ELP-236-000011179 | to | ELP-236-000011181 |
| ELP-236-000011205 | to | ELP-236-000011205 |
| ELP-236-000011208 | to | ELP-236-000011208 |
| ELP-236-000011217 | to | ELP-236-000011227 |
| ELP-236-000011229 | to | ELP-236-000011230 |
| ELP-236-000011233 | to | ELP-236-000011238 |
| ELP-236-000011242 | to | ELP-236-000011242 |
| ELP-236-000011251 | to | ELP-236-000011251 |
| ELP-236-000011281 | to | ELP-236-000011282 |

| | | |
|---|---|---|
| ELP-236-000011301 | to | ELP-236-000011301 |
| ELP-236-000011306 | to | ELP-236-000011309 |
| ELP-236-000011312 | to | ELP-236-000011315 |
| ELP-236-000011319 | to | ELP-236-000011319 |
| ELP-236-000011321 | to | ELP-236-000011321 |
| ELP-236-000011327 | to | ELP-236-000011327 |
| ELP-236-000011333 | to | ELP-236-000011333 |
| ELP-236-000011336 | to | ELP-236-000011336 |
| ELP-236-000011342 | to | ELP-236-000011342 |
| ELP-236-000011355 | to | ELP-236-000011355 |
| ELP-236-000011358 | to | ELP-236-000011358 |
| ELP-236-000011365 | to | ELP-236-000011367 |
| ELP-236-000011378 | to | ELP-236-000011379 |
| ELP-236-000011425 | to | ELP-236-000011425 |
| ELP-236-000011431 | to | ELP-236-000011432 |
| ELP-236-000011436 | to | ELP-236-000011437 |
| ELP-236-000011442 | to | ELP-236-000011442 |
| ELP-236-000011451 | to | ELP-236-000011454 |
| ELP-236-000011461 | to | ELP-236-000011461 |
| ELP-236-000011466 | to | ELP-236-000011466 |
| ELP-236-000011530 | to | ELP-236-000011530 |
| ELP-236-000011532 | to | ELP-236-000011532 |
| ELP-236-000011549 | to | ELP-236-000011549 |
| ELP-236-000011578 | to | ELP-236-000011578 |
| ELP-236-000011645 | to | ELP-236-000011645 |
| ELP-236-000011648 | to | ELP-236-000011648 |
| ELP-236-000011658 | to | ELP-236-000011660 |
| ELP-236-000011667 | to | ELP-236-000011667 |
| ELP-236-000011957 | to | ELP-236-000011959 |
| ELP-236-000011998 | to | ELP-236-000011998 |
| ELP-236-000012000 | to | ELP-236-000012000 |
| ELP-236-000012011 | to | ELP-236-000012011 |
| ELP-236-000012013 | to | ELP-236-000012013 |
| ELP-236-000012022 | to | ELP-236-000012023 |
| ELP-236-000012052 | to | ELP-236-000012052 |
| ELP-236-000012065 | to | ELP-236-000012065 |
| ELP-236-000012072 | to | ELP-236-000012073 |
| ELP-236-000012076 | to | ELP-236-000012076 |
| ELP-236-000012097 | to | ELP-236-000012097 |
| ELP-236-000012103 | to | ELP-236-000012103 |
| ELP-236-000012105 | to | ELP-236-000012105 |
| ELP-236-000012128 | to | ELP-236-000012129 |
| ELP-236-000012131 | to | ELP-236-000012132 |
| ELP-236-000012134 | to | ELP-236-000012137 |

| | | |
|---|---|---|
| ELP-236-000012140 | to | ELP-236-000012140 |
| ELP-236-000012147 | to | ELP-236-000012147 |
| ELP-236-000012171 | to | ELP-236-000012171 |
| ELP-236-000012174 | to | ELP-236-000012174 |
| ELP-236-000012184 | to | ELP-236-000012184 |
| ELP-236-000012203 | to | ELP-236-000012203 |
| ELP-236-000012262 | to | ELP-236-000012263 |
| ELP-236-000012269 | to | ELP-236-000012269 |
| ELP-236-000012290 | to | ELP-236-000012291 |
| ELP-236-000012296 | to | ELP-236-000012300 |
| ELP-236-000012375 | to | ELP-236-000012375 |
| ELP-236-000012378 | to | ELP-236-000012379 |
| ELP-236-000012413 | to | ELP-236-000012418 |
| ELP-236-000012433 | to | ELP-236-000012433 |
| ELP-236-000012447 | to | ELP-236-000012448 |
| ELP-236-000012544 | to | ELP-236-000012549 |
| ELP-236-000012579 | to | ELP-236-000012580 |
| ELP-237-000000001 | to | ELP-237-000000002 |
| ELP-237-000000006 | to | ELP-237-000000006 |
| ELP-237-000000014 | to | ELP-237-000000017 |
| ELP-237-000000024 | to | ELP-237-000000024 |
| ELP-237-000000054 | to | ELP-237-000000054 |
| ELP-237-000000072 | to | ELP-237-000000072 |
| ELP-237-000000076 | to | ELP-237-000000076 |
| ELP-237-000000107 | to | ELP-237-000000107 |
| ELP-237-000000111 | to | ELP-237-000000111 |
| ELP-237-000000113 | to | ELP-237-000000113 |
| ELP-237-000000115 | to | ELP-237-000000115 |
| ELP-237-000000130 | to | ELP-237-000000130 |
| ELP-237-000000135 | to | ELP-237-000000135 |
| ELP-237-000000137 | to | ELP-237-000000137 |
| ELP-237-000000214 | to | ELP-237-000000221 |
| ELP-237-000000229 | to | ELP-237-000000229 |
| ELP-237-000000245 | to | ELP-237-000000245 |
| ELP-237-000000253 | to | ELP-237-000000253 |
| ELP-237-000000257 | to | ELP-237-000000257 |
| ELP-237-000000259 | to | ELP-237-000000259 |
| ELP-237-000000261 | to | ELP-237-000000261 |
| ELP-237-000000263 | to | ELP-237-000000263 |
| ELP-237-000000267 | to | ELP-237-000000267 |
| ELP-237-000000272 | to | ELP-237-000000272 |
| ELP-237-000000276 | to | ELP-237-000000277 |
| ELP-237-000000279 | to | ELP-237-000000281 |
| ELP-237-000000283 | to | ELP-237-000000283 |

| | | |
|---|---|---|
| ELP-237-000000286 | to | ELP-237-000000287 |
| ELP-237-000000297 | to | ELP-237-000000298 |
| ELP-237-000000329 | to | ELP-237-000000329 |
| ELP-237-000000346 | to | ELP-237-000000346 |
| ELP-237-000000355 | to | ELP-237-000000356 |
| ELP-237-000000362 | to | ELP-237-000000362 |
| ELP-237-000000372 | to | ELP-237-000000372 |
| ELP-237-000000383 | to | ELP-237-000000386 |
| ELP-237-000000388 | to | ELP-237-000000388 |
| ELP-237-000000390 | to | ELP-237-000000390 |
| ELP-237-000000408 | to | ELP-237-000000408 |
| ELP-237-000000431 | to | ELP-237-000000431 |
| ELP-237-000000436 | to | ELP-237-000000436 |
| ELP-237-000000438 | to | ELP-237-000000438 |
| ELP-237-000000447 | to | ELP-237-000000448 |
| ELP-237-000000452 | to | ELP-237-000000452 |
| ELP-237-000000458 | to | ELP-237-000000458 |
| ELP-237-000000460 | to | ELP-237-000000462 |
| ELP-237-000000464 | to | ELP-237-000000465 |
| ELP-237-000000474 | to | ELP-237-000000475 |
| ELP-237-000000477 | to | ELP-237-000000478 |
| ELP-237-000000480 | to | ELP-237-000000480 |
| ELP-237-000000487 | to | ELP-237-000000487 |
| ELP-237-000000489 | to | ELP-237-000000489 |
| ELP-237-000000538 | to | ELP-237-000000538 |
| ELP-237-000000573 | to | ELP-237-000000573 |
| ELP-237-000000582 | to | ELP-237-000000583 |
| ELP-237-000000612 | to | ELP-237-000000612 |
| ELP-237-000000615 | to | ELP-237-000000615 |
| ELP-237-000000617 | to | ELP-237-000000617 |
| ELP-237-000000620 | to | ELP-237-000000620 |
| ELP-237-000000645 | to | ELP-237-000000646 |
| ELP-237-000000650 | to | ELP-237-000000650 |
| ELP-237-000000653 | to | ELP-237-000000653 |
| ELP-237-000000670 | to | ELP-237-000000670 |
| ELP-237-000000681 | to | ELP-237-000000681 |
| ELP-237-000000685 | to | ELP-237-000000685 |
| ELP-237-000000690 | to | ELP-237-000000691 |
| ELP-237-000000706 | to | ELP-237-000000706 |
| ELP-237-000000753 | to | ELP-237-000000754 |
| ELP-237-000000757 | to | ELP-237-000000757 |
| ELP-237-000000770 | to | ELP-237-000000771 |
| ELP-237-000000780 | to | ELP-237-000000780 |
| ELP-237-000000782 | to | ELP-237-000000783 |

| | | |
|---|---|---|
| ELP-237-000000789 | to | ELP-237-000000790 |
| ELP-237-000000805 | to | ELP-237-000000807 |
| ELP-237-000000812 | to | ELP-237-000000812 |
| ELP-237-000000815 | to | ELP-237-000000815 |
| ELP-237-000000825 | to | ELP-237-000000827 |
| ELP-237-000000830 | to | ELP-237-000000831 |
| ELP-237-000000855 | to | ELP-237-000000855 |
| ELP-237-000000857 | to | ELP-237-000000857 |
| ELP-237-000000871 | to | ELP-237-000000872 |
| ELP-237-000000888 | to | ELP-237-000000888 |
| ELP-237-000000890 | to | ELP-237-000000890 |
| ELP-237-000000895 | to | ELP-237-000000895 |
| ELP-237-000000911 | to | ELP-237-000000913 |
| ELP-237-000000915 | to | ELP-237-000000917 |
| ELP-237-000000921 | to | ELP-237-000000924 |
| ELP-237-000000929 | to | ELP-237-000000931 |
| ELP-237-000000939 | to | ELP-237-000000939 |
| ELP-237-000000956 | to | ELP-237-000000957 |
| ELP-237-000000959 | to | ELP-237-000000959 |
| ELP-237-000000977 | to | ELP-237-000000977 |
| ELP-237-000000979 | to | ELP-237-000000979 |
| ELP-237-000000983 | to | ELP-237-000000983 |
| ELP-237-000001004 | to | ELP-237-000001005 |
| ELP-237-000001018 | to | ELP-237-000001018 |
| ELP-237-000001054 | to | ELP-237-000001055 |
| ELP-237-000001085 | to | ELP-237-000001085 |
| ELP-237-000001109 | to | ELP-237-000001109 |
| ELP-237-000001114 | to | ELP-237-000001114 |
| ELP-237-000001168 | to | ELP-237-000001168 |
| ELP-237-000001174 | to | ELP-237-000001174 |
| ELP-237-000001176 | to | ELP-237-000001181 |
| ELP-237-000001183 | to | ELP-237-000001183 |
| ELP-237-000001190 | to | ELP-237-000001190 |
| ELP-237-000001290 | to | ELP-237-000001290 |
| ELP-237-000001302 | to | ELP-237-000001302 |
| ELP-237-000001307 | to | ELP-237-000001307 |
| ELP-237-000001312 | to | ELP-237-000001312 |
| ELP-237-000001317 | to | ELP-237-000001318 |
| ELP-237-000001344 | to | ELP-237-000001344 |
| ELP-237-000001350 | to | ELP-237-000001350 |
| ELP-237-000001357 | to | ELP-237-000001357 |
| ELP-237-000001365 | to | ELP-237-000001365 |
| ELP-237-000001380 | to | ELP-237-000001380 |
| ELP-237-000001409 | to | ELP-237-000001409 |

| | | |
|---|---|---|
| ELP-237-000001418 | to | ELP-237-000001418 |
| ELP-237-000001422 | to | ELP-237-000001424 |
| ELP-237-000001433 | to | ELP-237-000001433 |
| ELP-237-000001436 | to | ELP-237-000001436 |
| ELP-237-000001480 | to | ELP-237-000001481 |
| ELP-237-000001521 | to | ELP-237-000001538 |
| ELP-237-000001544 | to | ELP-237-000001546 |
| ELP-237-000001551 | to | ELP-237-000001551 |
| ELP-237-000001554 | to | ELP-237-000001557 |
| ELP-237-000001632 | to | ELP-237-000001633 |
| ELP-237-000001635 | to | ELP-237-000001635 |
| ELP-237-000001639 | to | ELP-237-000001639 |
| ELP-237-000001717 | to | ELP-237-000001717 |
| ELP-237-000001719 | to | ELP-237-000001722 |
| ELP-237-000001731 | to | ELP-237-000001731 |
| ELP-237-000001738 | to | ELP-237-000001738 |
| ELP-237-000001802 | to | ELP-237-000001805 |
| ELP-237-000001807 | to | ELP-237-000001807 |
| ELP-237-000001826 | to | ELP-237-000001829 |
| ELP-237-000001835 | to | ELP-237-000001836 |
| ELP-237-000001842 | to | ELP-237-000001842 |
| ELP-237-000001848 | to | ELP-237-000001851 |
| ELP-237-000001856 | to | ELP-237-000001870 |
| ELP-237-000001872 | to | ELP-237-000001872 |
| ELP-237-000001933 | to | ELP-237-000001933 |
| ELP-237-000001974 | to | ELP-237-000001974 |
| ELP-237-000001987 | to | ELP-237-000001989 |
| ELP-237-000002018 | to | ELP-237-000002019 |
| ELP-237-000002027 | to | ELP-237-000002032 |
| ELP-237-000002034 | to | ELP-237-000002034 |
| ELP-237-000002038 | to | ELP-237-000002038 |
| ELP-237-000002192 | to | ELP-237-000002193 |
| ELP-237-000002202 | to | ELP-237-000002205 |
| ELP-237-000002209 | to | ELP-237-000002210 |
| ELP-237-000002212 | to | ELP-237-000002212 |
| ELP-237-000002215 | to | ELP-237-000002215 |
| ELP-237-000002239 | to | ELP-237-000002241 |
| ELP-237-000002275 | to | ELP-237-000002276 |
| ELP-237-000002278 | to | ELP-237-000002278 |
| ELP-237-000002284 | to | ELP-237-000002285 |
| ELP-237-000002287 | to | ELP-237-000002288 |
| ELP-237-000002306 | to | ELP-237-000002306 |
| ELP-237-000002314 | to | ELP-237-000002314 |
| ELP-237-000002316 | to | ELP-237-000002316 |

| | | |
|---|---|---|
| ELP-237-000002318 | to | ELP-237-000002319 |
| ELP-237-000002322 | to | ELP-237-000002323 |
| ELP-237-000002327 | to | ELP-237-000002333 |
| ELP-237-000002344 | to | ELP-237-000002344 |
| ELP-237-000002361 | to | ELP-237-000002363 |
| ELP-237-000002373 | to | ELP-237-000002375 |
| ELP-237-000002378 | to | ELP-237-000002378 |
| ELP-237-000002385 | to | ELP-237-000002386 |
| ELP-237-000002410 | to | ELP-237-000002411 |
| ELP-237-000002478 | to | ELP-237-000002478 |
| ELP-237-000002480 | to | ELP-237-000002480 |
| ELP-237-000002492 | to | ELP-237-000002493 |
| ELP-237-000002503 | to | ELP-237-000002506 |
| ELP-237-000002518 | to | ELP-237-000002519 |
| ELP-237-000002529 | to | ELP-237-000002529 |
| ELP-237-000002540 | to | ELP-237-000002540 |
| ELP-237-000002543 | to | ELP-237-000002543 |
| ELP-237-000002567 | to | ELP-237-000002567 |
| ELP-237-000002569 | to | ELP-237-000002569 |
| ELP-237-000002581 | to | ELP-237-000002582 |
| ELP-237-000002585 | to | ELP-237-000002585 |
| ELP-237-000002595 | to | ELP-237-000002595 |
| ELP-237-000002598 | to | ELP-237-000002598 |
| ELP-237-000002618 | to | ELP-237-000002622 |
| ELP-237-000002624 | to | ELP-237-000002624 |
| ELP-237-000002629 | to | ELP-237-000002629 |
| ELP-237-000002687 | to | ELP-237-000002687 |
| ELP-237-000002703 | to | ELP-237-000002703 |
| ELP-237-000002730 | to | ELP-237-000002730 |
| ELP-237-000002746 | to | ELP-237-000002747 |
| ELP-237-000002756 | to | ELP-237-000002758 |
| ELP-237-000002799 | to | ELP-237-000002799 |
| ELP-237-000002855 | to | ELP-237-000002855 |
| ELP-237-000002967 | to | ELP-237-000002967 |
| ELP-237-000002970 | to | ELP-237-000002970 |
| ELP-237-000003016 | to | ELP-237-000003016 |
| ELP-237-000003039 | to | ELP-237-000003039 |
| ELP-237-000003089 | to | ELP-237-000003090 |
| ELP-237-000003092 | to | ELP-237-000003093 |
| ELP-237-000003103 | to | ELP-237-000003103 |
| ELP-237-000003116 | to | ELP-237-000003116 |
| ELP-237-000003121 | to | ELP-237-000003121 |
| ELP-237-000003124 | to | ELP-237-000003124 |
| ELP-237-000003140 | to | ELP-237-000003140 |

114

| | | |
|---|---|---|
| ELP-237-000003142 | to | ELP-237-000003142 |
| ELP-237-000003149 | to | ELP-237-000003149 |
| ELP-237-000003173 | to | ELP-237-000003205 |
| ELP-237-000003220 | to | ELP-237-000003258 |
| ELP-237-000003288 | to | ELP-237-000003288 |
| ELP-237-000003351 | to | ELP-237-000003351 |
| ELP-237-000003369 | to | ELP-237-000003369 |
| ELP-237-000003375 | to | ELP-237-000003375 |
| ELP-237-000003387 | to | ELP-237-000003387 |
| ELP-237-000003401 | to | ELP-237-000003401 |
| ELP-237-000003411 | to | ELP-237-000003411 |
| ELP-237-000003432 | to | ELP-237-000003432 |
| ELP-237-000003447 | to | ELP-237-000003447 |
| ELP-237-000003468 | to | ELP-237-000003468 |
| ELP-237-000003476 | to | ELP-237-000003477 |
| ELP-237-000003548 | to | ELP-237-000003548 |
| ELP-237-000003574 | to | ELP-237-000003574 |
| ELP-237-000003580 | to | ELP-237-000003580 |
| ELP-237-000003606 | to | ELP-237-000003606 |
| ELP-237-000003608 | to | ELP-237-000003608 |
| ELP-237-000003788 | to | ELP-237-000003789 |
| ELP-237-000003796 | to | ELP-237-000003796 |
| ELP-237-000003818 | to | ELP-237-000003818 |
| ELP-237-000003820 | to | ELP-237-000003820 |
| ELP-237-000003836 | to | ELP-237-000003836 |
| ELP-237-000003846 | to | ELP-237-000003846 |
| ELP-237-000003875 | to | ELP-237-000003876 |
| ELP-237-000003890 | to | ELP-237-000003890 |
| ELP-237-000003914 | to | ELP-237-000003914 |
| ELP-237-000003916 | to | ELP-237-000003916 |
| ELP-237-000003964 | to | ELP-237-000003964 |
| ELP-237-000003966 | to | ELP-237-000003966 |
| ELP-237-000003992 | to | ELP-237-000003992 |
| ELP-237-000004074 | to | ELP-237-000004074 |
| ELP-237-000004076 | to | ELP-237-000004076 |
| ELP-237-000004095 | to | ELP-237-000004095 |
| ELP-237-000004141 | to | ELP-237-000004141 |
| ELP-237-000004292 | to | ELP-237-000004292 |
| ELP-237-000004331 | to | ELP-237-000004331 |
| ELP-237-000004369 | to | ELP-237-000004371 |
| ELP-237-000004373 | to | ELP-237-000004375 |
| ELP-237-000004378 | to | ELP-237-000004378 |
| ELP-237-000004456 | to | ELP-237-000004457 |
| ELP-237-000004466 | to | ELP-237-000004466 |

| | | |
|---|---|---|
| ELP-237-000004490 | to | ELP-237-000004490 |
| ELP-237-000004508 | to | ELP-237-000004508 |
| ELP-237-000004510 | to | ELP-237-000004512 |
| ELP-237-000004533 | to | ELP-237-000004533 |
| ELP-237-000004535 | to | ELP-237-000004535 |
| ELP-237-000004537 | to | ELP-237-000004537 |
| ELP-237-000004547 | to | ELP-237-000004547 |
| ELP-237-000004549 | to | ELP-237-000004549 |
| ELP-237-000004552 | to | ELP-237-000004553 |
| ELP-237-000004557 | to | ELP-237-000004557 |
| ELP-237-000004562 | to | ELP-237-000004562 |
| ELP-237-000004564 | to | ELP-237-000004565 |
| ELP-237-000004568 | to | ELP-237-000004570 |
| ELP-237-000004572 | to | ELP-237-000004573 |
| ELP-237-000004596 | to | ELP-237-000004596 |
| ELP-237-000004603 | to | ELP-237-000004603 |
| ELP-237-000004617 | to | ELP-237-000004617 |
| ELP-237-000004621 | to | ELP-237-000004623 |
| ELP-237-000004627 | to | ELP-237-000004627 |
| ELP-237-000004633 | to | ELP-237-000004633 |
| ELP-237-000004639 | to | ELP-237-000004640 |
| ELP-237-000004667 | to | ELP-237-000004667 |
| ELP-237-000004673 | to | ELP-237-000004673 |
| ELP-237-000004675 | to | ELP-237-000004675 |
| ELP-237-000004677 | to | ELP-237-000004677 |
| ELP-237-000004695 | to | ELP-237-000004698 |
| ELP-237-000004705 | to | ELP-237-000004705 |
| ELP-237-000004713 | to | ELP-237-000004713 |
| ELP-237-000004715 | to | ELP-237-000004721 |
| ELP-237-000004734 | to | ELP-237-000004735 |
| ELP-237-000004758 | to | ELP-237-000004759 |
| ELP-237-000004761 | to | ELP-237-000004761 |
| ELP-237-000004765 | to | ELP-237-000004765 |
| ELP-237-000004788 | to | ELP-237-000004788 |
| ELP-237-000004791 | to | ELP-237-000004791 |
| ELP-237-000004811 | to | ELP-237-000004811 |
| ELP-237-000004814 | to | ELP-237-000004814 |
| ELP-237-000004829 | to | ELP-237-000004829 |
| ELP-237-000004832 | to | ELP-237-000004832 |
| ELP-237-000004841 | to | ELP-237-000004842 |
| ELP-237-000004847 | to | ELP-237-000004848 |
| ELP-237-000004853 | to | ELP-237-000004858 |
| ELP-237-000004860 | to | ELP-237-000004860 |
| ELP-237-000004864 | to | ELP-237-000004877 |

| | | |
|---|---|---|
| ELP-237-000004880 | to | ELP-237-000004888 |
| ELP-237-000004890 | to | ELP-237-000004891 |
| ELP-237-000004893 | to | ELP-237-000004896 |
| ELP-237-000004898 | to | ELP-237-000004904 |
| ELP-237-000004907 | to | ELP-237-000004922 |
| ELP-237-000004924 | to | ELP-237-000004926 |
| ELP-237-000004931 | to | ELP-237-000004934 |
| ELP-237-000004968 | to | ELP-237-000004968 |
| ELP-237-000004978 | to | ELP-237-000004978 |
| ELP-237-000004986 | to | ELP-237-000004987 |
| ELP-237-000004995 | to | ELP-237-000004995 |
| ELP-237-000005002 | to | ELP-237-000005002 |
| ELP-237-000005004 | to | ELP-237-000005005 |
| ELP-237-000005008 | to | ELP-237-000005008 |
| ELP-237-000005011 | to | ELP-237-000005011 |
| ELP-237-000005014 | to | ELP-237-000005014 |
| ELP-237-000005018 | to | ELP-237-000005018 |
| ELP-237-000005021 | to | ELP-237-000005021 |
| ELP-237-000005023 | to | ELP-237-000005025 |
| ELP-237-000005028 | to | ELP-237-000005028 |
| ELP-237-000005030 | to | ELP-237-000005031 |
| ELP-237-000005033 | to | ELP-237-000005033 |
| ELP-237-000005035 | to | ELP-237-000005037 |
| ELP-237-000005039 | to | ELP-237-000005040 |
| ELP-237-000005042 | to | ELP-237-000005042 |
| ELP-237-000005044 | to | ELP-237-000005046 |
| ELP-237-000005049 | to | ELP-237-000005049 |
| ELP-237-000005051 | to | ELP-237-000005051 |
| ELP-237-000005053 | to | ELP-237-000005053 |
| ELP-237-000005055 | to | ELP-237-000005056 |
| ELP-237-000005064 | to | ELP-237-000005064 |
| ELP-237-000005066 | to | ELP-237-000005066 |
| ELP-237-000005074 | to | ELP-237-000005075 |
| ELP-237-000005087 | to | ELP-237-000005088 |
| ELP-237-000005091 | to | ELP-237-000005091 |
| ELP-237-000005217 | to | ELP-237-000005217 |
| ELP-237-000005220 | to | ELP-237-000005220 |
| ELP-237-000005229 | to | ELP-237-000005229 |
| ELP-237-000005232 | to | ELP-237-000005232 |
| ELP-237-000005258 | to | ELP-237-000005258 |
| ELP-237-000005270 | to | ELP-237-000005272 |
| ELP-237-000005274 | to | ELP-237-000005274 |
| ELP-237-000005277 | to | ELP-237-000005279 |
| ELP-237-000005281 | to | ELP-237-000005281 |

| | | |
|---|---|---|
| ELP-237-000005292 | to | ELP-237-000005292 |
| ELP-237-000005295 | to | ELP-237-000005295 |
| ELP-237-000005298 | to | ELP-237-000005298 |
| ELP-237-000005321 | to | ELP-237-000005322 |
| ELP-237-000005325 | to | ELP-237-000005325 |
| ELP-237-000005329 | to | ELP-237-000005329 |
| ELP-237-000005357 | to | ELP-237-000005358 |
| ELP-237-000005368 | to | ELP-237-000005368 |
| ELP-237-000005371 | to | ELP-237-000005371 |
| ELP-237-000005377 | to | ELP-237-000005377 |
| ELP-237-000005382 | to | ELP-237-000005382 |
| ELP-237-000005415 | to | ELP-237-000005415 |
| ELP-237-000005422 | to | ELP-237-000005422 |
| ELP-237-000005425 | to | ELP-237-000005425 |
| ELP-237-000005427 | to | ELP-237-000005427 |
| ELP-237-000005429 | to | ELP-237-000005430 |
| ELP-237-000005432 | to | ELP-237-000005433 |
| ELP-237-000005439 | to | ELP-237-000005439 |
| ELP-237-000005442 | to | ELP-237-000005443 |
| ELP-237-000005449 | to | ELP-237-000005449 |
| ELP-237-000005451 | to | ELP-237-000005451 |
| ELP-237-000005457 | to | ELP-237-000005457 |
| ELP-237-000005466 | to | ELP-237-000005467 |
| ELP-237-000005562 | to | ELP-237-000005562 |
| ELP-237-000005565 | to | ELP-237-000005565 |
| ELP-237-000005572 | to | ELP-237-000005572 |
| ELP-237-000005582 | to | ELP-237-000005582 |
| ELP-237-000005585 | to | ELP-237-000005586 |
| ELP-237-000005592 | to | ELP-237-000005592 |
| ELP-237-000005612 | to | ELP-237-000005613 |
| ELP-237-000005888 | to | ELP-237-000005888 |
| ELP-237-000005900 | to | ELP-237-000005900 |
| ELP-237-000005908 | to | ELP-237-000005908 |
| ELP-237-000005955 | to | ELP-237-000005955 |
| ELP-237-000005968 | to | ELP-237-000005968 |
| ELP-237-000005971 | to | ELP-237-000005971 |
| ELP-237-000005976 | to | ELP-237-000005976 |
| ELP-237-000005981 | to | ELP-237-000005982 |
| ELP-237-000005988 | to | ELP-237-000005988 |
| ELP-237-000005998 | to | ELP-237-000005998 |
| ELP-237-000006000 | to | ELP-237-000006001 |
| ELP-237-000006004 | to | ELP-237-000006005 |
| ELP-237-000006011 | to | ELP-237-000006012 |
| ELP-237-000006024 | to | ELP-237-000006024 |

| | | |
|---|---|---|
| ELP-237-000006029 | to | ELP-237-000006029 |
| ELP-237-000006040 | to | ELP-237-000006040 |
| ELP-237-000006081 | to | ELP-237-000006081 |
| ELP-237-000006121 | to | ELP-237-000006121 |
| ELP-237-000006124 | to | ELP-237-000006124 |
| ELP-237-000006128 | to | ELP-237-000006128 |
| ELP-237-000006140 | to | ELP-237-000006140 |
| ELP-237-000006143 | to | ELP-237-000006143 |
| ELP-237-000006150 | to | ELP-237-000006150 |
| ELP-237-000006156 | to | ELP-237-000006156 |
| ELP-237-000006159 | to | ELP-237-000006159 |
| ELP-237-000006173 | to | ELP-237-000006173 |
| ELP-237-000006181 | to | ELP-237-000006181 |
| ELP-237-000006198 | to | ELP-237-000006201 |
| ELP-237-000006206 | to | ELP-237-000006206 |
| ELP-237-000006208 | to | ELP-237-000006209 |
| ELP-237-000006219 | to | ELP-237-000006219 |
| ELP-237-000006222 | to | ELP-237-000006224 |
| ELP-237-000006233 | to | ELP-237-000006233 |
| ELP-237-000006235 | to | ELP-237-000006237 |
| ELP-237-000006246 | to | ELP-237-000006246 |
| ELP-237-000006257 | to | ELP-237-000006257 |
| ELP-237-000006328 | to | ELP-237-000006328 |
| ELP-237-000006377 | to | ELP-237-000006377 |
| ELP-237-000006414 | to | ELP-237-000006414 |
| ELP-237-000006417 | to | ELP-237-000006417 |
| ELP-237-000006440 | to | ELP-237-000006441 |
| ELP-237-000006443 | to | ELP-237-000006443 |
| ELP-237-000006457 | to | ELP-237-000006457 |
| ELP-237-000006461 | to | ELP-237-000006461 |
| ELP-237-000006486 | to | ELP-237-000006486 |
| ELP-237-000006492 | to | ELP-237-000006492 |
| ELP-237-000006495 | to | ELP-237-000006495 |
| ELP-237-000006497 | to | ELP-237-000006499 |
| ELP-237-000006501 | to | ELP-237-000006531 |
| ELP-237-000006533 | to | ELP-237-000006533 |
| ELP-237-000006541 | to | ELP-237-000006541 |
| ELP-237-000006545 | to | ELP-237-000006545 |
| ELP-237-000006547 | to | ELP-237-000006547 |
| ELP-237-000006560 | to | ELP-237-000006563 |
| ELP-237-000006565 | to | ELP-237-000006565 |
| ELP-237-000006568 | to | ELP-237-000006568 |
| ELP-237-000006585 | to | ELP-237-000006587 |
| ELP-237-000006589 | to | ELP-237-000006589 |

| | | |
|---|---|---|
| ELP-237-000006598 | to | ELP-237-000006599 |
| ELP-237-000006601 | to | ELP-237-000006602 |
| ELP-237-000006604 | to | ELP-237-000006607 |
| ELP-237-000006612 | to | ELP-237-000006613 |
| ELP-237-000006638 | to | ELP-237-000006638 |
| ELP-237-000006671 | to | ELP-237-000006671 |
| ELP-237-000006702 | to | ELP-237-000006702 |
| ELP-237-000006710 | to | ELP-237-000006710 |
| ELP-237-000006723 | to | ELP-237-000006723 |
| ELP-237-000006728 | to | ELP-237-000006728 |
| ELP-237-000006743 | to | ELP-237-000006743 |
| ELP-237-000006765 | to | ELP-237-000006765 |
| ELP-237-000006775 | to | ELP-237-000006776 |
| ELP-237-000006778 | to | ELP-237-000006778 |
| ELP-237-000006785 | to | ELP-237-000006785 |
| ELP-237-000006788 | to | ELP-237-000006788 |
| ELP-237-000006822 | to | ELP-237-000006822 |
| ELP-237-000006837 | to | ELP-237-000006837 |
| ELP-237-000006839 | to | ELP-237-000006839 |
| ELP-237-000006845 | to | ELP-237-000006846 |
| ELP-237-000006849 | to | ELP-237-000006852 |
| ELP-237-000006857 | to | ELP-237-000006857 |
| ELP-237-000006866 | to | ELP-237-000006867 |
| ELP-237-000006889 | to | ELP-237-000006890 |
| ELP-237-000006894 | to | ELP-237-000006894 |
| ELP-237-000006906 | to | ELP-237-000006906 |
| ELP-237-000006920 | to | ELP-237-000006921 |
| ELP-237-000006928 | to | ELP-237-000006928 |
| ELP-237-000006942 | to | ELP-237-000006942 |
| ELP-237-000006945 | to | ELP-237-000006945 |
| ELP-237-000006947 | to | ELP-237-000006947 |
| ELP-237-000006949 | to | ELP-237-000006949 |
| ELP-237-000006952 | to | ELP-237-000006952 |
| ELP-237-000006959 | to | ELP-237-000006959 |
| ELP-237-000006967 | to | ELP-237-000006967 |
| ELP-237-000007002 | to | ELP-237-000007002 |
| ELP-237-000007019 | to | ELP-237-000007019 |
| ELP-237-000007031 | to | ELP-237-000007031 |
| ELP-237-000007041 | to | ELP-237-000007041 |
| ELP-237-000007055 | to | ELP-237-000007055 |
| ELP-237-000007057 | to | ELP-237-000007058 |
| ELP-237-000007061 | to | ELP-237-000007061 |
| ELP-237-000007074 | to | ELP-237-000007074 |
| ELP-237-000007077 | to | ELP-237-000007077 |

| | | |
|---|---|---|
| ELP-237-000007105 | to | ELP-237-000007105 |
| ELP-237-000007110 | to | ELP-237-000007110 |
| ELP-237-000007117 | to | ELP-237-000007117 |
| ELP-237-000007125 | to | ELP-237-000007125 |
| ELP-237-000007147 | to | ELP-237-000007147 |
| ELP-237-000007156 | to | ELP-237-000007158 |
| ELP-237-000007160 | to | ELP-237-000007168 |
| ELP-237-000007171 | to | ELP-237-000007171 |
| ELP-237-000007176 | to | ELP-237-000007180 |
| ELP-237-000007206 | to | ELP-237-000007207 |
| ELP-237-000007209 | to | ELP-237-000007209 |
| ELP-237-000007214 | to | ELP-237-000007214 |
| ELP-237-000007216 | to | ELP-237-000007216 |
| ELP-237-000007218 | to | ELP-237-000007221 |
| ELP-237-000007223 | to | ELP-237-000007225 |
| ELP-237-000007245 | to | ELP-237-000007245 |
| ELP-237-000007247 | to | ELP-237-000007248 |
| ELP-237-000007252 | to | ELP-237-000007252 |
| ELP-237-000007255 | to | ELP-237-000007255 |
| ELP-237-000007258 | to | ELP-237-000007259 |
| ELP-237-000007262 | to | ELP-237-000007263 |
| ELP-237-000007265 | to | ELP-237-000007265 |
| ELP-237-000007274 | to | ELP-237-000007274 |
| ELP-237-000007277 | to | ELP-237-000007278 |
| ELP-237-000007323 | to | ELP-237-000007326 |
| ELP-237-000007331 | to | ELP-237-000007333 |
| ELP-237-000007359 | to | ELP-237-000007359 |
| ELP-237-000007364 | to | ELP-237-000007364 |
| ELP-237-000007366 | to | ELP-237-000007367 |
| ELP-237-000007371 | to | ELP-237-000007371 |
| ELP-237-000007374 | to | ELP-237-000007374 |
| ELP-237-000007383 | to | ELP-237-000007383 |
| ELP-237-000007386 | to | ELP-237-000007386 |
| ELP-237-000007395 | to | ELP-237-000007395 |
| ELP-237-000007397 | to | ELP-237-000007397 |
| ELP-237-000007411 | to | ELP-237-000007411 |
| ELP-237-000007417 | to | ELP-237-000007417 |
| ELP-237-000007420 | to | ELP-237-000007420 |
| ELP-237-000007422 | to | ELP-237-000007422 |
| ELP-237-000007425 | to | ELP-237-000007425 |
| ELP-237-000007435 | to | ELP-237-000007435 |
| ELP-237-000007451 | to | ELP-237-000007451 |
| ELP-237-000007458 | to | ELP-237-000007458 |
| ELP-237-000007467 | to | ELP-237-000007467 |

| | | |
|---|---|---|
| ELP-237-000007469 | to | ELP-237-000007470 |
| ELP-237-000007481 | to | ELP-237-000007481 |
| ELP-237-000007489 | to | ELP-237-000007489 |
| ELP-237-000007497 | to | ELP-237-000007497 |
| ELP-237-000007499 | to | ELP-237-000007499 |
| ELP-237-000007573 | to | ELP-237-000007574 |
| ELP-237-000007582 | to | ELP-237-000007582 |
| ELP-237-000007598 | to | ELP-237-000007600 |
| ELP-237-000007602 | to | ELP-237-000007608 |
| ELP-237-000007610 | to | ELP-237-000007610 |
| ELP-237-000007628 | to | ELP-237-000007628 |
| ELP-237-000007652 | to | ELP-237-000007653 |
| ELP-237-000007655 | to | ELP-237-000007655 |
| ELP-237-000007660 | to | ELP-237-000007663 |
| ELP-237-000007666 | to | ELP-237-000007666 |
| ELP-237-000007668 | to | ELP-237-000007668 |
| ELP-237-000007670 | to | ELP-237-000007671 |
| ELP-237-000007677 | to | ELP-237-000007677 |
| ELP-237-000007679 | to | ELP-237-000007681 |
| ELP-237-000007683 | to | ELP-237-000007683 |
| ELP-237-000007685 | to | ELP-237-000007689 |
| ELP-237-000007694 | to | ELP-237-000007694 |
| ELP-237-000007697 | to | ELP-237-000007697 |
| ELP-237-000007705 | to | ELP-237-000007705 |
| ELP-237-000007708 | to | ELP-237-000007708 |
| ELP-237-000007758 | to | ELP-237-000007774 |
| ELP-237-000007802 | to | ELP-237-000007803 |
| ELP-237-000007806 | to | ELP-237-000007810 |
| ELP-237-000007813 | to | ELP-237-000007813 |
| ELP-237-000007826 | to | ELP-237-000007830 |
| ELP-237-000007840 | to | ELP-237-000007840 |
| ELP-237-000007871 | to | ELP-237-000007871 |
| ELP-237-000007873 | to | ELP-237-000007873 |
| ELP-237-000007875 | to | ELP-237-000007876 |
| ELP-237-000007878 | to | ELP-237-000007878 |
| ELP-237-000007882 | to | ELP-237-000007882 |
| ELP-237-000007887 | to | ELP-237-000007887 |
| ELP-237-000007891 | to | ELP-237-000007891 |
| ELP-237-000007901 | to | ELP-237-000007901 |
| ELP-237-000007903 | to | ELP-237-000007903 |
| ELP-237-000007906 | to | ELP-237-000007906 |
| ELP-237-000007913 | to | ELP-237-000007914 |
| ELP-237-000007916 | to | ELP-237-000007916 |
| ELP-237-000007918 | to | ELP-237-000007918 |

| | | |
|---|---|---|
| ELP-237-000007922 | to | ELP-237-000007923 |
| ELP-237-000007927 | to | ELP-237-000007934 |
| ELP-237-000007936 | to | ELP-237-000007938 |
| ELP-237-000007946 | to | ELP-237-000007950 |
| ELP-237-000007959 | to | ELP-237-000007959 |
| ELP-237-000007966 | to | ELP-237-000007966 |
| ELP-237-000007969 | to | ELP-237-000007969 |
| ELP-237-000007980 | to | ELP-237-000007980 |
| ELP-237-000007989 | to | ELP-237-000007997 |
| ELP-237-000007999 | to | ELP-237-000007999 |
| ELP-237-000008001 | to | ELP-237-000008001 |
| ELP-237-000008003 | to | ELP-237-000008003 |
| ELP-237-000008005 | to | ELP-237-000008005 |
| ELP-237-000008010 | to | ELP-237-000008010 |
| ELP-237-000008013 | to | ELP-237-000008013 |
| ELP-237-000008027 | to | ELP-237-000008028 |
| ELP-237-000008035 | to | ELP-237-000008035 |
| ELP-237-000008038 | to | ELP-237-000008038 |
| ELP-237-000008042 | to | ELP-237-000008048 |
| ELP-237-000008056 | to | ELP-237-000008058 |
| ELP-237-000008064 | to | ELP-237-000008066 |
| ELP-237-000008068 | to | ELP-237-000008068 |
| ELP-237-000008072 | to | ELP-237-000008072 |
| ELP-237-000008081 | to | ELP-237-000008081 |
| ELP-237-000008083 | to | ELP-237-000008083 |
| ELP-237-000008085 | to | ELP-237-000008089 |
| ELP-237-000008092 | to | ELP-237-000008094 |
| ELP-237-000008096 | to | ELP-237-000008102 |
| ELP-237-000008107 | to | ELP-237-000008107 |
| ELP-237-000008114 | to | ELP-237-000008115 |
| ELP-237-000008121 | to | ELP-237-000008122 |
| ELP-237-000008127 | to | ELP-237-000008127 |
| ELP-237-000008132 | to | ELP-237-000008132 |
| ELP-237-000008135 | to | ELP-237-000008139 |
| ELP-237-000008142 | to | ELP-237-000008142 |
| ELP-237-000008165 | to | ELP-237-000008166 |
| ELP-237-000008181 | to | ELP-237-000008184 |
| ELP-237-000008195 | to | ELP-237-000008195 |
| ELP-237-000008197 | to | ELP-237-000008198 |
| ELP-237-000008209 | to | ELP-237-000008211 |
| ELP-237-000008219 | to | ELP-237-000008220 |
| ELP-237-000008223 | to | ELP-237-000008223 |
| ELP-237-000008231 | to | ELP-237-000008231 |
| ELP-237-000008235 | to | ELP-237-000008235 |

| | | |
|---|---|---|
| ELP-237-000008239 | to | ELP-237-000008239 |
| ELP-237-000008246 | to | ELP-237-000008246 |
| ELP-237-000008265 | to | ELP-237-000008265 |
| ELP-237-000008273 | to | ELP-237-000008276 |
| ELP-237-000008281 | to | ELP-237-000008282 |
| ELP-237-000008285 | to | ELP-237-000008287 |
| ELP-237-000008290 | to | ELP-237-000008291 |
| ELP-237-000008293 | to | ELP-237-000008293 |
| ELP-237-000008295 | to | ELP-237-000008295 |
| ELP-237-000008308 | to | ELP-237-000008308 |
| ELP-237-000008316 | to | ELP-237-000008316 |
| ELP-237-000008320 | to | ELP-237-000008320 |
| ELP-237-000008324 | to | ELP-237-000008325 |
| ELP-237-000008328 | to | ELP-237-000008328 |
| ELP-237-000008334 | to | ELP-237-000008336 |
| ELP-237-000008341 | to | ELP-237-000008341 |
| ELP-237-000008343 | to | ELP-237-000008343 |
| ELP-237-000008345 | to | ELP-237-000008352 |
| ELP-237-000008355 | to | ELP-237-000008355 |
| ELP-237-000008360 | to | ELP-237-000008364 |
| ELP-237-000008366 | to | ELP-237-000008366 |
| ELP-237-000008369 | to | ELP-237-000008369 |
| ELP-237-000008373 | to | ELP-237-000008373 |
| ELP-237-000008383 | to | ELP-237-000008383 |
| ELP-237-000008391 | to | ELP-237-000008391 |
| ELP-237-000008393 | to | ELP-237-000008398 |
| ELP-237-000008400 | to | ELP-237-000008400 |
| ELP-237-000008403 | to | ELP-237-000008403 |
| ELP-237-000008411 | to | ELP-237-000008411 |
| ELP-237-000008413 | to | ELP-237-000008413 |
| ELP-237-000008415 | to | ELP-237-000008416 |
| ELP-237-000008423 | to | ELP-237-000008423 |
| ELP-237-000008440 | to | ELP-237-000008441 |
| ELP-237-000008451 | to | ELP-237-000008451 |
| ELP-237-000008467 | to | ELP-237-000008467 |
| ELP-237-000008480 | to | ELP-237-000008486 |
| ELP-237-000008494 | to | ELP-237-000008494 |
| ELP-237-000008512 | to | ELP-237-000008514 |
| ELP-237-000008522 | to | ELP-237-000008533 |
| ELP-237-000008545 | to | ELP-237-000008545 |
| ELP-237-000008563 | to | ELP-237-000008564 |
| ELP-237-000008585 | to | ELP-237-000008585 |
| ELP-237-000008599 | to | ELP-237-000008599 |
| ELP-237-000008607 | to | ELP-237-000008607 |

| | | |
|---|---|---|
| ELP-237-000008612 | to | ELP-237-000008613 |
| ELP-237-000008625 | to | ELP-237-000008626 |
| ELP-237-000008630 | to | ELP-237-000008630 |
| ELP-237-000008633 | to | ELP-237-000008637 |
| ELP-237-000008648 | to | ELP-237-000008648 |
| ELP-237-000008655 | to | ELP-237-000008658 |
| ELP-237-000008664 | to | ELP-237-000008664 |
| ELP-237-000008668 | to | ELP-237-000008670 |
| ELP-237-000008682 | to | ELP-237-000008682 |
| ELP-237-000008692 | to | ELP-237-000008692 |
| ELP-237-000008708 | to | ELP-237-000008709 |
| ELP-237-000008716 | to | ELP-237-000008716 |
| ELP-237-000008727 | to | ELP-237-000008727 |
| ELP-237-000008740 | to | ELP-237-000008740 |
| ELP-237-000008742 | to | ELP-237-000008743 |
| ELP-237-000008750 | to | ELP-237-000008750 |
| ELP-237-000008752 | to | ELP-237-000008752 |
| ELP-237-000008754 | to | ELP-237-000008754 |
| ELP-237-000008761 | to | ELP-237-000008762 |
| ELP-237-000008768 | to | ELP-237-000008768 |
| ELP-237-000008770 | to | ELP-237-000008770 |
| ELP-237-000008772 | to | ELP-237-000008772 |
| ELP-237-000008779 | to | ELP-237-000008779 |
| ELP-237-000008785 | to | ELP-237-000008788 |
| ELP-237-000008793 | to | ELP-237-000008793 |
| ELP-237-000008795 | to | ELP-237-000008796 |
| ELP-237-000008800 | to | ELP-237-000008800 |
| ELP-237-000008809 | to | ELP-237-000008809 |
| ELP-237-000008812 | to | ELP-237-000008812 |
| ELP-237-000008822 | to | ELP-237-000008822 |
| ELP-237-000008831 | to | ELP-237-000008831 |
| ELP-237-000008833 | to | ELP-237-000008835 |
| ELP-237-000008838 | to | ELP-237-000008838 |
| ELP-237-000008841 | to | ELP-237-000008844 |
| ELP-237-000008846 | to | ELP-237-000008846 |
| ELP-237-000008849 | to | ELP-237-000008850 |
| ELP-237-000008853 | to | ELP-237-000008854 |
| ELP-237-000008856 | to | ELP-237-000008857 |
| ELP-237-000008870 | to | ELP-237-000008870 |
| ELP-237-000008876 | to | ELP-237-000008876 |
| ELP-237-000008881 | to | ELP-237-000008881 |
| ELP-237-000008908 | to | ELP-237-000008909 |
| ELP-237-000008913 | to | ELP-237-000008913 |
| ELP-237-000008916 | to | ELP-237-000008917 |

| | | |
|---|---|---|
| ELP-237-000008922 | to | ELP-237-000008923 |
| ELP-237-000008933 | to | ELP-237-000008933 |
| ELP-237-000008937 | to | ELP-237-000008938 |
| ELP-237-000008940 | to | ELP-237-000008942 |
| ELP-237-000008946 | to | ELP-237-000008946 |
| ELP-237-000008949 | to | ELP-237-000008949 |
| ELP-237-000008951 | to | ELP-237-000008951 |
| ELP-237-000008955 | to | ELP-237-000008955 |
| ELP-237-000008958 | to | ELP-237-000008958 |
| ELP-237-000008960 | to | ELP-237-000008960 |
| ELP-237-000008962 | to | ELP-237-000008962 |
| ELP-237-000008970 | to | ELP-237-000008970 |
| ELP-237-000008973 | to | ELP-237-000008973 |
| ELP-237-000008975 | to | ELP-237-000008975 |
| ELP-237-000008977 | to | ELP-237-000008977 |
| ELP-237-000008980 | to | ELP-237-000008980 |
| ELP-237-000008984 | to | ELP-237-000008984 |
| ELP-237-000008986 | to | ELP-237-000008992 |
| ELP-237-000009007 | to | ELP-237-000009007 |
| ELP-237-000009009 | to | ELP-237-000009009 |
| ELP-237-000009013 | to | ELP-237-000009014 |
| ELP-237-000009023 | to | ELP-237-000009023 |
| ELP-237-000009035 | to | ELP-237-000009036 |
| ELP-237-000009039 | to | ELP-237-000009040 |
| ELP-237-000009044 | to | ELP-237-000009044 |
| ELP-237-000009053 | to | ELP-237-000009053 |
| ELP-237-000009058 | to | ELP-237-000009058 |
| ELP-237-000009065 | to | ELP-237-000009066 |
| ELP-237-000009072 | to | ELP-237-000009072 |
| ELP-237-000009078 | to | ELP-237-000009078 |
| ELP-237-000009081 | to | ELP-237-000009084 |
| ELP-237-000009097 | to | ELP-237-000009097 |
| ELP-237-000009099 | to | ELP-237-000009099 |
| ELP-237-000009108 | to | ELP-237-000009108 |
| ELP-237-000009111 | to | ELP-237-000009112 |
| ELP-237-000009115 | to | ELP-237-000009127 |
| ELP-237-000009144 | to | ELP-237-000009144 |
| ELP-237-000009146 | to | ELP-237-000009146 |
| ELP-237-000009179 | to | ELP-237-000009179 |
| ELP-237-000009187 | to | ELP-237-000009188 |
| ELP-237-000009191 | to | ELP-237-000009191 |
| ELP-237-000009195 | to | ELP-237-000009195 |
| ELP-237-000009201 | to | ELP-237-000009201 |
| ELP-237-000009215 | to | ELP-237-000009215 |

| | | |
|---|---|---|
| ELP-237-000009218 | to | ELP-237-000009232 |
| ELP-237-000009239 | to | ELP-237-000009241 |
| ELP-237-000009252 | to | ELP-237-000009254 |
| ELP-237-000009256 | to | ELP-237-000009256 |
| ELP-237-000009259 | to | ELP-237-000009261 |
| ELP-237-000009263 | to | ELP-237-000009268 |
| ELP-237-000009290 | to | ELP-237-000009296 |
| ELP-237-000009298 | to | ELP-237-000009298 |
| ELP-237-000009300 | to | ELP-237-000009300 |
| ELP-237-000009308 | to | ELP-237-000009310 |
| ELP-237-000009316 | to | ELP-237-000009316 |
| ELP-237-000009318 | to | ELP-237-000009319 |
| ELP-237-000009346 | to | ELP-237-000009346 |
| ELP-237-000009356 | to | ELP-237-000009356 |
| ELP-237-000009358 | to | ELP-237-000009360 |
| ELP-237-000009363 | to | ELP-237-000009363 |
| ELP-237-000009374 | to | ELP-237-000009374 |
| ELP-237-000009387 | to | ELP-237-000009387 |
| ELP-237-000009392 | to | ELP-237-000009393 |
| ELP-237-000009434 | to | ELP-237-000009434 |
| ELP-237-000009443 | to | ELP-237-000009443 |
| ELP-237-000009446 | to | ELP-237-000009447 |
| ELP-237-000009454 | to | ELP-237-000009454 |
| ELP-237-000009458 | to | ELP-237-000009458 |
| ELP-237-000009463 | to | ELP-237-000009464 |
| ELP-237-000009471 | to | ELP-237-000009471 |
| ELP-237-000009486 | to | ELP-237-000009487 |
| ELP-237-000009496 | to | ELP-237-000009496 |
| ELP-237-000009500 | to | ELP-237-000009500 |
| ELP-237-000009502 | to | ELP-237-000009502 |
| ELP-237-000009544 | to | ELP-237-000009545 |
| ELP-237-000009549 | to | ELP-237-000009549 |
| ELP-237-000009551 | to | ELP-237-000009551 |
| ELP-237-000009561 | to | ELP-237-000009565 |
| ELP-237-000009567 | to | ELP-237-000009567 |
| ELP-237-000009571 | to | ELP-237-000009571 |
| ELP-237-000009573 | to | ELP-237-000009573 |
| ELP-237-000009601 | to | ELP-237-000009601 |
| ELP-237-000009620 | to | ELP-237-000009620 |
| ELP-237-000009625 | to | ELP-237-000009625 |
| ELP-237-000009627 | to | ELP-237-000009627 |
| ELP-237-000009678 | to | ELP-237-000009678 |
| ELP-237-000009703 | to | ELP-237-000009707 |
| ELP-237-000009734 | to | ELP-237-000009736 |

| | | |
|---|---|---|
| ELP-237-000009746 | to | ELP-237-000009746 |
| ELP-237-000009783 | to | ELP-237-000009783 |
| ELP-237-000009821 | to | ELP-237-000009821 |
| ELP-237-000009830 | to | ELP-237-000009830 |
| ELP-237-000009876 | to | ELP-237-000009876 |
| ELP-237-000009878 | to | ELP-237-000009878 |
| ELP-237-000009969 | to | ELP-237-000009969 |
| ELP-237-000009991 | to | ELP-237-000009991 |
| ELP-237-000009999 | to | ELP-237-000010000 |
| ELP-237-000010026 | to | ELP-237-000010026 |
| ELP-237-000010036 | to | ELP-237-000010036 |
| ELP-237-000010061 | to | ELP-237-000010061 |
| ELP-237-000010065 | to | ELP-237-000010065 |
| ELP-237-000010070 | to | ELP-237-000010070 |
| ELP-237-000010081 | to | ELP-237-000010083 |
| ELP-237-000010085 | to | ELP-237-000010085 |
| ELP-237-000010096 | to | ELP-237-000010096 |
| ELP-237-000010110 | to | ELP-237-000010110 |
| ELP-237-000010115 | to | ELP-237-000010115 |
| ELP-237-000010118 | to | ELP-237-000010118 |
| ELP-237-000010120 | to | ELP-237-000010121 |
| ELP-237-000010162 | to | ELP-237-000010162 |
| ELP-237-000010164 | to | ELP-237-000010167 |
| ELP-237-000010183 | to | ELP-237-000010187 |
| ELP-237-000010189 | to | ELP-237-000010189 |
| ELP-237-000010206 | to | ELP-237-000010206 |
| ELP-237-000010239 | to | ELP-237-000010239 |
| ELP-237-000010302 | to | ELP-237-000010302 |
| ELP-237-000010352 | to | ELP-237-000010352 |
| ELP-237-000010354 | to | ELP-237-000010354 |
| ELP-237-000010356 | to | ELP-237-000010356 |
| ELP-237-000010358 | to | ELP-237-000010358 |
| ELP-237-000010371 | to | ELP-237-000010371 |
| ELP-237-000010384 | to | ELP-237-000010384 |
| ELP-237-000010557 | to | ELP-237-000010557 |
| ELP-237-000010580 | to | ELP-237-000010581 |
| ELP-237-000010636 | to | ELP-237-000010636 |
| ELP-237-000010639 | to | ELP-237-000010639 |
| ELP-237-000010642 | to | ELP-237-000010643 |
| ELP-237-000010645 | to | ELP-237-000010645 |
| ELP-237-000010679 | to | ELP-237-000010679 |
| ELP-237-000010684 | to | ELP-237-000010686 |
| ELP-237-000010765 | to | ELP-237-000010765 |
| ELP-237-000010770 | to | ELP-237-000010770 |

| | | |
|---|---|---|
| ELP-237-000010816 | to | ELP-237-000010816 |
| ELP-237-000010987 | to | ELP-237-000010987 |
| ELP-237-000011002 | to | ELP-237-000011002 |
| ELP-237-000011008 | to | ELP-237-000011008 |
| ELP-237-000011055 | to | ELP-237-000011055 |
| ELP-237-000011067 | to | ELP-237-000011067 |
| ELP-237-000011090 | to | ELP-237-000011090 |
| ELP-237-000011102 | to | ELP-237-000011102 |
| ELP-237-000011192 | to | ELP-237-000011192 |
| ELP-237-000011245 | to | ELP-237-000011245 |
| ELP-237-000011322 | to | ELP-237-000011322 |
| ELP-237-000011346 | to | ELP-237-000011346 |
| ELP-237-000011386 | to | ELP-237-000011386 |
| ELP-237-000011406 | to | ELP-237-000011406 |
| ELP-237-000011477 | to | ELP-237-000011477 |
| ELP-237-000011485 | to | ELP-237-000011485 |
| ELP-237-000011490 | to | ELP-237-000011490 |
| ELP-237-000011492 | to | ELP-237-000011492 |
| ELP-237-000011510 | to | ELP-237-000011510 |
| ELP-237-000011516 | to | ELP-237-000011516 |
| ELP-237-000011531 | to | ELP-237-000011531 |
| ELP-237-000011563 | to | ELP-237-000011563 |
| ELP-237-000011566 | to | ELP-237-000011569 |
| ELP-237-000011591 | to | ELP-237-000011592 |
| ELP-237-000011618 | to | ELP-237-000011618 |
| ELP-237-000011620 | to | ELP-237-000011627 |
| ELP-237-000011633 | to | ELP-237-000011633 |
| ELP-237-000011640 | to | ELP-237-000011640 |
| ELP-237-000011642 | to | ELP-237-000011642 |
| ELP-237-000011644 | to | ELP-237-000011644 |
| ELP-237-000011654 | to | ELP-237-000011655 |
| ELP-237-000011701 | to | ELP-237-000011702 |
| ELP-237-000011704 | to | ELP-237-000011704 |
| ELP-237-000011714 | to | ELP-237-000011714 |
| ELP-237-000011720 | to | ELP-237-000011721 |
| ELP-237-000011727 | to | ELP-237-000011727 |
| ELP-237-000011733 | to | ELP-237-000011734 |
| ELP-237-000011738 | to | ELP-237-000011742 |
| ELP-237-000011773 | to | ELP-237-000011773 |
| ELP-237-000011790 | to | ELP-237-000011790 |
| ELP-237-000011795 | to | ELP-237-000011795 |
| ELP-237-000011797 | to | ELP-237-000011797 |
| ELP-237-000011800 | to | ELP-237-000011800 |
| ELP-237-000011804 | to | ELP-237-000011804 |

| | | |
|---|---|---|
| ELP-237-000011819 | to | ELP-237-000011819 |
| ELP-237-000011822 | to | ELP-237-000011822 |
| ELP-237-000011852 | to | ELP-237-000011853 |
| ELP-237-000011857 | to | ELP-237-000011859 |
| ELP-237-000011866 | to | ELP-237-000011866 |
| ELP-237-000011868 | to | ELP-237-000011872 |
| ELP-237-000011878 | to | ELP-237-000011878 |
| ELP-237-000011897 | to | ELP-237-000011897 |
| ELP-237-000011900 | to | ELP-237-000011901 |
| ELP-237-000011903 | to | ELP-237-000011904 |
| ELP-237-000011917 | to | ELP-237-000011917 |
| ELP-237-000011926 | to | ELP-237-000011926 |
| ELP-237-000011929 | to | ELP-237-000011929 |
| ELP-237-000011933 | to | ELP-237-000011933 |
| ELP-237-000011936 | to | ELP-237-000011936 |
| ELP-237-000011940 | to | ELP-237-000011941 |
| ELP-237-000011956 | to | ELP-237-000011956 |
| ELP-237-000011964 | to | ELP-237-000011964 |
| ELP-237-000011983 | to | ELP-237-000011983 |
| ELP-237-000011996 | to | ELP-237-000011999 |
| ELP-237-000012075 | to | ELP-237-000012076 |
| ELP-237-000012082 | to | ELP-237-000012082 |
| ELP-237-000012123 | to | ELP-237-000012126 |
| ELP-238-000000004 | to | ELP-238-000000004 |
| ELP-238-000000007 | to | ELP-238-000000007 |
| ELP-238-000000015 | to | ELP-238-000000015 |
| ELP-238-000000025 | to | ELP-238-000000025 |
| ELP-238-000000036 | to | ELP-238-000000036 |
| ELP-238-000000038 | to | ELP-238-000000039 |
| ELP-238-000000041 | to | ELP-238-000000046 |
| ELP-238-000000051 | to | ELP-238-000000051 |
| ELP-238-000000054 | to | ELP-238-000000054 |
| ELP-238-000000056 | to | ELP-238-000000058 |
| ELP-238-000000061 | to | ELP-238-000000061 |
| ELP-238-000000069 | to | ELP-238-000000069 |
| ELP-238-000000071 | to | ELP-238-000000071 |
| ELP-238-000000074 | to | ELP-238-000000074 |
| ELP-238-000000076 | to | ELP-238-000000076 |
| ELP-238-000000084 | to | ELP-238-000000084 |
| ELP-238-000000092 | to | ELP-238-000000092 |
| ELP-238-000000101 | to | ELP-238-000000101 |
| ELP-238-000000104 | to | ELP-238-000000104 |
| ELP-238-000000108 | to | ELP-238-000000109 |
| ELP-238-000000112 | to | ELP-238-000000113 |

| | | |
|---|---|---|
| ELP-238-000000115 | to | ELP-238-000000116 |
| ELP-238-000000121 | to | ELP-238-000000121 |
| ELP-238-000000124 | to | ELP-238-000000124 |
| ELP-238-000000126 | to | ELP-238-000000126 |
| ELP-238-000000128 | to | ELP-238-000000128 |
| ELP-238-000000130 | to | ELP-238-000000130 |
| ELP-238-000000134 | to | ELP-238-000000136 |
| ELP-238-000000140 | to | ELP-238-000000140 |
| ELP-238-000000143 | to | ELP-238-000000144 |
| ELP-238-000000148 | to | ELP-238-000000148 |
| ELP-238-000000151 | to | ELP-238-000000153 |
| ELP-238-000000159 | to | ELP-238-000000160 |
| ELP-238-000000162 | to | ELP-238-000000164 |
| ELP-238-000000182 | to | ELP-238-000000182 |
| ELP-238-000000192 | to | ELP-238-000000193 |
| ELP-238-000000197 | to | ELP-238-000000198 |
| ELP-238-000000200 | to | ELP-238-000000202 |
| ELP-238-000000204 | to | ELP-238-000000204 |
| ELP-238-000000237 | to | ELP-238-000000238 |
| ELP-238-000000247 | to | ELP-238-000000247 |
| ELP-238-000000251 | to | ELP-238-000000252 |
| ELP-238-000000264 | to | ELP-238-000000264 |
| ELP-238-000000284 | to | ELP-238-000000285 |
| ELP-238-000000287 | to | ELP-238-000000289 |
| ELP-238-000000292 | to | ELP-238-000000292 |
| ELP-238-000000312 | to | ELP-238-000000312 |
| ELP-238-000000316 | to | ELP-238-000000316 |
| ELP-238-000000329 | to | ELP-238-000000332 |
| ELP-238-000000342 | to | ELP-238-000000342 |
| ELP-238-000000350 | to | ELP-238-000000350 |
| ELP-238-000000354 | to | ELP-238-000000356 |
| ELP-238-000000363 | to | ELP-238-000000363 |
| ELP-238-000000381 | to | ELP-238-000000384 |
| ELP-238-000000386 | to | ELP-238-000000386 |
| ELP-238-000000397 | to | ELP-238-000000399 |
| ELP-238-000000419 | to | ELP-238-000000425 |
| ELP-238-000000428 | to | ELP-238-000000428 |
| ELP-238-000000450 | to | ELP-238-000000451 |
| ELP-238-000000456 | to | ELP-238-000000457 |
| ELP-238-000000472 | to | ELP-238-000000472 |
| ELP-238-000000480 | to | ELP-238-000000481 |
| ELP-238-000000483 | to | ELP-238-000000483 |
| ELP-238-000000489 | to | ELP-238-000000490 |
| ELP-238-000000492 | to | ELP-238-000000492 |

| | | |
|---|---|---|
| ELP-238-000000495 | to | ELP-238-000000495 |
| ELP-238-000000500 | to | ELP-238-000000500 |
| ELP-238-000000505 | to | ELP-238-000000506 |
| ELP-238-000000515 | to | ELP-238-000000515 |
| ELP-238-000000521 | to | ELP-238-000000522 |
| ELP-238-000000538 | to | ELP-238-000000538 |
| ELP-238-000000555 | to | ELP-238-000000556 |
| ELP-238-000000586 | to | ELP-238-000000586 |
| ELP-238-000000588 | to | ELP-238-000000589 |
| ELP-238-000000592 | to | ELP-238-000000592 |
| ELP-238-000000601 | to | ELP-238-000000603 |
| ELP-238-000000606 | to | ELP-238-000000609 |
| ELP-238-000000611 | to | ELP-238-000000611 |
| ELP-238-000000616 | to | ELP-238-000000616 |
| ELP-238-000000623 | to | ELP-238-000000623 |
| ELP-238-000000625 | to | ELP-238-000000626 |
| ELP-238-000000633 | to | ELP-238-000000633 |
| ELP-238-000000635 | to | ELP-238-000000644 |
| ELP-238-000000646 | to | ELP-238-000000647 |
| ELP-238-000000652 | to | ELP-238-000000656 |
| ELP-238-000000663 | to | ELP-238-000000663 |
| ELP-238-000000669 | to | ELP-238-000000669 |
| ELP-238-000000672 | to | ELP-238-000000672 |
| ELP-238-000000674 | to | ELP-238-000000674 |
| ELP-238-000000678 | to | ELP-238-000000678 |
| ELP-238-000000682 | to | ELP-238-000000682 |
| ELP-238-000000704 | to | ELP-238-000000704 |
| ELP-238-000000706 | to | ELP-238-000000708 |
| ELP-238-000000710 | to | ELP-238-000000710 |
| ELP-238-000000719 | to | ELP-238-000000719 |
| ELP-238-000000725 | to | ELP-238-000000736 |
| ELP-238-000000740 | to | ELP-238-000000740 |
| ELP-238-000000745 | to | ELP-238-000000745 |
| ELP-238-000000747 | to | ELP-238-000000759 |
| ELP-238-000000764 | to | ELP-238-000000764 |
| ELP-238-000000766 | to | ELP-238-000000766 |
| ELP-238-000000775 | to | ELP-238-000000775 |
| ELP-238-000000794 | to | ELP-238-000000796 |
| ELP-238-000000804 | to | ELP-238-000000806 |
| ELP-238-000000812 | to | ELP-238-000000813 |
| ELP-238-000000826 | to | ELP-238-000000827 |
| ELP-238-000000837 | to | ELP-238-000000837 |
| ELP-238-000000841 | to | ELP-238-000000842 |
| ELP-238-000000845 | to | ELP-238-000000845 |

| | | |
|---|---|---|
| ELP-238-000000848 | to | ELP-238-000000848 |
| ELP-238-000000851 | to | ELP-238-000000851 |
| ELP-238-000000853 | to | ELP-238-000000853 |
| ELP-238-000000866 | to | ELP-238-000000866 |
| ELP-238-000000869 | to | ELP-238-000000869 |
| ELP-238-000000879 | to | ELP-238-000000879 |
| ELP-238-000000883 | to | ELP-238-000000883 |
| ELP-238-000000888 | to | ELP-238-000000888 |
| ELP-238-000000890 | to | ELP-238-000000890 |
| ELP-238-000000893 | to | ELP-238-000000894 |
| ELP-238-000000896 | to | ELP-238-000000896 |
| ELP-238-000000924 | to | ELP-238-000000924 |
| ELP-238-000000927 | to | ELP-238-000000927 |
| ELP-238-000000929 | to | ELP-238-000000930 |
| ELP-238-000000932 | to | ELP-238-000000932 |
| ELP-238-000000950 | to | ELP-238-000000950 |
| ELP-238-000000953 | to | ELP-238-000000953 |
| ELP-238-000000957 | to | ELP-238-000000958 |
| ELP-238-000000965 | to | ELP-238-000000965 |
| ELP-238-000000967 | to | ELP-238-000000967 |
| ELP-238-000000971 | to | ELP-238-000000971 |
| ELP-238-000000997 | to | ELP-238-000000997 |
| ELP-238-000001014 | to | ELP-238-000001014 |
| ELP-238-000001018 | to | ELP-238-000001020 |
| ELP-238-000001028 | to | ELP-238-000001028 |
| ELP-238-000001032 | to | ELP-238-000001032 |
| ELP-238-000001063 | to | ELP-238-000001063 |
| ELP-238-000001067 | to | ELP-238-000001068 |
| ELP-238-000001078 | to | ELP-238-000001079 |
| ELP-238-000001092 | to | ELP-238-000001093 |
| ELP-238-000001097 | to | ELP-238-000001097 |
| ELP-238-000001100 | to | ELP-238-000001100 |
| ELP-238-000001102 | to | ELP-238-000001102 |
| ELP-238-000001104 | to | ELP-238-000001110 |
| ELP-238-000001122 | to | ELP-238-000001122 |
| ELP-238-000001124 | to | ELP-238-000001124 |
| ELP-238-000001131 | to | ELP-238-000001131 |
| ELP-238-000001139 | to | ELP-238-000001139 |
| ELP-238-000001156 | to | ELP-238-000001156 |
| ELP-238-000001160 | to | ELP-238-000001160 |
| ELP-238-000001165 | to | ELP-238-000001165 |
| ELP-238-000001171 | to | ELP-238-000001173 |
| ELP-238-000001176 | to | ELP-238-000001176 |
| ELP-238-000001188 | to | ELP-238-000001188 |

| | | |
|---|---|---|
| ELP-238-000001190 | to | ELP-238-000001190 |
| ELP-238-000001192 | to | ELP-238-000001192 |
| ELP-238-000001194 | to | ELP-238-000001199 |
| ELP-238-000001203 | to | ELP-238-000001204 |
| ELP-238-000001206 | to | ELP-238-000001210 |
| ELP-238-000001214 | to | ELP-238-000001214 |
| ELP-238-000001221 | to | ELP-238-000001221 |
| ELP-238-000001235 | to | ELP-238-000001235 |
| ELP-238-000001237 | to | ELP-238-000001238 |
| ELP-238-000001242 | to | ELP-238-000001243 |
| ELP-238-000001246 | to | ELP-238-000001246 |
| ELP-238-000001253 | to | ELP-238-000001253 |
| ELP-238-000001258 | to | ELP-238-000001258 |
| ELP-238-000001269 | to | ELP-238-000001269 |
| ELP-238-000001273 | to | ELP-238-000001273 |
| ELP-238-000001276 | to | ELP-238-000001276 |
| ELP-238-000001279 | to | ELP-238-000001279 |
| ELP-238-000001299 | to | ELP-238-000001299 |
| ELP-238-000001305 | to | ELP-238-000001305 |
| ELP-238-000001315 | to | ELP-238-000001317 |
| ELP-238-000001319 | to | ELP-238-000001319 |
| ELP-238-000001321 | to | ELP-238-000001324 |
| ELP-238-000001327 | to | ELP-238-000001329 |
| ELP-238-000001331 | to | ELP-238-000001332 |
| ELP-238-000001335 | to | ELP-238-000001335 |
| ELP-238-000001347 | to | ELP-238-000001348 |
| ELP-238-000001360 | to | ELP-238-000001360 |
| ELP-238-000001365 | to | ELP-238-000001366 |
| ELP-238-000001376 | to | ELP-238-000001376 |
| ELP-238-000001379 | to | ELP-238-000001379 |
| ELP-238-000001385 | to | ELP-238-000001386 |
| ELP-238-000001389 | to | ELP-238-000001389 |
| ELP-238-000001395 | to | ELP-238-000001396 |
| ELP-238-000001398 | to | ELP-238-000001398 |
| ELP-238-000001416 | to | ELP-238-000001416 |
| ELP-238-000001420 | to | ELP-238-000001420 |
| ELP-238-000001433 | to | ELP-238-000001438 |
| ELP-238-000001444 | to | ELP-238-000001445 |
| ELP-238-000001447 | to | ELP-238-000001447 |
| ELP-238-000001450 | to | ELP-238-000001450 |
| ELP-238-000001455 | to | ELP-238-000001456 |
| ELP-238-000001458 | to | ELP-238-000001459 |
| ELP-238-000001464 | to | ELP-238-000001464 |
| ELP-238-000001477 | to | ELP-238-000001478 |

| | | |
|---|---|---|
| ELP-238-000001480 | to | ELP-238-000001480 |
| ELP-238-000001483 | to | ELP-238-000001485 |
| ELP-238-000001487 | to | ELP-238-000001492 |
| ELP-238-000001504 | to | ELP-238-000001505 |
| ELP-238-000001535 | to | ELP-238-000001537 |
| ELP-238-000001539 | to | ELP-238-000001539 |
| ELP-238-000001549 | to | ELP-238-000001549 |
| ELP-238-000001552 | to | ELP-238-000001552 |
| ELP-238-000001560 | to | ELP-238-000001560 |
| ELP-238-000001565 | to | ELP-238-000001565 |
| ELP-238-000001568 | to | ELP-238-000001568 |
| ELP-238-000001570 | to | ELP-238-000001570 |
| ELP-238-000001583 | to | ELP-238-000001583 |
| ELP-238-000001605 | to | ELP-238-000001605 |
| ELP-238-000001609 | to | ELP-238-000001609 |
| ELP-238-000001613 | to | ELP-238-000001614 |
| ELP-238-000001616 | to | ELP-238-000001617 |
| ELP-238-000001625 | to | ELP-238-000001628 |
| ELP-238-000001630 | to | ELP-238-000001630 |
| ELP-238-000001633 | to | ELP-238-000001633 |
| ELP-238-000001635 | to | ELP-238-000001635 |
| ELP-238-000001637 | to | ELP-238-000001637 |
| ELP-238-000001643 | to | ELP-238-000001643 |
| ELP-238-000001661 | to | ELP-238-000001661 |
| ELP-238-000001684 | to | ELP-238-000001685 |
| ELP-238-000001690 | to | ELP-238-000001694 |
| ELP-238-000001701 | to | ELP-238-000001701 |
| ELP-238-000001706 | to | ELP-238-000001707 |
| ELP-238-000001711 | to | ELP-238-000001711 |
| ELP-238-000001724 | to | ELP-238-000001724 |
| ELP-238-000001726 | to | ELP-238-000001726 |
| ELP-238-000001732 | to | ELP-238-000001732 |
| ELP-238-000001734 | to | ELP-238-000001734 |
| ELP-238-000001738 | to | ELP-238-000001738 |
| ELP-238-000001741 | to | ELP-238-000001742 |
| ELP-238-000001744 | to | ELP-238-000001744 |
| ELP-238-000001747 | to | ELP-238-000001747 |
| ELP-238-000001749 | to | ELP-238-000001752 |
| ELP-238-000001766 | to | ELP-238-000001766 |
| ELP-238-000001768 | to | ELP-238-000001768 |
| ELP-238-000001782 | to | ELP-238-000001782 |
| ELP-238-000001785 | to | ELP-238-000001785 |
| ELP-238-000001801 | to | ELP-238-000001801 |
| ELP-238-000001803 | to | ELP-238-000001803 |

| | | |
|---|---|---|
| ELP-238-000001810 | to | ELP-238-000001812 |
| ELP-238-000001845 | to | ELP-238-000001845 |
| ELP-238-000001849 | to | ELP-238-000001850 |
| ELP-238-000001855 | to | ELP-238-000001855 |
| ELP-238-000001857 | to | ELP-238-000001861 |
| ELP-238-000001864 | to | ELP-238-000001868 |
| ELP-238-000001871 | to | ELP-238-000001879 |
| ELP-238-000001881 | to | ELP-238-000001884 |
| ELP-238-000001889 | to | ELP-238-000001893 |
| ELP-238-000001895 | to | ELP-238-000001895 |
| ELP-238-000001898 | to | ELP-238-000001899 |
| ELP-238-000001902 | to | ELP-238-000001902 |
| ELP-238-000001904 | to | ELP-238-000001905 |
| ELP-238-000001907 | to | ELP-238-000001907 |
| ELP-238-000001925 | to | ELP-238-000001925 |
| ELP-238-000001928 | to | ELP-238-000001942 |
| ELP-238-000001944 | to | ELP-238-000001951 |
| ELP-238-000001954 | to | ELP-238-000001954 |
| ELP-238-000001957 | to | ELP-238-000001960 |
| ELP-238-000001968 | to | ELP-238-000001968 |
| ELP-238-000001976 | to | ELP-238-000001976 |
| ELP-238-000001979 | to | ELP-238-000001979 |
| ELP-238-000001995 | to | ELP-238-000001998 |
| ELP-238-000002004 | to | ELP-238-000002004 |
| ELP-238-000002014 | to | ELP-238-000002015 |
| ELP-238-000002020 | to | ELP-238-000002021 |
| ELP-238-000002028 | to | ELP-238-000002028 |
| ELP-238-000002034 | to | ELP-238-000002035 |
| ELP-238-000002037 | to | ELP-238-000002039 |
| ELP-238-000002044 | to | ELP-238-000002044 |
| ELP-238-000002046 | to | ELP-238-000002047 |
| ELP-238-000002052 | to | ELP-238-000002052 |
| ELP-238-000002054 | to | ELP-238-000002054 |
| ELP-238-000002060 | to | ELP-238-000002060 |
| ELP-238-000002071 | to | ELP-238-000002071 |
| ELP-238-000002073 | to | ELP-238-000002073 |
| ELP-238-000002076 | to | ELP-238-000002076 |
| ELP-238-000002078 | to | ELP-238-000002078 |
| ELP-238-000002080 | to | ELP-238-000002080 |
| ELP-238-000002082 | to | ELP-238-000002082 |
| ELP-238-000002121 | to | ELP-238-000002121 |
| ELP-238-000002137 | to | ELP-238-000002137 |
| ELP-238-000002150 | to | ELP-238-000002155 |
| ELP-238-000002160 | to | ELP-238-000002160 |

| | | |
|---|---|---|
| ELP-238-000002168 | to | ELP-238-000002169 |
| ELP-238-000002196 | to | ELP-238-000002196 |
| ELP-238-000002200 | to | ELP-238-000002201 |
| ELP-238-000002204 | to | ELP-238-000002205 |
| ELP-238-000002214 | to | ELP-238-000002214 |
| ELP-238-000002221 | to | ELP-238-000002221 |
| ELP-238-000002223 | to | ELP-238-000002223 |
| ELP-238-000002226 | to | ELP-238-000002226 |
| ELP-238-000002233 | to | ELP-238-000002233 |
| ELP-238-000002236 | to | ELP-238-000002236 |
| ELP-238-000002238 | to | ELP-238-000002238 |
| ELP-238-000002240 | to | ELP-238-000002242 |
| ELP-238-000002247 | to | ELP-238-000002248 |
| ELP-238-000002251 | to | ELP-238-000002252 |
| ELP-238-000002255 | to | ELP-238-000002257 |
| ELP-238-000002263 | to | ELP-238-000002264 |
| ELP-238-000002269 | to | ELP-238-000002269 |
| ELP-238-000002275 | to | ELP-238-000002275 |
| ELP-238-000002291 | to | ELP-238-000002291 |
| ELP-238-000002293 | to | ELP-238-000002296 |
| ELP-238-000002298 | to | ELP-238-000002299 |
| ELP-238-000002303 | to | ELP-238-000002305 |
| ELP-238-000002322 | to | ELP-238-000002329 |
| ELP-238-000002331 | to | ELP-238-000002334 |
| ELP-238-000002337 | to | ELP-238-000002338 |
| ELP-238-000002348 | to | ELP-238-000002348 |
| ELP-238-000002362 | to | ELP-238-000002365 |
| ELP-238-000002372 | to | ELP-238-000002377 |
| ELP-238-000002391 | to | ELP-238-000002394 |
| ELP-238-000002397 | to | ELP-238-000002398 |
| ELP-238-000002407 | to | ELP-238-000002409 |
| ELP-238-000002416 | to | ELP-238-000002416 |
| ELP-238-000002421 | to | ELP-238-000002421 |
| ELP-238-000002425 | to | ELP-238-000002425 |
| ELP-238-000002431 | to | ELP-238-000002433 |
| ELP-238-000002435 | to | ELP-238-000002437 |
| ELP-238-000002440 | to | ELP-238-000002440 |
| ELP-238-000002442 | to | ELP-238-000002444 |
| ELP-238-000002446 | to | ELP-238-000002446 |
| ELP-238-000002450 | to | ELP-238-000002453 |
| ELP-238-000002456 | to | ELP-238-000002461 |
| ELP-238-000002465 | to | ELP-238-000002466 |
| ELP-238-000002472 | to | ELP-238-000002472 |
| ELP-238-000002475 | to | ELP-238-000002476 |

| | | |
|---|---|---|
| ELP-238-000002479 | to | ELP-238-000002482 |
| ELP-238-000002485 | to | ELP-238-000002492 |
| ELP-238-000002495 | to | ELP-238-000002498 |
| ELP-238-000002508 | to | ELP-238-000002512 |
| ELP-238-000002515 | to | ELP-238-000002515 |
| ELP-238-000002520 | to | ELP-238-000002522 |
| ELP-238-000002525 | to | ELP-238-000002525 |
| ELP-238-000002537 | to | ELP-238-000002539 |
| ELP-238-000002543 | to | ELP-238-000002544 |
| ELP-238-000002547 | to | ELP-238-000002547 |
| ELP-238-000002552 | to | ELP-238-000002552 |
| ELP-238-000002562 | to | ELP-238-000002562 |
| ELP-238-000002570 | to | ELP-238-000002570 |
| ELP-238-000002572 | to | ELP-238-000002573 |
| ELP-238-000002582 | to | ELP-238-000002583 |
| ELP-238-000002585 | to | ELP-238-000002585 |
| ELP-238-000002605 | to | ELP-238-000002605 |
| ELP-238-000002607 | to | ELP-238-000002608 |
| ELP-238-000002616 | to | ELP-238-000002619 |
| ELP-238-000002631 | to | ELP-238-000002632 |
| ELP-238-000002635 | to | ELP-238-000002637 |
| ELP-238-000002639 | to | ELP-238-000002640 |
| ELP-238-000002647 | to | ELP-238-000002647 |
| ELP-238-000002649 | to | ELP-238-000002649 |
| ELP-238-000002667 | to | ELP-238-000002673 |
| ELP-238-000002675 | to | ELP-238-000002677 |
| ELP-238-000002679 | to | ELP-238-000002682 |
| ELP-238-000002685 | to | ELP-238-000002685 |
| ELP-238-000002687 | to | ELP-238-000002687 |
| ELP-238-000002689 | to | ELP-238-000002689 |
| ELP-238-000002694 | to | ELP-238-000002698 |
| ELP-238-000002700 | to | ELP-238-000002700 |
| ELP-238-000002702 | to | ELP-238-000002702 |
| ELP-238-000002707 | to | ELP-238-000002714 |
| ELP-238-000002728 | to | ELP-238-000002728 |
| ELP-238-000002733 | to | ELP-238-000002733 |
| ELP-238-000002736 | to | ELP-238-000002736 |
| ELP-238-000002739 | to | ELP-238-000002739 |
| ELP-238-000002742 | to | ELP-238-000002742 |
| ELP-238-000002744 | to | ELP-238-000002744 |
| ELP-238-000002746 | to | ELP-238-000002746 |
| ELP-238-000002748 | to | ELP-238-000002748 |
| ELP-238-000002750 | to | ELP-238-000002755 |
| ELP-238-000002758 | to | ELP-238-000002760 |

| | | |
|---|---|---|
| ELP-238-000002767 | to | ELP-238-000002767 |
| ELP-238-000002769 | to | ELP-238-000002769 |
| ELP-238-000002771 | to | ELP-238-000002774 |
| ELP-238-000002776 | to | ELP-238-000002776 |
| ELP-238-000002816 | to | ELP-238-000002817 |
| ELP-238-000002821 | to | ELP-238-000002821 |
| ELP-238-000002823 | to | ELP-238-000002824 |
| ELP-238-000002834 | to | ELP-238-000002834 |
| ELP-238-000002836 | to | ELP-238-000002841 |
| ELP-238-000002843 | to | ELP-238-000002849 |
| ELP-238-000002854 | to | ELP-238-000002855 |
| ELP-238-000002860 | to | ELP-238-000002864 |
| ELP-238-000002866 | to | ELP-238-000002872 |
| ELP-238-000002876 | to | ELP-238-000002876 |
| ELP-238-000002879 | to | ELP-238-000002879 |
| ELP-238-000002886 | to | ELP-238-000002887 |
| ELP-238-000002892 | to | ELP-238-000002892 |
| ELP-238-000002894 | to | ELP-238-000002894 |
| ELP-238-000002896 | to | ELP-238-000002898 |
| ELP-238-000002902 | to | ELP-238-000002906 |
| ELP-238-000002912 | to | ELP-238-000002913 |
| ELP-238-000002915 | to | ELP-238-000002919 |
| ELP-238-000002923 | to | ELP-238-000002923 |
| ELP-238-000002932 | to | ELP-238-000002932 |
| ELP-238-000002941 | to | ELP-238-000002943 |
| ELP-238-000002945 | to | ELP-238-000002952 |
| ELP-238-000002957 | to | ELP-238-000002957 |
| ELP-238-000002959 | to | ELP-238-000002960 |
| ELP-238-000002973 | to | ELP-238-000002973 |
| ELP-238-000002977 | to | ELP-238-000002978 |
| ELP-238-000002981 | to | ELP-238-000002981 |
| ELP-238-000002995 | to | ELP-238-000002996 |
| ELP-238-000002998 | to | ELP-238-000003000 |
| ELP-238-000003013 | to | ELP-238-000003013 |
| ELP-238-000003015 | to | ELP-238-000003015 |
| ELP-238-000003020 | to | ELP-238-000003020 |
| ELP-238-000003025 | to | ELP-238-000003025 |
| ELP-238-000003033 | to | ELP-238-000003033 |
| ELP-238-000003037 | to | ELP-238-000003037 |
| ELP-238-000003041 | to | ELP-238-000003042 |
| ELP-238-000003046 | to | ELP-238-000003046 |
| ELP-238-000003048 | to | ELP-238-000003048 |
| ELP-238-000003050 | to | ELP-238-000003051 |
| ELP-238-000003053 | to | ELP-238-000003056 |

| | | |
|---|---|---|
| ELP-238-000003063 | to | ELP-238-000003063 |
| ELP-238-000003066 | to | ELP-238-000003066 |
| ELP-238-000003075 | to | ELP-238-000003075 |
| ELP-238-000003078 | to | ELP-238-000003078 |
| ELP-238-000003083 | to | ELP-238-000003084 |
| ELP-238-000003086 | to | ELP-238-000003086 |
| ELP-238-000003088 | to | ELP-238-000003088 |
| ELP-238-000003090 | to | ELP-238-000003094 |
| ELP-238-000003096 | to | ELP-238-000003096 |
| ELP-238-000003098 | to | ELP-238-000003103 |
| ELP-238-000003105 | to | ELP-238-000003105 |
| ELP-238-000003107 | to | ELP-238-000003107 |
| ELP-238-000003110 | to | ELP-238-000003110 |
| ELP-238-000003113 | to | ELP-238-000003116 |
| ELP-238-000003121 | to | ELP-238-000003121 |
| ELP-238-000003126 | to | ELP-238-000003126 |
| ELP-238-000003135 | to | ELP-238-000003135 |
| ELP-238-000003137 | to | ELP-238-000003137 |
| ELP-238-000003143 | to | ELP-238-000003152 |
| ELP-238-000003154 | to | ELP-238-000003154 |
| ELP-238-000003168 | to | ELP-238-000003170 |
| ELP-238-000003184 | to | ELP-238-000003184 |
| ELP-238-000003189 | to | ELP-238-000003190 |
| ELP-238-000003210 | to | ELP-238-000003212 |
| ELP-238-000003217 | to | ELP-238-000003217 |
| ELP-238-000003224 | to | ELP-238-000003224 |
| ELP-238-000003230 | to | ELP-238-000003235 |
| ELP-238-000003239 | to | ELP-238-000003244 |
| ELP-238-000003247 | to | ELP-238-000003247 |
| ELP-238-000003250 | to | ELP-238-000003254 |
| ELP-238-000003256 | to | ELP-238-000003259 |
| ELP-238-000003261 | to | ELP-238-000003261 |
| ELP-238-000003263 | to | ELP-238-000003265 |
| ELP-238-000003269 | to | ELP-238-000003269 |
| ELP-238-000003274 | to | ELP-238-000003275 |
| ELP-238-000003278 | to | ELP-238-000003278 |
| ELP-238-000003280 | to | ELP-238-000003280 |
| ELP-238-000003282 | to | ELP-238-000003282 |
| ELP-238-000003285 | to | ELP-238-000003287 |
| ELP-238-000003289 | to | ELP-238-000003289 |
| ELP-238-000003293 | to | ELP-238-000003294 |
| ELP-238-000003306 | to | ELP-238-000003309 |
| ELP-238-000003311 | to | ELP-238-000003314 |
| ELP-238-000003316 | to | ELP-238-000003316 |

| | | |
|---|---|---|
| ELP-238-000003318 | to | ELP-238-000003322 |
| ELP-238-000003336 | to | ELP-238-000003336 |
| ELP-238-000003338 | to | ELP-238-000003338 |
| ELP-238-000003340 | to | ELP-238-000003340 |
| ELP-238-000003342 | to | ELP-238-000003342 |
| ELP-238-000003344 | to | ELP-238-000003344 |
| ELP-238-000003347 | to | ELP-238-000003351 |
| ELP-238-000003356 | to | ELP-238-000003357 |
| ELP-238-000003360 | to | ELP-238-000003360 |
| ELP-238-000003362 | to | ELP-238-000003365 |
| ELP-238-000003370 | to | ELP-238-000003370 |
| ELP-238-000003380 | to | ELP-238-000003385 |
| ELP-238-000003390 | to | ELP-238-000003390 |
| ELP-238-000003394 | to | ELP-238-000003394 |
| ELP-238-000003407 | to | ELP-238-000003407 |
| ELP-238-000003411 | to | ELP-238-000003411 |
| ELP-238-000003418 | to | ELP-238-000003418 |
| ELP-238-000003431 | to | ELP-238-000003431 |
| ELP-238-000003435 | to | ELP-238-000003440 |
| ELP-238-000003442 | to | ELP-238-000003443 |
| ELP-238-000003452 | to | ELP-238-000003454 |
| ELP-238-000003456 | to | ELP-238-000003456 |
| ELP-238-000003462 | to | ELP-238-000003464 |
| ELP-238-000003481 | to | ELP-238-000003489 |
| ELP-238-000003494 | to | ELP-238-000003494 |
| ELP-238-000003497 | to | ELP-238-000003499 |
| ELP-238-000003505 | to | ELP-238-000003505 |
| ELP-238-000003508 | to | ELP-238-000003509 |
| ELP-238-000003512 | to | ELP-238-000003512 |
| ELP-238-000003549 | to | ELP-238-000003549 |
| ELP-238-000003561 | to | ELP-238-000003561 |
| ELP-238-000003565 | to | ELP-238-000003568 |
| ELP-238-000003570 | to | ELP-238-000003571 |
| ELP-238-000003574 | to | ELP-238-000003574 |
| ELP-238-000003581 | to | ELP-238-000003582 |
| ELP-238-000003584 | to | ELP-238-000003585 |
| ELP-238-000003588 | to | ELP-238-000003589 |
| ELP-238-000003591 | to | ELP-238-000003594 |
| ELP-238-000003610 | to | ELP-238-000003610 |
| ELP-238-000003614 | to | ELP-238-000003615 |
| ELP-238-000003642 | to | ELP-238-000003644 |
| ELP-238-000003648 | to | ELP-238-000003648 |
| ELP-238-000003661 | to | ELP-238-000003662 |
| ELP-238-000003664 | to | ELP-238-000003664 |

| | | |
|---|---|---|
| ELP-238-000003675 | to | ELP-238-000003684 |
| ELP-238-000003690 | to | ELP-238-000003690 |
| ELP-238-000003702 | to | ELP-238-000003702 |
| ELP-238-000003729 | to | ELP-238-000003729 |
| ELP-238-000003744 | to | ELP-238-000003744 |
| ELP-238-000003752 | to | ELP-238-000003754 |
| ELP-238-000003764 | to | ELP-238-000003764 |
| ELP-238-000003768 | to | ELP-238-000003772 |
| ELP-238-000003774 | to | ELP-238-000003774 |
| ELP-238-000003777 | to | ELP-238-000003777 |
| ELP-238-000003779 | to | ELP-238-000003779 |
| ELP-238-000003786 | to | ELP-238-000003787 |
| ELP-238-000003792 | to | ELP-238-000003793 |
| ELP-238-000003795 | to | ELP-238-000003797 |
| ELP-238-000003822 | to | ELP-238-000003828 |
| ELP-238-000003830 | to | ELP-238-000003830 |
| ELP-238-000003835 | to | ELP-238-000003835 |
| ELP-238-000003837 | to | ELP-238-000003839 |
| ELP-238-000003856 | to | ELP-238-000003858 |
| ELP-238-000003878 | to | ELP-238-000003878 |
| ELP-238-000003884 | to | ELP-238-000003884 |
| ELP-238-000003886 | to | ELP-238-000003886 |
| ELP-238-000003889 | to | ELP-238-000003889 |
| ELP-238-000003900 | to | ELP-238-000003906 |
| ELP-238-000003931 | to | ELP-238-000003931 |
| ELP-238-000003945 | to | ELP-238-000003947 |
| ELP-238-000003954 | to | ELP-238-000003954 |
| ELP-238-000003959 | to | ELP-238-000003959 |
| ELP-238-000004026 | to | ELP-238-000004028 |
| ELP-238-000004033 | to | ELP-238-000004033 |
| ELP-238-000004038 | to | ELP-238-000004038 |
| ELP-238-000004052 | to | ELP-238-000004056 |
| ELP-238-000004058 | to | ELP-238-000004059 |
| ELP-238-000004061 | to | ELP-238-000004061 |
| ELP-238-000004064 | to | ELP-238-000004064 |
| ELP-238-000004075 | to | ELP-238-000004076 |
| ELP-238-000004078 | to | ELP-238-000004079 |
| ELP-238-000004085 | to | ELP-238-000004085 |
| ELP-238-000004090 | to | ELP-238-000004092 |
| ELP-238-000004112 | to | ELP-238-000004118 |
| ELP-238-000004125 | to | ELP-238-000004129 |
| ELP-238-000004135 | to | ELP-238-000004135 |
| ELP-238-000004145 | to | ELP-238-000004146 |
| ELP-238-000004152 | to | ELP-238-000004155 |

| | | |
|---|---|---|
| ELP-238-000004157 | to | ELP-238-000004157 |
| ELP-238-000004168 | to | ELP-238-000004168 |
| ELP-238-000004195 | to | ELP-238-000004197 |
| ELP-238-000004206 | to | ELP-238-000004208 |
| ELP-238-000004210 | to | ELP-238-000004210 |
| ELP-238-000004217 | to | ELP-238-000004218 |
| ELP-238-000004225 | to | ELP-238-000004225 |
| ELP-238-000004227 | to | ELP-238-000004234 |
| ELP-238-000004241 | to | ELP-238-000004242 |
| ELP-238-000004244 | to | ELP-238-000004244 |
| ELP-238-000004248 | to | ELP-238-000004248 |
| ELP-238-000004250 | to | ELP-238-000004250 |
| ELP-238-000004252 | to | ELP-238-000004252 |
| ELP-238-000004256 | to | ELP-238-000004256 |
| ELP-238-000004259 | to | ELP-238-000004262 |
| ELP-238-000004267 | to | ELP-238-000004267 |
| ELP-238-000004271 | to | ELP-238-000004271 |
| ELP-238-000004278 | to | ELP-238-000004279 |
| ELP-238-000004284 | to | ELP-238-000004284 |
| ELP-238-000004286 | to | ELP-238-000004286 |
| ELP-238-000004288 | to | ELP-238-000004293 |
| ELP-238-000004298 | to | ELP-238-000004298 |
| ELP-238-000004301 | to | ELP-238-000004301 |
| ELP-238-000004303 | to | ELP-238-000004303 |
| ELP-238-000004305 | to | ELP-238-000004305 |
| ELP-238-000004308 | to | ELP-238-000004314 |
| ELP-238-000004316 | to | ELP-238-000004316 |
| ELP-238-000004319 | to | ELP-238-000004319 |
| ELP-238-000004324 | to | ELP-238-000004324 |
| ELP-238-000004326 | to | ELP-238-000004334 |
| ELP-238-000004341 | to | ELP-238-000004343 |
| ELP-238-000004345 | to | ELP-238-000004346 |
| ELP-238-000004352 | to | ELP-238-000004352 |
| ELP-238-000004359 | to | ELP-238-000004359 |
| ELP-238-000004362 | to | ELP-238-000004364 |
| ELP-238-000004369 | to | ELP-238-000004370 |
| ELP-238-000004392 | to | ELP-238-000004392 |
| ELP-238-000004395 | to | ELP-238-000004395 |
| ELP-238-000004398 | to | ELP-238-000004398 |
| ELP-238-000004401 | to | ELP-238-000004401 |
| ELP-238-000004410 | to | ELP-238-000004411 |
| ELP-238-000004415 | to | ELP-238-000004417 |
| ELP-238-000004419 | to | ELP-238-000004419 |
| ELP-238-000004425 | to | ELP-238-000004430 |

| | | |
|---|---|---|
| ELP-238-000004432 | to | ELP-238-000004435 |
| ELP-238-000004444 | to | ELP-238-000004444 |
| ELP-238-000004452 | to | ELP-238-000004452 |
| ELP-238-000004460 | to | ELP-238-000004460 |
| ELP-238-000004464 | to | ELP-238-000004464 |
| ELP-238-000004468 | to | ELP-238-000004468 |
| ELP-238-000004470 | to | ELP-238-000004471 |
| ELP-238-000004475 | to | ELP-238-000004476 |
| ELP-238-000004480 | to | ELP-238-000004480 |
| ELP-238-000004482 | to | ELP-238-000004482 |
| ELP-238-000004495 | to | ELP-238-000004495 |
| ELP-238-000004500 | to | ELP-238-000004500 |
| ELP-238-000004512 | to | ELP-238-000004521 |
| ELP-238-000004530 | to | ELP-238-000004531 |
| ELP-238-000004534 | to | ELP-238-000004538 |
| ELP-238-000004540 | to | ELP-238-000004545 |
| ELP-238-000004548 | to | ELP-238-000004548 |
| ELP-238-000004550 | to | ELP-238-000004552 |
| ELP-238-000004570 | to | ELP-238-000004574 |
| ELP-238-000004577 | to | ELP-238-000004577 |
| ELP-238-000004581 | to | ELP-238-000004582 |
| ELP-238-000004584 | to | ELP-238-000004584 |
| ELP-238-000004586 | to | ELP-238-000004586 |
| ELP-238-000004597 | to | ELP-238-000004598 |
| ELP-238-000004600 | to | ELP-238-000004600 |
| ELP-238-000004610 | to | ELP-238-000004612 |
| ELP-238-000004619 | to | ELP-238-000004619 |
| ELP-238-000004642 | to | ELP-238-000004642 |
| ELP-238-000004644 | to | ELP-238-000004644 |
| ELP-238-000004660 | to | ELP-238-000004663 |
| ELP-238-000004667 | to | ELP-238-000004667 |
| ELP-238-000004669 | to | ELP-238-000004670 |
| ELP-238-000004672 | to | ELP-238-000004673 |
| ELP-238-000004679 | to | ELP-238-000004681 |
| ELP-238-000004686 | to | ELP-238-000004688 |
| ELP-238-000004699 | to | ELP-238-000004700 |
| ELP-238-000004708 | to | ELP-238-000004709 |
| ELP-238-000004721 | to | ELP-238-000004721 |
| ELP-238-000004726 | to | ELP-238-000004726 |
| ELP-238-000004739 | to | ELP-238-000004739 |
| ELP-238-000004750 | to | ELP-238-000004751 |
| ELP-238-000004778 | to | ELP-238-000004779 |
| ELP-238-000004785 | to | ELP-238-000004786 |
| ELP-238-000004800 | to | ELP-238-000004800 |

| | | |
|---|---|---|
| ELP-238-000004802 | to | ELP-238-000004802 |
| ELP-238-000004804 | to | ELP-238-000004804 |
| ELP-238-000004807 | to | ELP-238-000004807 |
| ELP-238-000004813 | to | ELP-238-000004813 |
| ELP-238-000004822 | to | ELP-238-000004823 |
| ELP-238-000004836 | to | ELP-238-000004838 |
| ELP-238-000004841 | to | ELP-238-000004846 |
| ELP-238-000004851 | to | ELP-238-000004851 |
| ELP-238-000004866 | to | ELP-238-000004873 |
| ELP-238-000004877 | to | ELP-238-000004881 |
| ELP-238-000004887 | to | ELP-238-000004888 |
| ELP-238-000004891 | to | ELP-238-000004891 |
| ELP-238-000004893 | to | ELP-238-000004893 |
| ELP-238-000004896 | to | ELP-238-000004898 |
| ELP-238-000004914 | to | ELP-238-000004915 |
| ELP-238-000004917 | to | ELP-238-000004917 |
| ELP-238-000004920 | to | ELP-238-000004920 |
| ELP-238-000004923 | to | ELP-238-000004928 |
| ELP-238-000004934 | to | ELP-238-000004934 |
| ELP-238-000004937 | to | ELP-238-000004940 |
| ELP-238-000004959 | to | ELP-238-000004960 |
| ELP-238-000004974 | to | ELP-238-000004975 |
| ELP-238-000004981 | to | ELP-238-000004981 |
| ELP-238-000004984 | to | ELP-238-000004984 |
| ELP-238-000004996 | to | ELP-238-000004996 |
| ELP-238-000005026 | to | ELP-238-000005029 |
| ELP-238-000005048 | to | ELP-238-000005050 |
| ELP-238-000005065 | to | ELP-238-000005065 |
| ELP-238-000005067 | to | ELP-238-000005071 |
| ELP-238-000005078 | to | ELP-238-000005080 |
| ELP-238-000005086 | to | ELP-238-000005086 |
| ELP-238-000005093 | to | ELP-238-000005093 |
| ELP-238-000005096 | to | ELP-238-000005102 |
| ELP-238-000005106 | to | ELP-238-000005110 |
| ELP-238-000005112 | to | ELP-238-000005112 |
| ELP-238-000005119 | to | ELP-238-000005119 |
| ELP-238-000005139 | to | ELP-238-000005139 |
| ELP-238-000005154 | to | ELP-238-000005154 |
| ELP-238-000005157 | to | ELP-238-000005163 |
| ELP-238-000005170 | to | ELP-238-000005180 |
| ELP-238-000005183 | to | ELP-238-000005185 |
| ELP-238-000005188 | to | ELP-238-000005203 |
| ELP-238-000005207 | to | ELP-238-000005215 |
| ELP-238-000005220 | to | ELP-238-000005220 |

| | | |
|---|---|---|
| ELP-238-000005227 | to | ELP-238-000005235 |
| ELP-238-000005237 | to | ELP-238-000005239 |
| ELP-238-000005242 | to | ELP-238-000005251 |
| ELP-238-000005253 | to | ELP-238-000005253 |
| ELP-238-000005269 | to | ELP-238-000005269 |
| ELP-238-000005273 | to | ELP-238-000005274 |
| ELP-238-000005276 | to | ELP-238-000005276 |
| ELP-238-000005284 | to | ELP-238-000005284 |
| ELP-238-000005287 | to | ELP-238-000005287 |
| ELP-238-000005297 | to | ELP-238-000005297 |
| ELP-238-000005329 | to | ELP-238-000005331 |
| ELP-238-000005338 | to | ELP-238-000005338 |
| ELP-238-000005342 | to | ELP-238-000005342 |
| ELP-238-000005347 | to | ELP-238-000005351 |
| ELP-238-000005376 | to | ELP-238-000005376 |
| ELP-238-000005378 | to | ELP-238-000005386 |
| ELP-238-000005388 | to | ELP-238-000005392 |
| ELP-238-000005394 | to | ELP-238-000005395 |
| ELP-238-000005417 | to | ELP-238-000005417 |
| ELP-238-000005448 | to | ELP-238-000005448 |
| ELP-238-000005452 | to | ELP-238-000005453 |
| ELP-238-000005456 | to | ELP-238-000005456 |
| ELP-238-000005461 | to | ELP-238-000005461 |
| ELP-238-000005463 | to | ELP-238-000005464 |
| ELP-238-000005467 | to | ELP-238-000005467 |
| ELP-238-000005469 | to | ELP-238-000005469 |
| ELP-238-000005473 | to | ELP-238-000005473 |
| ELP-238-000005478 | to | ELP-238-000005478 |
| ELP-238-000005487 | to | ELP-238-000005487 |
| ELP-238-000005496 | to | ELP-238-000005497 |
| ELP-238-000005500 | to | ELP-238-000005501 |
| ELP-238-000005506 | to | ELP-238-000005506 |
| ELP-238-000005518 | to | ELP-238-000005518 |
| ELP-238-000005523 | to | ELP-238-000005523 |
| ELP-238-000005525 | to | ELP-238-000005527 |
| ELP-238-000005532 | to | ELP-238-000005532 |
| ELP-238-000005537 | to | ELP-238-000005537 |
| ELP-238-000005549 | to | ELP-238-000005549 |
| ELP-238-000005562 | to | ELP-238-000005562 |
| ELP-238-000005590 | to | ELP-238-000005591 |
| ELP-238-000005598 | to | ELP-238-000005599 |
| ELP-238-000005604 | to | ELP-238-000005604 |
| ELP-238-000005611 | to | ELP-238-000005611 |
| ELP-238-000005623 | to | ELP-238-000005623 |

| | | |
|---|---|---|
| ELP-238-000005625 | to | ELP-238-000005625 |
| ELP-238-000005628 | to | ELP-238-000005629 |
| ELP-238-000005634 | to | ELP-238-000005635 |
| ELP-238-000005642 | to | ELP-238-000005642 |
| ELP-238-000005673 | to | ELP-238-000005673 |
| ELP-238-000005700 | to | ELP-238-000005701 |
| ELP-238-000005710 | to | ELP-238-000005710 |
| ELP-238-000005717 | to | ELP-238-000005717 |
| ELP-238-000005725 | to | ELP-238-000005725 |
| ELP-238-000005731 | to | ELP-238-000005731 |
| ELP-238-000005735 | to | ELP-238-000005735 |
| ELP-238-000005737 | to | ELP-238-000005737 |
| ELP-238-000005739 | to | ELP-238-000005739 |
| ELP-238-000005741 | to | ELP-238-000005741 |
| ELP-238-000005743 | to | ELP-238-000005743 |
| ELP-238-000005745 | to | ELP-238-000005747 |
| ELP-238-000005749 | to | ELP-238-000005750 |
| ELP-238-000005769 | to | ELP-238-000005769 |
| ELP-238-000005814 | to | ELP-238-000005815 |
| ELP-238-000005834 | to | ELP-238-000005834 |
| ELP-238-000005836 | to | ELP-238-000005836 |
| ELP-238-000005842 | to | ELP-238-000005843 |
| ELP-238-000005847 | to | ELP-238-000005847 |
| ELP-238-000005857 | to | ELP-238-000005857 |
| ELP-238-000005863 | to | ELP-238-000005864 |
| ELP-238-000005866 | to | ELP-238-000005872 |
| ELP-238-000005885 | to | ELP-238-000005885 |
| ELP-238-000005893 | to | ELP-238-000005894 |
| ELP-238-000005916 | to | ELP-238-000005917 |
| ELP-238-000005927 | to | ELP-238-000005927 |
| ELP-238-000005941 | to | ELP-238-000005941 |
| ELP-238-000005945 | to | ELP-238-000005948 |
| ELP-238-000005953 | to | ELP-238-000005958 |
| ELP-238-000005961 | to | ELP-238-000005961 |
| ELP-238-000005968 | to | ELP-238-000005968 |
| ELP-238-000005971 | to | ELP-238-000005971 |
| ELP-238-000005978 | to | ELP-238-000005978 |
| ELP-238-000005980 | to | ELP-238-000005980 |
| ELP-238-000005984 | to | ELP-238-000005984 |
| ELP-238-000005989 | to | ELP-238-000005989 |
| ELP-238-000005996 | to | ELP-238-000005996 |
| ELP-238-000005999 | to | ELP-238-000006000 |
| ELP-238-000006005 | to | ELP-238-000006005 |
| ELP-238-000006014 | to | ELP-238-000006014 |

| | | |
|---|---|---|
| ELP-238-000006016 | to | ELP-238-000006028 |
| ELP-238-000006033 | to | ELP-238-000006035 |
| ELP-238-000006038 | to | ELP-238-000006040 |
| ELP-238-000006048 | to | ELP-238-000006048 |
| ELP-238-000006050 | to | ELP-238-000006050 |
| ELP-238-000006053 | to | ELP-238-000006053 |
| ELP-238-000006059 | to | ELP-238-000006059 |
| ELP-238-000006061 | to | ELP-238-000006061 |
| ELP-238-000006069 | to | ELP-238-000006072 |
| ELP-238-000006078 | to | ELP-238-000006078 |
| ELP-238-000006084 | to | ELP-238-000006084 |
| ELP-238-000006096 | to | ELP-238-000006096 |
| ELP-238-000006100 | to | ELP-238-000006100 |
| ELP-238-000006102 | to | ELP-238-000006102 |
| ELP-238-000006104 | to | ELP-238-000006105 |
| ELP-238-000006107 | to | ELP-238-000006107 |
| ELP-238-000006110 | to | ELP-238-000006112 |
| ELP-238-000006116 | to | ELP-238-000006117 |
| ELP-238-000006144 | to | ELP-238-000006144 |
| ELP-238-000006152 | to | ELP-238-000006157 |
| ELP-238-000006159 | to | ELP-238-000006159 |
| ELP-238-000006161 | to | ELP-238-000006162 |
| ELP-238-000006164 | to | ELP-238-000006165 |
| ELP-238-000006168 | to | ELP-238-000006170 |
| ELP-238-000006172 | to | ELP-238-000006173 |
| ELP-238-000006184 | to | ELP-238-000006185 |
| ELP-238-000006188 | to | ELP-238-000006188 |
| ELP-238-000006190 | to | ELP-238-000006190 |
| ELP-238-000006193 | to | ELP-238-000006193 |
| ELP-238-000006195 | to | ELP-238-000006196 |
| ELP-238-000006201 | to | ELP-238-000006202 |
| ELP-238-000006222 | to | ELP-238-000006222 |
| ELP-238-000006233 | to | ELP-238-000006233 |
| ELP-238-000006238 | to | ELP-238-000006238 |
| ELP-238-000006240 | to | ELP-238-000006240 |
| ELP-238-000006258 | to | ELP-238-000006258 |
| ELP-238-000006264 | to | ELP-238-000006264 |
| ELP-238-000006267 | to | ELP-238-000006269 |
| ELP-238-000006271 | to | ELP-238-000006272 |
| ELP-238-000006276 | to | ELP-238-000006276 |
| ELP-238-000006279 | to | ELP-238-000006279 |
| ELP-238-000006281 | to | ELP-238-000006281 |
| ELP-238-000006283 | to | ELP-238-000006283 |
| ELP-238-000006285 | to | ELP-238-000006285 |

| | | |
|---|---|---|
| ELP-238-000006289 | to | ELP-238-000006289 |
| ELP-238-000006297 | to | ELP-238-000006298 |
| ELP-238-000006301 | to | ELP-238-000006310 |
| ELP-238-000006314 | to | ELP-238-000006316 |
| ELP-238-000006319 | to | ELP-238-000006319 |
| ELP-238-000006326 | to | ELP-238-000006327 |
| ELP-238-000006343 | to | ELP-238-000006343 |
| ELP-238-000006353 | to | ELP-238-000006353 |
| ELP-238-000006365 | to | ELP-238-000006365 |
| ELP-238-000006367 | to | ELP-238-000006369 |
| ELP-238-000006371 | to | ELP-238-000006371 |
| ELP-238-000006382 | to | ELP-238-000006382 |
| ELP-238-000006387 | to | ELP-238-000006387 |
| ELP-238-000006390 | to | ELP-238-000006390 |
| ELP-238-000006393 | to | ELP-238-000006396 |
| ELP-238-000006399 | to | ELP-238-000006400 |
| ELP-238-000006402 | to | ELP-238-000006402 |
| ELP-238-000006404 | to | ELP-238-000006404 |
| ELP-238-000006406 | to | ELP-238-000006407 |
| ELP-238-000006412 | to | ELP-238-000006414 |
| ELP-238-000006416 | to | ELP-238-000006416 |
| ELP-238-000006421 | to | ELP-238-000006421 |
| ELP-238-000006453 | to | ELP-238-000006454 |
| ELP-238-000006461 | to | ELP-238-000006461 |
| ELP-238-000006476 | to | ELP-238-000006476 |
| ELP-238-000006478 | to | ELP-238-000006478 |
| ELP-238-000006480 | to | ELP-238-000006482 |
| ELP-238-000006492 | to | ELP-238-000006495 |
| ELP-238-000006508 | to | ELP-238-000006509 |
| ELP-238-000006525 | to | ELP-238-000006525 |
| ELP-238-000006527 | to | ELP-238-000006527 |
| ELP-238-000006530 | to | ELP-238-000006530 |
| ELP-238-000006542 | to | ELP-238-000006542 |
| ELP-238-000006554 | to | ELP-238-000006555 |
| ELP-238-000006559 | to | ELP-238-000006559 |
| ELP-238-000006563 | to | ELP-238-000006563 |
| ELP-238-000006571 | to | ELP-238-000006571 |
| ELP-238-000006574 | to | ELP-238-000006574 |
| ELP-238-000006576 | to | ELP-238-000006578 |
| ELP-238-000006584 | to | ELP-238-000006585 |
| ELP-238-000006587 | to | ELP-238-000006589 |
| ELP-238-000006597 | to | ELP-238-000006597 |
| ELP-238-000006603 | to | ELP-238-000006603 |
| ELP-238-000006605 | to | ELP-238-000006606 |

| | | |
|---|---|---|
| ELP-238-000006608 | to | ELP-238-000006609 |
| ELP-238-000006624 | to | ELP-238-000006624 |
| ELP-238-000006628 | to | ELP-238-000006628 |
| ELP-238-000006630 | to | ELP-238-000006630 |
| ELP-238-000006636 | to | ELP-238-000006636 |
| ELP-238-000006648 | to | ELP-238-000006649 |
| ELP-238-000006654 | to | ELP-238-000006654 |
| ELP-238-000006656 | to | ELP-238-000006656 |
| ELP-238-000006658 | to | ELP-238-000006658 |
| ELP-238-000006662 | to | ELP-238-000006664 |
| ELP-238-000006669 | to | ELP-238-000006669 |
| ELP-238-000006671 | to | ELP-238-000006671 |
| ELP-238-000006677 | to | ELP-238-000006678 |
| ELP-238-000006683 | to | ELP-238-000006684 |
| ELP-238-000006687 | to | ELP-238-000006687 |
| ELP-238-000006690 | to | ELP-238-000006690 |
| ELP-238-000006692 | to | ELP-238-000006692 |
| ELP-238-000006702 | to | ELP-238-000006702 |
| ELP-238-000006708 | to | ELP-238-000006708 |
| ELP-238-000006712 | to | ELP-238-000006712 |
| ELP-238-000006716 | to | ELP-238-000006717 |
| ELP-238-000006723 | to | ELP-238-000006723 |
| ELP-238-000006726 | to | ELP-238-000006726 |
| ELP-238-000006737 | to | ELP-238-000006737 |
| ELP-238-000006748 | to | ELP-238-000006748 |
| ELP-238-000006755 | to | ELP-238-000006755 |
| ELP-238-000006769 | to | ELP-238-000006769 |
| ELP-238-000006775 | to | ELP-238-000006775 |
| ELP-238-000006777 | to | ELP-238-000006778 |
| ELP-238-000006781 | to | ELP-238-000006781 |
| ELP-238-000006789 | to | ELP-238-000006790 |
| ELP-238-000006796 | to | ELP-238-000006799 |
| ELP-238-000006802 | to | ELP-238-000006802 |
| ELP-238-000006807 | to | ELP-238-000006807 |
| ELP-238-000006809 | to | ELP-238-000006810 |
| ELP-238-000006815 | to | ELP-238-000006815 |
| ELP-238-000006819 | to | ELP-238-000006819 |
| ELP-238-000006824 | to | ELP-238-000006825 |
| ELP-238-000006829 | to | ELP-238-000006829 |
| ELP-238-000006832 | to | ELP-238-000006832 |
| ELP-238-000006840 | to | ELP-238-000006840 |
| ELP-238-000006843 | to | ELP-238-000006843 |
| ELP-238-000006846 | to | ELP-238-000006846 |
| ELP-238-000006848 | to | ELP-238-000006848 |

| | | |
|---|---|---|
| ELP-238-000006853 | to | ELP-238-000006854 |
| ELP-238-000006858 | to | ELP-238-000006861 |
| ELP-238-000006866 | to | ELP-238-000006866 |
| ELP-238-000006869 | to | ELP-238-000006869 |
| ELP-238-000006872 | to | ELP-238-000006872 |
| ELP-238-000006874 | to | ELP-238-000006875 |
| ELP-238-000006879 | to | ELP-238-000006879 |
| ELP-238-000006883 | to | ELP-238-000006883 |
| ELP-238-000006887 | to | ELP-238-000006887 |
| ELP-238-000006890 | to | ELP-238-000006890 |
| ELP-238-000006897 | to | ELP-238-000006897 |
| ELP-238-000006899 | to | ELP-238-000006899 |
| ELP-238-000006910 | to | ELP-238-000006912 |
| ELP-238-000006924 | to | ELP-238-000006925 |
| ELP-238-000006929 | to | ELP-238-000006934 |
| ELP-238-000006938 | to | ELP-238-000006948 |
| ELP-238-000006950 | to | ELP-238-000006950 |
| ELP-238-000006954 | to | ELP-238-000006954 |
| ELP-238-000006956 | to | ELP-238-000006959 |
| ELP-238-000006962 | to | ELP-238-000006967 |
| ELP-238-000006969 | to | ELP-238-000006978 |
| ELP-238-000006981 | to | ELP-238-000006982 |
| ELP-238-000006989 | to | ELP-238-000006989 |
| ELP-238-000006993 | to | ELP-238-000006994 |
| ELP-238-000006998 | to | ELP-238-000006998 |
| ELP-238-000007016 | to | ELP-238-000007016 |
| ELP-238-000007019 | to | ELP-238-000007019 |
| ELP-238-000007045 | to | ELP-238-000007046 |
| ELP-238-000007058 | to | ELP-238-000007058 |
| ELP-238-000007060 | to | ELP-238-000007060 |
| ELP-238-000007076 | to | ELP-238-000007076 |
| ELP-238-000007089 | to | ELP-238-000007089 |
| ELP-238-000007095 | to | ELP-238-000007095 |
| ELP-238-000007102 | to | ELP-238-000007106 |
| ELP-238-000007121 | to | ELP-238-000007121 |
| ELP-238-000007132 | to | ELP-238-000007133 |
| ELP-238-000007140 | to | ELP-238-000007142 |
| ELP-238-000007157 | to | ELP-238-000007157 |
| ELP-238-000007165 | to | ELP-238-000007165 |
| ELP-238-000007175 | to | ELP-238-000007175 |
| ELP-238-000007177 | to | ELP-238-000007181 |
| ELP-238-000007190 | to | ELP-238-000007190 |
| ELP-238-000007192 | to | ELP-238-000007192 |
| ELP-238-000007198 | to | ELP-238-000007200 |

| | | |
|---|---|---|
| ELP-238-000007202 | to | ELP-238-000007203 |
| ELP-238-000007205 | to | ELP-238-000007205 |
| ELP-238-000007207 | to | ELP-238-000007213 |
| ELP-238-000007215 | to | ELP-238-000007220 |
| ELP-238-000007226 | to | ELP-238-000007226 |
| ELP-238-000007228 | to | ELP-238-000007228 |
| ELP-238-000007230 | to | ELP-238-000007230 |
| ELP-238-000007236 | to | ELP-238-000007236 |
| ELP-238-000007239 | to | ELP-238-000007239 |
| ELP-238-000007241 | to | ELP-238-000007242 |
| ELP-238-000007245 | to | ELP-238-000007245 |
| ELP-238-000007247 | to | ELP-238-000007247 |
| ELP-238-000007250 | to | ELP-238-000007250 |
| ELP-238-000007258 | to | ELP-238-000007258 |
| ELP-238-000007260 | to | ELP-238-000007260 |
| ELP-238-000007272 | to | ELP-238-000007273 |
| ELP-238-000007275 | to | ELP-238-000007275 |
| ELP-238-000007281 | to | ELP-238-000007281 |
| ELP-238-000007286 | to | ELP-238-000007286 |
| ELP-238-000007288 | to | ELP-238-000007289 |
| ELP-238-000007291 | to | ELP-238-000007291 |
| ELP-238-000007296 | to | ELP-238-000007296 |
| ELP-238-000007299 | to | ELP-238-000007299 |
| ELP-238-000007310 | to | ELP-238-000007310 |
| ELP-238-000007318 | to | ELP-238-000007318 |
| ELP-238-000007327 | to | ELP-238-000007328 |
| ELP-238-000007330 | to | ELP-238-000007330 |
| ELP-238-000007341 | to | ELP-238-000007341 |
| ELP-238-000007343 | to | ELP-238-000007343 |
| ELP-238-000007345 | to | ELP-238-000007347 |
| ELP-238-000007349 | to | ELP-238-000007350 |
| ELP-238-000007353 | to | ELP-238-000007358 |
| ELP-238-000007361 | to | ELP-238-000007361 |
| ELP-238-000007363 | to | ELP-238-000007363 |
| ELP-238-000007376 | to | ELP-238-000007376 |
| ELP-238-000007378 | to | ELP-238-000007378 |
| ELP-238-000007381 | to | ELP-238-000007381 |
| ELP-238-000007387 | to | ELP-238-000007387 |
| ELP-238-000007390 | to | ELP-238-000007394 |
| ELP-238-000007399 | to | ELP-238-000007399 |
| ELP-238-000007410 | to | ELP-238-000007411 |
| ELP-238-000007425 | to | ELP-238-000007426 |
| ELP-238-000007455 | to | ELP-238-000007455 |
| ELP-238-000007468 | to | ELP-238-000007468 |

| | | |
|---|---|---|
| ELP-238-000007472 | to | ELP-238-000007472 |
| ELP-238-000007474 | to | ELP-238-000007474 |
| ELP-238-000007513 | to | ELP-238-000007513 |
| ELP-238-000007522 | to | ELP-238-000007522 |
| ELP-238-000007526 | to | ELP-238-000007527 |
| ELP-238-000007531 | to | ELP-238-000007531 |
| ELP-238-000007547 | to | ELP-238-000007547 |
| ELP-238-000007549 | to | ELP-238-000007549 |
| ELP-238-000007551 | to | ELP-238-000007551 |
| ELP-238-000007556 | to | ELP-238-000007556 |
| ELP-238-000007561 | to | ELP-238-000007562 |
| ELP-238-000007572 | to | ELP-238-000007573 |
| ELP-238-000007575 | to | ELP-238-000007575 |
| ELP-238-000007583 | to | ELP-238-000007584 |
| ELP-238-000007589 | to | ELP-238-000007589 |
| ELP-238-000007593 | to | ELP-238-000007593 |
| ELP-238-000007600 | to | ELP-238-000007601 |
| ELP-238-000007606 | to | ELP-238-000007606 |
| ELP-238-000007608 | to | ELP-238-000007610 |
| ELP-238-000007613 | to | ELP-238-000007613 |
| ELP-238-000007623 | to | ELP-238-000007623 |
| ELP-238-000007650 | to | ELP-238-000007650 |
| ELP-238-000007652 | to | ELP-238-000007652 |
| ELP-238-000007666 | to | ELP-238-000007667 |
| ELP-238-000007669 | to | ELP-238-000007669 |
| ELP-238-000007675 | to | ELP-238-000007675 |
| ELP-238-000007678 | to | ELP-238-000007678 |
| ELP-238-000007681 | to | ELP-238-000007681 |
| ELP-238-000007683 | to | ELP-238-000007686 |
| ELP-238-000007688 | to | ELP-238-000007688 |
| ELP-238-000007690 | to | ELP-238-000007690 |
| ELP-238-000007697 | to | ELP-238-000007699 |
| ELP-238-000007701 | to | ELP-238-000007701 |
| ELP-238-000007703 | to | ELP-238-000007705 |
| ELP-238-000007707 | to | ELP-238-000007710 |
| ELP-238-000007713 | to | ELP-238-000007714 |
| ELP-238-000007722 | to | ELP-238-000007722 |
| ELP-238-000007733 | to | ELP-238-000007733 |
| ELP-238-000007751 | to | ELP-238-000007751 |
| ELP-238-000007767 | to | ELP-238-000007767 |
| ELP-238-000007772 | to | ELP-238-000007773 |
| ELP-238-000007776 | to | ELP-238-000007776 |
| ELP-238-000007780 | to | ELP-238-000007782 |
| ELP-238-000007784 | to | ELP-238-000007784 |

| | | |
|---|---|---|
| ELP-238-000007804 | to | ELP-238-000007805 |
| ELP-238-000007807 | to | ELP-238-000007818 |
| ELP-238-000007824 | to | ELP-238-000007824 |
| ELP-238-000007827 | to | ELP-238-000007827 |
| ELP-238-000007830 | to | ELP-238-000007835 |
| ELP-238-000007838 | to | ELP-238-000007838 |
| ELP-238-000007855 | to | ELP-238-000007855 |
| ELP-238-000007864 | to | ELP-238-000007864 |
| ELP-238-000007883 | to | ELP-238-000007884 |
| ELP-238-000007886 | to | ELP-238-000007889 |
| ELP-238-000007899 | to | ELP-238-000007909 |
| ELP-238-000007912 | to | ELP-238-000007913 |
| ELP-238-000007915 | to | ELP-238-000007916 |
| ELP-238-000007918 | to | ELP-238-000007934 |
| ELP-238-000007936 | to | ELP-238-000007936 |
| ELP-238-000007938 | to | ELP-238-000007939 |
| ELP-238-000007941 | to | ELP-238-000007953 |
| ELP-238-000007959 | to | ELP-238-000007964 |
| ELP-238-000007978 | to | ELP-238-000007980 |
| ELP-238-000007982 | to | ELP-238-000007983 |
| ELP-238-000007985 | to | ELP-238-000007985 |
| ELP-238-000007987 | to | ELP-238-000007988 |
| ELP-238-000007996 | to | ELP-238-000007997 |
| ELP-238-000008003 | to | ELP-238-000008003 |
| ELP-238-000008011 | to | ELP-238-000008011 |
| ELP-238-000008015 | to | ELP-238-000008018 |
| ELP-238-000008023 | to | ELP-238-000008029 |
| ELP-238-000008032 | to | ELP-238-000008033 |
| ELP-238-000008035 | to | ELP-238-000008042 |
| ELP-238-000008047 | to | ELP-238-000008049 |
| ELP-238-000008054 | to | ELP-238-000008054 |
| ELP-238-000008059 | to | ELP-238-000008062 |
| ELP-238-000008070 | to | ELP-238-000008070 |
| ELP-238-000008078 | to | ELP-238-000008088 |
| ELP-238-000008096 | to | ELP-238-000008098 |
| ELP-238-000008102 | to | ELP-238-000008104 |
| ELP-238-000008106 | to | ELP-238-000008107 |
| ELP-238-000008113 | to | ELP-238-000008121 |
| ELP-238-000008125 | to | ELP-238-000008125 |
| ELP-238-000008127 | to | ELP-238-000008133 |
| ELP-238-000008141 | to | ELP-238-000008144 |
| ELP-238-000008146 | to | ELP-238-000008146 |
| ELP-238-000008148 | to | ELP-238-000008148 |
| ELP-238-000008150 | to | ELP-238-000008154 |

| | | |
|---|---|---|
| ELP-238-000008157 | to | ELP-238-000008168 |
| ELP-238-000008177 | to | ELP-238-000008177 |
| ELP-238-000008185 | to | ELP-238-000008186 |
| ELP-238-000008188 | to | ELP-238-000008188 |
| ELP-238-000008197 | to | ELP-238-000008198 |
| ELP-238-000008203 | to | ELP-238-000008203 |
| ELP-238-000008207 | to | ELP-238-000008208 |
| ELP-238-000008214 | to | ELP-238-000008214 |
| ELP-238-000008216 | to | ELP-238-000008217 |
| ELP-238-000008220 | to | ELP-238-000008222 |
| ELP-238-000008267 | to | ELP-238-000008272 |
| ELP-238-000008281 | to | ELP-238-000008281 |
| ELP-238-000008284 | to | ELP-238-000008284 |
| ELP-238-000008286 | to | ELP-238-000008291 |
| ELP-238-000008293 | to | ELP-238-000008297 |
| ELP-238-000008299 | to | ELP-238-000008302 |
| ELP-238-000008305 | to | ELP-238-000008305 |
| ELP-238-000008307 | to | ELP-238-000008307 |
| ELP-238-000008309 | to | ELP-238-000008310 |
| ELP-238-000008312 | to | ELP-238-000008318 |
| ELP-238-000008320 | to | ELP-238-000008321 |
| ELP-238-000008323 | to | ELP-238-000008324 |
| ELP-238-000008326 | to | ELP-238-000008326 |
| ELP-238-000008329 | to | ELP-238-000008329 |
| ELP-238-000008332 | to | ELP-238-000008332 |
| ELP-238-000008338 | to | ELP-238-000008341 |
| ELP-238-000008345 | to | ELP-238-000008345 |
| ELP-238-000008347 | to | ELP-238-000008348 |
| ELP-238-000008350 | to | ELP-238-000008350 |
| ELP-238-000008360 | to | ELP-238-000008362 |
| ELP-238-000008364 | to | ELP-238-000008372 |
| ELP-238-000008378 | to | ELP-238-000008390 |
| ELP-238-000008394 | to | ELP-238-000008394 |
| ELP-238-000008397 | to | ELP-238-000008409 |
| ELP-238-000008413 | to | ELP-238-000008413 |
| ELP-238-000008415 | to | ELP-238-000008415 |
| ELP-238-000008417 | to | ELP-238-000008417 |
| ELP-238-000008419 | to | ELP-238-000008420 |
| ELP-238-000008426 | to | ELP-238-000008427 |
| ELP-238-000008429 | to | ELP-238-000008429 |
| ELP-238-000008431 | to | ELP-238-000008432 |
| ELP-238-000008436 | to | ELP-238-000008437 |
| ELP-238-000008439 | to | ELP-238-000008440 |
| ELP-238-000008451 | to | ELP-238-000008451 |

| | | |
|---|---|---|
| ELP-238-000008455 | to | ELP-238-000008458 |
| ELP-238-000008460 | to | ELP-238-000008465 |
| ELP-238-000008470 | to | ELP-238-000008470 |
| ELP-238-000008473 | to | ELP-238-000008474 |
| ELP-238-000008492 | to | ELP-238-000008493 |
| ELP-238-000008505 | to | ELP-238-000008508 |
| ELP-238-000008510 | to | ELP-238-000008510 |
| ELP-238-000008512 | to | ELP-238-000008512 |
| ELP-238-000008517 | to | ELP-238-000008517 |
| ELP-238-000008530 | to | ELP-238-000008530 |
| ELP-238-000008567 | to | ELP-238-000008575 |
| ELP-238-000008580 | to | ELP-238-000008580 |
| ELP-238-000008582 | to | ELP-238-000008582 |
| ELP-238-000008584 | to | ELP-238-000008586 |
| ELP-238-000008594 | to | ELP-238-000008594 |
| ELP-238-000008596 | to | ELP-238-000008599 |
| ELP-238-000008610 | to | ELP-238-000008610 |
| ELP-238-000008617 | to | ELP-238-000008620 |
| ELP-238-000008623 | to | ELP-238-000008629 |
| ELP-238-000008631 | to | ELP-238-000008631 |
| ELP-238-000008633 | to | ELP-238-000008633 |
| ELP-238-000008638 | to | ELP-238-000008638 |
| ELP-238-000008640 | to | ELP-238-000008640 |
| ELP-238-000008642 | to | ELP-238-000008642 |
| ELP-238-000008659 | to | ELP-238-000008659 |
| ELP-238-000008671 | to | ELP-238-000008675 |
| ELP-238-000008679 | to | ELP-238-000008679 |
| ELP-238-000008681 | to | ELP-238-000008683 |
| ELP-238-000008685 | to | ELP-238-000008685 |
| ELP-238-000008687 | to | ELP-238-000008687 |
| ELP-238-000008692 | to | ELP-238-000008693 |
| ELP-238-000008696 | to | ELP-238-000008698 |
| ELP-238-000008713 | to | ELP-238-000008713 |
| ELP-238-000008718 | to | ELP-238-000008718 |
| ELP-238-000008727 | to | ELP-238-000008727 |
| ELP-238-000008729 | to | ELP-238-000008734 |
| ELP-238-000008736 | to | ELP-238-000008737 |
| ELP-238-000008740 | to | ELP-238-000008743 |
| ELP-238-000008747 | to | ELP-238-000008747 |
| ELP-238-000008755 | to | ELP-238-000008756 |
| ELP-238-000008763 | to | ELP-238-000008763 |
| ELP-238-000008766 | to | ELP-238-000008766 |
| ELP-238-000008769 | to | ELP-238-000008769 |
| ELP-238-000008773 | to | ELP-238-000008774 |

| | | |
|---|---|---|
| ELP-238-000008776 | to | ELP-238-000008776 |
| ELP-238-000008784 | to | ELP-238-000008785 |
| ELP-238-000008789 | to | ELP-238-000008789 |
| ELP-238-000008791 | to | ELP-238-000008791 |
| ELP-238-000008793 | to | ELP-238-000008793 |
| ELP-238-000008800 | to | ELP-238-000008800 |
| ELP-238-000008805 | to | ELP-238-000008805 |
| ELP-238-000008807 | to | ELP-238-000008807 |
| ELP-238-000008809 | to | ELP-238-000008809 |
| ELP-238-000008811 | to | ELP-238-000008811 |
| ELP-238-000008816 | to | ELP-238-000008819 |
| ELP-238-000008821 | to | ELP-238-000008825 |
| ELP-238-000008828 | to | ELP-238-000008828 |
| ELP-238-000008830 | to | ELP-238-000008830 |
| ELP-238-000008832 | to | ELP-238-000008833 |
| ELP-238-000008839 | to | ELP-238-000008839 |
| ELP-238-000008862 | to | ELP-238-000008862 |
| ELP-238-000008864 | to | ELP-238-000008865 |
| ELP-238-000008871 | to | ELP-238-000008872 |
| ELP-238-000008879 | to | ELP-238-000008881 |
| ELP-238-000008888 | to | ELP-238-000008889 |
| ELP-238-000008891 | to | ELP-238-000008893 |
| ELP-238-000008895 | to | ELP-238-000008895 |
| ELP-238-000008897 | to | ELP-238-000008901 |
| ELP-238-000008903 | to | ELP-238-000008903 |
| ELP-238-000008912 | to | ELP-238-000008919 |
| ELP-238-000008932 | to | ELP-238-000008935 |
| ELP-238-000008937 | to | ELP-238-000008937 |
| ELP-238-000008944 | to | ELP-238-000008946 |
| ELP-238-000008948 | to | ELP-238-000008948 |
| ELP-238-000008950 | to | ELP-238-000008952 |
| ELP-238-000008983 | to | ELP-238-000008983 |
| ELP-238-000008985 | to | ELP-238-000008987 |
| ELP-238-000008990 | to | ELP-238-000008990 |
| ELP-238-000008994 | to | ELP-238-000008994 |
| ELP-238-000009014 | to | ELP-238-000009015 |
| ELP-238-000009032 | to | ELP-238-000009033 |
| ELP-238-000009037 | to | ELP-238-000009044 |
| ELP-238-000009049 | to | ELP-238-000009049 |
| ELP-238-000009057 | to | ELP-238-000009058 |
| ELP-238-000009062 | to | ELP-238-000009062 |
| ELP-238-000009064 | to | ELP-238-000009064 |
| ELP-238-000009066 | to | ELP-238-000009067 |
| ELP-238-000009070 | to | ELP-238-000009071 |

| | | |
|---|---|---|
| ELP-238-000009074 | to | ELP-238-000009082 |
| ELP-238-000009089 | to | ELP-238-000009090 |
| ELP-238-000009094 | to | ELP-238-000009114 |
| ELP-238-000009116 | to | ELP-238-000009116 |
| ELP-238-000009120 | to | ELP-238-000009120 |
| ELP-238-000009122 | to | ELP-238-000009122 |
| ELP-238-000009127 | to | ELP-238-000009127 |
| ELP-238-000009129 | to | ELP-238-000009130 |
| ELP-238-000009133 | to | ELP-238-000009133 |
| ELP-238-000009135 | to | ELP-238-000009135 |
| ELP-238-000009140 | to | ELP-238-000009140 |
| ELP-238-000009145 | to | ELP-238-000009145 |
| ELP-238-000009150 | to | ELP-238-000009151 |
| ELP-238-000009157 | to | ELP-238-000009157 |
| ELP-238-000009171 | to | ELP-238-000009171 |
| ELP-238-000009176 | to | ELP-238-000009178 |
| ELP-238-000009195 | to | ELP-238-000009196 |
| ELP-238-000009198 | to | ELP-238-000009198 |
| ELP-238-000009200 | to | ELP-238-000009200 |
| ELP-238-000009202 | to | ELP-238-000009202 |
| ELP-238-000009204 | to | ELP-238-000009205 |
| ELP-238-000009220 | to | ELP-238-000009222 |
| ELP-238-000009225 | to | ELP-238-000009226 |
| ELP-238-000009230 | to | ELP-238-000009231 |
| ELP-238-000009246 | to | ELP-238-000009249 |
| ELP-238-000009256 | to | ELP-238-000009258 |
| ELP-238-000009282 | to | ELP-238-000009284 |
| ELP-238-000009287 | to | ELP-238-000009289 |
| ELP-238-000009294 | to | ELP-238-000009294 |
| ELP-238-000009296 | to | ELP-238-000009296 |
| ELP-238-000009299 | to | ELP-238-000009299 |
| ELP-238-000009303 | to | ELP-238-000009303 |
| ELP-238-000009306 | to | ELP-238-000009306 |
| ELP-238-000009323 | to | ELP-238-000009329 |
| ELP-238-000009332 | to | ELP-238-000009332 |
| ELP-238-000009336 | to | ELP-238-000009336 |
| ELP-238-000009346 | to | ELP-238-000009346 |
| ELP-238-000009364 | to | ELP-238-000009365 |
| ELP-238-000009371 | to | ELP-238-000009372 |
| ELP-238-000009375 | to | ELP-238-000009376 |
| ELP-238-000009393 | to | ELP-238-000009394 |
| ELP-238-000009397 | to | ELP-238-000009398 |
| ELP-238-000009400 | to | ELP-238-000009401 |
| ELP-238-000009408 | to | ELP-238-000009410 |

| | | |
|---|---|---|
| ELP-238-000009412 | to | ELP-238-000009412 |
| ELP-238-000009414 | to | ELP-238-000009414 |
| ELP-238-000009419 | to | ELP-238-000009419 |
| ELP-238-000009422 | to | ELP-238-000009422 |
| ELP-238-000009426 | to | ELP-238-000009426 |
| ELP-238-000009436 | to | ELP-238-000009436 |
| ELP-238-000009444 | to | ELP-238-000009444 |
| ELP-238-000009451 | to | ELP-238-000009452 |
| ELP-238-000009456 | to | ELP-238-000009456 |
| ELP-238-000009458 | to | ELP-238-000009458 |
| ELP-238-000009461 | to | ELP-238-000009467 |
| ELP-238-000009475 | to | ELP-238-000009478 |
| ELP-238-000009480 | to | ELP-238-000009480 |
| ELP-238-000009488 | to | ELP-238-000009488 |
| ELP-238-000009494 | to | ELP-238-000009495 |
| ELP-238-000009503 | to | ELP-238-000009503 |
| ELP-238-000009512 | to | ELP-238-000009512 |
| ELP-238-000009518 | to | ELP-238-000009518 |
| ELP-238-000009528 | to | ELP-238-000009528 |
| ELP-238-000009530 | to | ELP-238-000009532 |
| ELP-238-000009535 | to | ELP-238-000009535 |
| ELP-238-000009548 | to | ELP-238-000009548 |
| ELP-238-000009556 | to | ELP-238-000009557 |
| ELP-238-000009567 | to | ELP-238-000009567 |
| ELP-238-000009576 | to | ELP-238-000009578 |
| ELP-238-000009580 | to | ELP-238-000009582 |
| ELP-238-000009588 | to | ELP-238-000009591 |
| ELP-238-000009603 | to | ELP-238-000009604 |
| ELP-238-000009607 | to | ELP-238-000009607 |
| ELP-238-000009611 | to | ELP-238-000009612 |
| ELP-238-000009617 | to | ELP-238-000009621 |
| ELP-238-000009632 | to | ELP-238-000009632 |
| ELP-238-000009636 | to | ELP-238-000009636 |
| ELP-238-000009639 | to | ELP-238-000009639 |
| ELP-238-000009656 | to | ELP-238-000009656 |
| ELP-238-000009665 | to | ELP-238-000009665 |
| ELP-238-000009695 | to | ELP-238-000009695 |
| ELP-238-000009697 | to | ELP-238-000009697 |
| ELP-238-000009700 | to | ELP-238-000009700 |
| ELP-238-000009702 | to | ELP-238-000009702 |
| ELP-238-000009708 | to | ELP-238-000009708 |
| ELP-238-000009723 | to | ELP-238-000009725 |
| ELP-238-000009727 | to | ELP-238-000009727 |
| ELP-238-000009735 | to | ELP-238-000009737 |

| | | |
|---|---|---|
| ELP-238-000009740 | to | ELP-238-000009742 |
| ELP-238-000009748 | to | ELP-238-000009748 |
| ELP-238-000009755 | to | ELP-238-000009755 |
| ELP-238-000009758 | to | ELP-238-000009758 |
| ELP-238-000009764 | to | ELP-238-000009764 |
| ELP-238-000009766 | to | ELP-238-000009766 |
| ELP-238-000009768 | to | ELP-238-000009768 |
| ELP-238-000009776 | to | ELP-238-000009777 |
| ELP-238-000009780 | to | ELP-238-000009780 |
| ELP-238-000009785 | to | ELP-238-000009785 |
| ELP-238-000009789 | to | ELP-238-000009789 |
| ELP-238-000009810 | to | ELP-238-000009811 |
| ELP-238-000009813 | to | ELP-238-000009813 |
| ELP-238-000009818 | to | ELP-238-000009818 |
| ELP-238-000009820 | to | ELP-238-000009820 |
| ELP-238-000009823 | to | ELP-238-000009823 |
| ELP-238-000009827 | to | ELP-238-000009829 |
| ELP-238-000009831 | to | ELP-238-000009831 |
| ELP-238-000009841 | to | ELP-238-000009841 |
| ELP-238-000009846 | to | ELP-238-000009849 |
| ELP-238-000009851 | to | ELP-238-000009853 |
| ELP-238-000009856 | to | ELP-238-000009857 |
| ELP-238-000009861 | to | ELP-238-000009866 |
| ELP-238-000009868 | to | ELP-238-000009868 |
| ELP-238-000009873 | to | ELP-238-000009876 |
| ELP-238-000009878 | to | ELP-238-000009878 |
| ELP-238-000009881 | to | ELP-238-000009889 |
| ELP-238-000009892 | to | ELP-238-000009892 |
| ELP-238-000009894 | to | ELP-238-000009894 |
| ELP-238-000009898 | to | ELP-238-000009898 |
| ELP-238-000009900 | to | ELP-238-000009900 |
| ELP-238-000009902 | to | ELP-238-000009902 |
| ELP-238-000009907 | to | ELP-238-000009907 |
| ELP-238-000009937 | to | ELP-238-000009937 |
| ELP-238-000009942 | to | ELP-238-000009947 |
| ELP-238-000009949 | to | ELP-238-000009949 |
| ELP-238-000009958 | to | ELP-238-000009958 |
| ELP-238-000009963 | to | ELP-238-000009963 |
| ELP-238-000009965 | to | ELP-238-000009967 |
| ELP-238-000009973 | to | ELP-238-000009973 |
| ELP-238-000009979 | to | ELP-238-000009980 |
| ELP-238-000009988 | to | ELP-238-000009988 |
| ELP-238-000009993 | to | ELP-238-000009993 |
| ELP-238-000010002 | to | ELP-238-000010002 |

| | | |
|---|---|---|
| ELP-238-000010004 | to | ELP-238-000010004 |
| ELP-238-000010006 | to | ELP-238-000010006 |
| ELP-238-000010023 | to | ELP-238-000010023 |
| ELP-238-000010026 | to | ELP-238-000010026 |
| ELP-238-000010030 | to | ELP-238-000010030 |
| ELP-238-000010038 | to | ELP-238-000010039 |
| ELP-238-000010045 | to | ELP-238-000010045 |
| ELP-238-000010048 | to | ELP-238-000010049 |
| ELP-238-000010059 | to | ELP-238-000010064 |
| ELP-238-000010080 | to | ELP-238-000010080 |
| ELP-238-000010082 | to | ELP-238-000010082 |
| ELP-238-000010093 | to | ELP-238-000010096 |
| ELP-238-000010113 | to | ELP-238-000010121 |
| ELP-238-000010123 | to | ELP-238-000010123 |
| ELP-238-000010125 | to | ELP-238-000010127 |
| ELP-238-000010129 | to | ELP-238-000010129 |
| ELP-238-000010131 | to | ELP-238-000010133 |
| ELP-238-000010135 | to | ELP-238-000010138 |
| ELP-238-000010140 | to | ELP-238-000010142 |
| ELP-238-000010146 | to | ELP-238-000010146 |
| ELP-238-000010149 | to | ELP-238-000010149 |
| ELP-238-000010157 | to | ELP-238-000010157 |
| ELP-238-000010159 | to | ELP-238-000010159 |
| ELP-238-000010161 | to | ELP-238-000010161 |
| ELP-238-000010165 | to | ELP-238-000010165 |
| ELP-238-000010167 | to | ELP-238-000010167 |
| ELP-238-000010178 | to | ELP-238-000010179 |
| ELP-238-000010192 | to | ELP-238-000010197 |
| ELP-238-000010201 | to | ELP-238-000010202 |
| ELP-238-000010205 | to | ELP-238-000010205 |
| ELP-238-000010214 | to | ELP-238-000010218 |
| ELP-238-000010227 | to | ELP-238-000010227 |
| ELP-238-000010234 | to | ELP-238-000010235 |
| ELP-238-000010238 | to | ELP-238-000010239 |
| ELP-238-000010245 | to | ELP-238-000010245 |
| ELP-238-000010258 | to | ELP-238-000010258 |
| ELP-238-000010260 | to | ELP-238-000010260 |
| ELP-238-000010262 | to | ELP-238-000010263 |
| ELP-238-000010267 | to | ELP-238-000010268 |
| ELP-238-000010273 | to | ELP-238-000010281 |
| ELP-238-000010284 | to | ELP-238-000010290 |
| ELP-238-000010302 | to | ELP-238-000010302 |
| ELP-238-000010305 | to | ELP-238-000010306 |
| ELP-238-000010313 | to | ELP-238-000010315 |

| | | |
|---|---|---|
| ELP-238-000010317 | to | ELP-238-000010320 |
| ELP-238-000010331 | to | ELP-238-000010332 |
| ELP-238-000010348 | to | ELP-238-000010348 |
| ELP-238-000010350 | to | ELP-238-000010350 |
| ELP-238-000010362 | to | ELP-238-000010364 |
| ELP-238-000010366 | to | ELP-238-000010367 |
| ELP-238-000010373 | to | ELP-238-000010373 |
| ELP-238-000010381 | to | ELP-238-000010381 |
| ELP-238-000010385 | to | ELP-238-000010387 |
| ELP-238-000010391 | to | ELP-238-000010391 |
| ELP-238-000010393 | to | ELP-238-000010393 |
| ELP-238-000010395 | to | ELP-238-000010396 |
| ELP-238-000010398 | to | ELP-238-000010398 |
| ELP-238-000010404 | to | ELP-238-000010404 |
| ELP-238-000010408 | to | ELP-238-000010409 |
| ELP-238-000010418 | to | ELP-238-000010418 |
| ELP-238-000010451 | to | ELP-238-000010451 |
| ELP-238-000010453 | to | ELP-238-000010453 |
| ELP-238-000010455 | to | ELP-238-000010455 |
| ELP-238-000010457 | to | ELP-238-000010457 |
| ELP-238-000010460 | to | ELP-238-000010460 |
| ELP-238-000010466 | to | ELP-238-000010469 |
| ELP-238-000010472 | to | ELP-238-000010472 |
| ELP-238-000010474 | to | ELP-238-000010475 |
| ELP-238-000010483 | to | ELP-238-000010483 |
| ELP-238-000010485 | to | ELP-238-000010485 |
| ELP-238-000010495 | to | ELP-238-000010495 |
| ELP-238-000010497 | to | ELP-238-000010497 |
| ELP-238-000010501 | to | ELP-238-000010501 |
| ELP-238-000010503 | to | ELP-238-000010503 |
| ELP-238-000010505 | to | ELP-238-000010506 |
| ELP-238-000010509 | to | ELP-238-000010509 |
| ELP-238-000010523 | to | ELP-238-000010524 |
| ELP-238-000010528 | to | ELP-238-000010532 |
| ELP-238-000010543 | to | ELP-238-000010545 |
| ELP-238-000010551 | to | ELP-238-000010551 |
| ELP-238-000010562 | to | ELP-238-000010564 |
| ELP-238-000010566 | to | ELP-238-000010566 |
| ELP-238-000010568 | to | ELP-238-000010571 |
| ELP-238-000010576 | to | ELP-238-000010578 |
| ELP-238-000010588 | to | ELP-238-000010591 |
| ELP-238-000010596 | to | ELP-238-000010596 |
| ELP-238-000010598 | to | ELP-238-000010602 |
| ELP-238-000010604 | to | ELP-238-000010604 |

| | | |
|---|---|---|
| ELP-238-000010607 | to | ELP-238-000010610 |
| ELP-238-000010612 | to | ELP-238-000010612 |
| ELP-238-000010614 | to | ELP-238-000010616 |
| ELP-238-000010618 | to | ELP-238-000010621 |
| ELP-238-000010623 | to | ELP-238-000010625 |
| ELP-238-000010632 | to | ELP-238-000010632 |
| ELP-238-000010638 | to | ELP-238-000010641 |
| ELP-238-000010652 | to | ELP-238-000010652 |
| ELP-238-000010654 | to | ELP-238-000010654 |
| ELP-238-000010656 | to | ELP-238-000010656 |
| ELP-238-000010661 | to | ELP-238-000010662 |
| ELP-238-000010664 | to | ELP-238-000010664 |
| ELP-238-000010666 | to | ELP-238-000010670 |
| ELP-238-000010673 | to | ELP-238-000010673 |
| ELP-238-000010675 | to | ELP-238-000010675 |
| ELP-238-000010678 | to | ELP-238-000010678 |
| ELP-238-000010680 | to | ELP-238-000010680 |
| ELP-238-000010688 | to | ELP-238-000010688 |
| ELP-238-000010693 | to | ELP-238-000010694 |
| ELP-238-000010698 | to | ELP-238-000010699 |
| ELP-238-000010701 | to | ELP-238-000010701 |
| ELP-238-000010705 | to | ELP-238-000010705 |
| ELP-238-000010709 | to | ELP-238-000010709 |
| ELP-238-000010713 | to | ELP-238-000010713 |
| ELP-238-000010727 | to | ELP-238-000010727 |
| ELP-238-000010737 | to | ELP-238-000010738 |
| ELP-238-000010740 | to | ELP-238-000010741 |
| ELP-238-000010747 | to | ELP-238-000010752 |
| ELP-238-000010771 | to | ELP-238-000010772 |
| ELP-238-000010775 | to | ELP-238-000010775 |
| ELP-238-000010778 | to | ELP-238-000010779 |
| ELP-238-000010789 | to | ELP-238-000010791 |
| ELP-238-000010793 | to | ELP-238-000010796 |
| ELP-238-000010799 | to | ELP-238-000010799 |
| ELP-238-000010831 | to | ELP-238-000010831 |
| ELP-238-000010833 | to | ELP-238-000010834 |
| ELP-238-000010836 | to | ELP-238-000010837 |
| ELP-238-000010840 | to | ELP-238-000010840 |
| ELP-238-000010842 | to | ELP-238-000010842 |
| ELP-238-000010844 | to | ELP-238-000010846 |
| ELP-238-000010850 | to | ELP-238-000010853 |
| ELP-238-000010860 | to | ELP-238-000010860 |
| ELP-238-000010866 | to | ELP-238-000010871 |
| ELP-238-000010880 | to | ELP-238-000010880 |

| | | |
|---|---|---|
| ELP-238-000010882 | to | ELP-238-000010884 |
| ELP-238-000010892 | to | ELP-238-000010896 |
| ELP-238-000010898 | to | ELP-238-000010898 |
| ELP-238-000010900 | to | ELP-238-000010903 |
| ELP-238-000010914 | to | ELP-238-000010917 |
| ELP-238-000010919 | to | ELP-238-000010921 |
| ELP-238-000010923 | to | ELP-238-000010930 |
| ELP-238-000010932 | to | ELP-238-000010938 |
| ELP-238-000010944 | to | ELP-238-000010944 |
| ELP-238-000010947 | to | ELP-238-000010947 |
| ELP-238-000010949 | to | ELP-238-000010949 |
| ELP-238-000010952 | to | ELP-238-000010952 |
| ELP-238-000010954 | to | ELP-238-000010954 |
| ELP-238-000010956 | to | ELP-238-000010956 |
| ELP-238-000010965 | to | ELP-238-000010968 |
| ELP-238-000010971 | to | ELP-238-000010974 |
| ELP-238-000010976 | to | ELP-238-000010978 |
| ELP-238-000010980 | to | ELP-238-000010980 |
| ELP-238-000010983 | to | ELP-238-000010983 |
| ELP-238-000010987 | to | ELP-238-000010987 |
| ELP-238-000010989 | to | ELP-238-000010989 |
| ELP-238-000010991 | to | ELP-238-000010991 |
| ELP-238-000010993 | to | ELP-238-000010993 |
| ELP-238-000010996 | to | ELP-238-000010998 |
| ELP-238-000011000 | to | ELP-238-000011000 |
| ELP-238-000011003 | to | ELP-238-000011003 |
| ELP-238-000011005 | to | ELP-238-000011009 |
| ELP-238-000011015 | to | ELP-238-000011015 |
| ELP-238-000011017 | to | ELP-238-000011017 |
| ELP-238-000011020 | to | ELP-238-000011020 |
| ELP-238-000011022 | to | ELP-238-000011023 |
| ELP-238-000011025 | to | ELP-238-000011025 |
| ELP-238-000011027 | to | ELP-238-000011027 |
| ELP-238-000011029 | to | ELP-238-000011032 |
| ELP-238-000011046 | to | ELP-238-000011048 |
| ELP-238-000011052 | to | ELP-238-000011054 |
| ELP-238-000011079 | to | ELP-238-000011082 |
| ELP-238-000011091 | to | ELP-238-000011091 |
| ELP-238-000011094 | to | ELP-238-000011094 |
| ELP-238-000011099 | to | ELP-238-000011100 |
| ELP-238-000011105 | to | ELP-238-000011105 |
| ELP-238-000011117 | to | ELP-238-000011117 |
| ELP-238-000011119 | to | ELP-238-000011119 |
| ELP-238-000011121 | to | ELP-238-000011122 |

| | | |
|---|---|---|
| ELP-238-000011126 | to | ELP-238-000011127 |
| ELP-238-000011129 | to | ELP-238-000011129 |
| ELP-238-000011135 | to | ELP-238-000011135 |
| ELP-238-000011138 | to | ELP-238-000011138 |
| ELP-238-000011140 | to | ELP-238-000011140 |
| ELP-238-000011142 | to | ELP-238-000011142 |
| ELP-238-000011144 | to | ELP-238-000011145 |
| ELP-238-000011147 | to | ELP-238-000011147 |
| ELP-238-000011151 | to | ELP-238-000011151 |
| ELP-238-000011156 | to | ELP-238-000011156 |
| ELP-238-000011159 | to | ELP-238-000011159 |
| ELP-238-000011164 | to | ELP-238-000011165 |
| ELP-238-000011180 | to | ELP-238-000011182 |
| ELP-238-000011185 | to | ELP-238-000011185 |
| ELP-238-000011187 | to | ELP-238-000011187 |
| ELP-238-000011190 | to | ELP-238-000011190 |
| ELP-238-000011196 | to | ELP-238-000011196 |
| ELP-238-000011198 | to | ELP-238-000011199 |
| ELP-238-000011201 | to | ELP-238-000011201 |
| ELP-238-000011214 | to | ELP-238-000011214 |
| ELP-238-000011217 | to | ELP-238-000011229 |
| ELP-238-000011234 | to | ELP-238-000011234 |
| ELP-238-000011236 | to | ELP-238-000011236 |
| ELP-238-000011241 | to | ELP-238-000011241 |
| ELP-238-000011247 | to | ELP-238-000011247 |
| ELP-238-000011249 | to | ELP-238-000011255 |
| ELP-238-000011273 | to | ELP-238-000011275 |
| ELP-238-000011277 | to | ELP-238-000011279 |
| ELP-238-000011283 | to | ELP-238-000011285 |
| ELP-238-000011306 | to | ELP-238-000011306 |
| ELP-238-000011308 | to | ELP-238-000011314 |
| ELP-238-000011316 | to | ELP-238-000011318 |
| ELP-238-000011321 | to | ELP-238-000011323 |
| ELP-238-000011325 | to | ELP-238-000011325 |
| ELP-238-000011327 | to | ELP-238-000011329 |
| ELP-238-000011339 | to | ELP-238-000011339 |
| ELP-238-000011342 | to | ELP-238-000011344 |
| ELP-238-000011354 | to | ELP-238-000011354 |
| ELP-238-000011357 | to | ELP-238-000011368 |
| ELP-238-000011379 | to | ELP-238-000011382 |
| ELP-238-000011384 | to | ELP-238-000011384 |
| ELP-238-000011390 | to | ELP-238-000011391 |
| ELP-238-000011396 | to | ELP-238-000011398 |
| ELP-238-000011401 | to | ELP-238-000011402 |

| | | |
|---|---|---|
| ELP-238-000011415 | to | ELP-238-000011415 |
| ELP-238-000011417 | to | ELP-238-000011418 |
| ELP-238-000011420 | to | ELP-238-000011422 |
| ELP-238-000011428 | to | ELP-238-000011429 |
| ELP-238-000011432 | to | ELP-238-000011432 |
| ELP-238-000011438 | to | ELP-238-000011439 |
| ELP-238-000011441 | to | ELP-238-000011441 |
| ELP-238-000011451 | to | ELP-238-000011459 |
| ELP-238-000011464 | to | ELP-238-000011465 |
| ELP-238-000011467 | to | ELP-238-000011468 |
| ELP-238-000011474 | to | ELP-238-000011479 |
| ELP-238-000011483 | to | ELP-238-000011485 |
| ELP-238-000011506 | to | ELP-238-000011509 |
| ELP-238-000011521 | to | ELP-238-000011530 |
| ELP-238-000011532 | to | ELP-238-000011532 |
| ELP-238-000011538 | to | ELP-238-000011541 |
| ELP-238-000011546 | to | ELP-238-000011546 |
| ELP-238-000011557 | to | ELP-238-000011558 |
| ELP-240-000000053 | to | ELP-240-000000053 |
| ELP-240-000000059 | to | ELP-240-000000059 |
| ELP-240-000000066 | to | ELP-240-000000066 |
| ELP-240-000000077 | to | ELP-240-000000079 |
| ELP-240-000000083 | to | ELP-240-000000083 |
| ELP-240-000000085 | to | ELP-240-000000086 |
| ELP-240-000000096 | to | ELP-240-000000096 |
| ELP-240-000000099 | to | ELP-240-000000099 |
| ELP-240-000000102 | to | ELP-240-000000103 |
| ELP-240-000000107 | to | ELP-240-000000109 |
| ELP-240-000000111 | to | ELP-240-000000111 |
| ELP-240-000000113 | to | ELP-240-000000113 |
| ELP-240-000000115 | to | ELP-240-000000116 |
| ELP-240-000000118 | to | ELP-240-000000118 |
| ELP-240-000000126 | to | ELP-240-000000126 |
| ELP-240-000000131 | to | ELP-240-000000133 |
| ELP-240-000000146 | to | ELP-240-000000146 |
| ELP-240-000000148 | to | ELP-240-000000151 |
| ELP-240-000000153 | to | ELP-240-000000153 |
| ELP-240-000000186 | to | ELP-240-000000188 |
| ELP-240-000000190 | to | ELP-240-000000191 |
| ELP-240-000000193 | to | ELP-240-000000198 |
| ELP-240-000000219 | to | ELP-240-000000220 |
| ELP-240-000000226 | to | ELP-240-000000226 |
| ELP-240-000000233 | to | ELP-240-000000235 |
| ELP-240-000000238 | to | ELP-240-000000238 |

| | | |
|---|---|---|
| ELP-240-000000247 | to | ELP-240-000000249 |
| ELP-240-000000256 | to | ELP-240-000000256 |
| ELP-240-000000352 | to | ELP-240-000000352 |
| ELP-240-000000356 | to | ELP-240-000000356 |
| ELP-240-000000366 | to | ELP-240-000000366 |
| ELP-240-000000369 | to | ELP-240-000000370 |
| ELP-240-000000381 | to | ELP-240-000000381 |
| ELP-240-000000408 | to | ELP-240-000000408 |
| ELP-240-000000410 | to | ELP-240-000000411 |
| ELP-240-000000413 | to | ELP-240-000000413 |
| ELP-240-000000416 | to | ELP-240-000000416 |
| ELP-240-000000418 | to | ELP-240-000000418 |
| ELP-240-000000421 | to | ELP-240-000000421 |
| ELP-240-000000438 | to | ELP-240-000000438 |
| ELP-240-000000440 | to | ELP-240-000000441 |
| ELP-240-000000451 | to | ELP-240-000000453 |
| ELP-240-000000456 | to | ELP-240-000000456 |
| ELP-240-000000469 | to | ELP-240-000000469 |
| ELP-240-000000480 | to | ELP-240-000000480 |
| ELP-240-000000487 | to | ELP-240-000000487 |
| ELP-240-000000489 | to | ELP-240-000000489 |
| ELP-240-000000502 | to | ELP-240-000000502 |
| ELP-240-000000512 | to | ELP-240-000000513 |
| ELP-240-000000523 | to | ELP-240-000000523 |
| ELP-240-000000534 | to | ELP-240-000000534 |
| ELP-240-000000536 | to | ELP-240-000000536 |
| ELP-240-000000538 | to | ELP-240-000000539 |
| ELP-240-000000542 | to | ELP-240-000000542 |
| ELP-240-000000553 | to | ELP-240-000000553 |
| ELP-240-000000556 | to | ELP-240-000000560 |
| ELP-240-000000575 | to | ELP-240-000000575 |
| ELP-240-000000581 | to | ELP-240-000000581 |
| ELP-240-000000583 | to | ELP-240-000000583 |
| ELP-240-000000590 | to | ELP-240-000000590 |
| ELP-240-000000595 | to | ELP-240-000000595 |
| ELP-240-000000599 | to | ELP-240-000000599 |
| ELP-240-000000605 | to | ELP-240-000000605 |
| ELP-240-000000678 | to | ELP-240-000000685 |
| ELP-240-000000752 | to | ELP-240-000000752 |
| ELP-240-000000768 | to | ELP-240-000000769 |
| ELP-240-000000775 | to | ELP-240-000000775 |
| ELP-240-000000800 | to | ELP-240-000000801 |
| ELP-240-000000808 | to | ELP-240-000000808 |
| ELP-240-000000811 | to | ELP-240-000000812 |

| | | |
|---|---|---|
| ELP-240-000000820 | to | ELP-240-000000820 |
| ELP-240-000000822 | to | ELP-240-000000823 |
| ELP-240-000000825 | to | ELP-240-000000827 |
| ELP-240-000000830 | to | ELP-240-000000831 |
| ELP-240-000000838 | to | ELP-240-000000839 |
| ELP-240-000000855 | to | ELP-240-000000855 |
| ELP-240-000000859 | to | ELP-240-000000859 |
| ELP-240-000000861 | to | ELP-240-000000861 |
| ELP-240-000000868 | to | ELP-240-000000868 |
| ELP-240-000000883 | to | ELP-240-000000883 |
| ELP-240-000000885 | to | ELP-240-000000885 |
| ELP-240-000000892 | to | ELP-240-000000892 |
| ELP-240-000000896 | to | ELP-240-000000896 |
| ELP-240-000000922 | to | ELP-240-000000922 |
| ELP-240-000000945 | to | ELP-240-000000945 |
| ELP-240-000000947 | to | ELP-240-000000947 |
| ELP-240-000000954 | to | ELP-240-000000954 |
| ELP-240-000000961 | to | ELP-240-000000963 |
| ELP-240-000000967 | to | ELP-240-000000967 |
| ELP-240-000000972 | to | ELP-240-000000972 |
| ELP-240-000000979 | to | ELP-240-000000979 |
| ELP-240-000000988 | to | ELP-240-000000988 |
| ELP-240-000001001 | to | ELP-240-000001002 |
| ELP-240-000001008 | to | ELP-240-000001009 |
| ELP-240-000001012 | to | ELP-240-000001012 |
| ELP-240-000001027 | to | ELP-240-000001027 |
| ELP-240-000001036 | to | ELP-240-000001037 |
| ELP-240-000001042 | to | ELP-240-000001042 |
| ELP-240-000001055 | to | ELP-240-000001056 |
| ELP-240-000001061 | to | ELP-240-000001061 |
| ELP-240-000001069 | to | ELP-240-000001069 |
| ELP-240-000001079 | to | ELP-240-000001079 |
| ELP-240-000001084 | to | ELP-240-000001084 |
| ELP-240-000001086 | to | ELP-240-000001086 |
| ELP-240-000001088 | to | ELP-240-000001088 |
| ELP-240-000001103 | to | ELP-240-000001103 |
| ELP-240-000001108 | to | ELP-240-000001108 |
| ELP-240-000001120 | to | ELP-240-000001120 |
| ELP-240-000001128 | to | ELP-240-000001128 |
| ELP-240-000001131 | to | ELP-240-000001131 |
| ELP-240-000001140 | to | ELP-240-000001140 |
| ELP-240-000001146 | to | ELP-240-000001148 |
| ELP-240-000001154 | to | ELP-240-000001154 |
| ELP-240-000001156 | to | ELP-240-000001156 |

| | | |
|---|---|---|
| ELP-240-000001167 | to | ELP-240-000001167 |
| ELP-240-000001201 | to | ELP-240-000001201 |
| ELP-240-000001206 | to | ELP-240-000001206 |
| ELP-240-000001208 | to | ELP-240-000001208 |
| ELP-240-000001226 | to | ELP-240-000001226 |
| ELP-240-000001230 | to | ELP-240-000001230 |
| ELP-240-000001233 | to | ELP-240-000001233 |
| ELP-240-000001236 | to | ELP-240-000001237 |
| ELP-240-000001241 | to | ELP-240-000001241 |
| ELP-240-000001245 | to | ELP-240-000001245 |
| ELP-240-000001248 | to | ELP-240-000001248 |
| ELP-240-000001256 | to | ELP-240-000001256 |
| ELP-240-000001258 | to | ELP-240-000001258 |
| ELP-240-000001262 | to | ELP-240-000001263 |
| ELP-240-000001267 | to | ELP-240-000001267 |
| ELP-240-000001269 | to | ELP-240-000001272 |
| ELP-240-000001277 | to | ELP-240-000001278 |
| ELP-240-000001283 | to | ELP-240-000001283 |
| ELP-240-000001287 | to | ELP-240-000001287 |
| ELP-240-000001296 | to | ELP-240-000001304 |
| ELP-240-000001308 | to | ELP-240-000001309 |
| ELP-240-000001319 | to | ELP-240-000001319 |
| ELP-240-000001325 | to | ELP-240-000001325 |
| ELP-240-000001329 | to | ELP-240-000001329 |
| ELP-240-000001334 | to | ELP-240-000001334 |
| ELP-240-000001337 | to | ELP-240-000001339 |
| ELP-240-000001341 | to | ELP-240-000001342 |
| ELP-240-000001354 | to | ELP-240-000001354 |
| ELP-240-000001366 | to | ELP-240-000001369 |
| ELP-240-000001371 | to | ELP-240-000001371 |
| ELP-240-000001396 | to | ELP-240-000001396 |
| ELP-240-000001417 | to | ELP-240-000001417 |
| ELP-240-000001445 | to | ELP-240-000001445 |
| ELP-240-000001453 | to | ELP-240-000001454 |
| ELP-240-000001470 | to | ELP-240-000001470 |
| ELP-240-000001473 | to | ELP-240-000001475 |
| ELP-240-000001483 | to | ELP-240-000001484 |
| ELP-240-000001486 | to | ELP-240-000001487 |
| ELP-240-000001489 | to | ELP-240-000001490 |
| ELP-240-000001493 | to | ELP-240-000001493 |
| ELP-240-000001495 | to | ELP-240-000001495 |
| ELP-240-000001505 | to | ELP-240-000001507 |
| ELP-240-000001509 | to | ELP-240-000001509 |
| ELP-240-000001522 | to | ELP-240-000001522 |

| ELP-240-000001524 | to | ELP-240-000001524 |
|---|---|---|
| ELP-240-000001526 | to | ELP-240-000001527 |
| ELP-240-000001531 | to | ELP-240-000001531 |
| ELP-240-000001543 | to | ELP-240-000001543 |
| ELP-240-000001551 | to | ELP-240-000001551 |
| ELP-240-000001557 | to | ELP-240-000001557 |
| ELP-240-000001559 | to | ELP-240-000001559 |
| ELP-240-000001565 | to | ELP-240-000001565 |
| ELP-240-000001569 | to | ELP-240-000001569 |
| ELP-240-000001571 | to | ELP-240-000001571 |
| ELP-240-000001579 | to | ELP-240-000001579 |
| ELP-240-000001590 | to | ELP-240-000001591 |
| ELP-240-000001594 | to | ELP-240-000001595 |
| ELP-240-000001603 | to | ELP-240-000001603 |
| ELP-240-000001609 | to | ELP-240-000001609 |
| ELP-240-000001611 | to | ELP-240-000001611 |
| ELP-240-000001615 | to | ELP-240-000001615 |
| ELP-240-000001617 | to | ELP-240-000001617 |
| ELP-240-000001620 | to | ELP-240-000001620 |
| ELP-240-000001628 | to | ELP-240-000001628 |
| ELP-240-000001633 | to | ELP-240-000001633 |
| ELP-240-000001643 | to | ELP-240-000001643 |
| ELP-240-000001660 | to | ELP-240-000001660 |
| ELP-240-000001664 | to | ELP-240-000001664 |
| ELP-240-000001698 | to | ELP-240-000001698 |
| ELP-240-000001707 | to | ELP-240-000001707 |
| ELP-240-000001724 | to | ELP-240-000001724 |
| ELP-240-000001732 | to | ELP-240-000001732 |
| ELP-240-000001734 | to | ELP-240-000001734 |
| ELP-240-000001739 | to | ELP-240-000001740 |
| ELP-240-000001743 | to | ELP-240-000001743 |
| ELP-240-000001756 | to | ELP-240-000001757 |
| ELP-240-000001782 | to | ELP-240-000001782 |
| ELP-240-000001784 | to | ELP-240-000001784 |
| ELP-240-000001791 | to | ELP-240-000001791 |
| ELP-240-000001805 | to | ELP-240-000001805 |
| ELP-240-000001840 | to | ELP-240-000001841 |
| ELP-240-000001846 | to | ELP-240-000001846 |
| ELP-240-000001849 | to | ELP-240-000001849 |
| ELP-240-000001854 | to | ELP-240-000001854 |
| ELP-240-000001859 | to | ELP-240-000001860 |
| ELP-240-000001864 | to | ELP-240-000001864 |
| ELP-240-000001866 | to | ELP-240-000001866 |
| ELP-240-000001872 | to | ELP-240-000001872 |

| | | |
|---|---|---|
| ELP-240-000001875 | to | ELP-240-000001875 |
| ELP-240-000001891 | to | ELP-240-000001891 |
| ELP-240-000001893 | to | ELP-240-000001893 |
| ELP-240-000001922 | to | ELP-240-000001923 |
| ELP-240-000001928 | to | ELP-240-000001928 |
| ELP-240-000001932 | to | ELP-240-000001932 |
| ELP-240-000001947 | to | ELP-240-000001947 |
| ELP-240-000001953 | to | ELP-240-000001953 |
| ELP-240-000001955 | to | ELP-240-000001955 |
| ELP-240-000001983 | to | ELP-240-000001983 |
| ELP-240-000001989 | to | ELP-240-000001990 |
| ELP-240-000002000 | to | ELP-240-000002001 |
| ELP-240-000002012 | to | ELP-240-000002012 |
| ELP-240-000002015 | to | ELP-240-000002015 |
| ELP-240-000002026 | to | ELP-240-000002032 |
| ELP-240-000002038 | to | ELP-240-000002041 |
| ELP-240-000002077 | to | ELP-240-000002077 |
| ELP-240-000002081 | to | ELP-240-000002081 |
| ELP-240-000002084 | to | ELP-240-000002087 |
| ELP-240-000002093 | to | ELP-240-000002093 |
| ELP-240-000002106 | to | ELP-240-000002106 |
| ELP-240-000002117 | to | ELP-240-000002117 |
| ELP-240-000002128 | to | ELP-240-000002128 |
| ELP-240-000002170 | to | ELP-240-000002170 |
| ELP-240-000002172 | to | ELP-240-000002172 |
| ELP-240-000002182 | to | ELP-240-000002182 |
| ELP-240-000002187 | to | ELP-240-000002187 |
| ELP-240-000002196 | to | ELP-240-000002196 |
| ELP-240-000002243 | to | ELP-240-000002243 |
| ELP-240-000002246 | to | ELP-240-000002246 |
| ELP-240-000002249 | to | ELP-240-000002249 |
| ELP-240-000002253 | to | ELP-240-000002261 |
| ELP-240-000002268 | to | ELP-240-000002269 |
| ELP-240-000002272 | to | ELP-240-000002272 |
| ELP-240-000002274 | to | ELP-240-000002274 |
| ELP-240-000002298 | to | ELP-240-000002298 |
| ELP-240-000002303 | to | ELP-240-000002303 |
| ELP-240-000002337 | to | ELP-240-000002337 |
| ELP-240-000002349 | to | ELP-240-000002349 |
| ELP-240-000002358 | to | ELP-240-000002358 |
| ELP-240-000002388 | to | ELP-240-000002388 |
| ELP-240-000002395 | to | ELP-240-000002395 |
| ELP-240-000002411 | to | ELP-240-000002411 |
| ELP-240-000002455 | to | ELP-240-000002455 |

| | | |
|---|---|---|
| ELP-240-000002477 | to | ELP-240-000002477 |
| ELP-240-000002485 | to | ELP-240-000002485 |
| ELP-240-000002491 | to | ELP-240-000002492 |
| ELP-240-000002540 | to | ELP-240-000002540 |
| ELP-240-000002546 | to | ELP-240-000002546 |
| ELP-240-000002553 | to | ELP-240-000002554 |
| ELP-240-000002604 | to | ELP-240-000002604 |
| ELP-240-000002610 | to | ELP-240-000002611 |
| ELP-240-000002627 | to | ELP-240-000002627 |
| ELP-240-000002633 | to | ELP-240-000002633 |
| ELP-240-000002640 | to | ELP-240-000002640 |
| ELP-240-000002643 | to | ELP-240-000002643 |
| ELP-240-000002653 | to | ELP-240-000002653 |
| ELP-240-000002683 | to | ELP-240-000002683 |
| ELP-240-000002708 | to | ELP-240-000002708 |
| ELP-240-000002711 | to | ELP-240-000002711 |
| ELP-240-000002739 | to | ELP-240-000002739 |
| ELP-240-000002753 | to | ELP-240-000002755 |
| ELP-240-000002843 | to | ELP-240-000002843 |
| ELP-240-000002848 | to | ELP-240-000002848 |
| ELP-240-000002852 | to | ELP-240-000002852 |
| ELP-240-000002859 | to | ELP-240-000002859 |
| ELP-240-000002882 | to | ELP-240-000002882 |
| ELP-240-000002885 | to | ELP-240-000002886 |
| ELP-240-000002893 | to | ELP-240-000002893 |
| ELP-240-000002905 | to | ELP-240-000002905 |
| ELP-240-000002923 | to | ELP-240-000002924 |
| ELP-240-000002940 | to | ELP-240-000002940 |
| ELP-240-000002960 | to | ELP-240-000002962 |
| ELP-240-000002966 | to | ELP-240-000002966 |
| ELP-240-000002968 | to | ELP-240-000002968 |
| ELP-240-000002982 | to | ELP-240-000002982 |
| ELP-240-000002984 | to | ELP-240-000002985 |
| ELP-240-000003005 | to | ELP-240-000003005 |
| ELP-240-000003007 | to | ELP-240-000003007 |
| ELP-240-000003023 | to | ELP-240-000003023 |
| ELP-240-000003025 | to | ELP-240-000003025 |
| ELP-240-000003027 | to | ELP-240-000003028 |
| ELP-240-000003043 | to | ELP-240-000003043 |
| ELP-240-000003055 | to | ELP-240-000003056 |
| ELP-240-000003059 | to | ELP-240-000003059 |
| ELP-240-000003061 | to | ELP-240-000003061 |
| ELP-240-000003085 | to | ELP-240-000003085 |
| ELP-240-000003088 | to | ELP-240-000003088 |

| | | |
|---|---|---|
| ELP-240-000003099 | to | ELP-240-000003099 |
| ELP-240-000003126 | to | ELP-240-000003126 |
| ELP-240-000003138 | to | ELP-240-000003138 |
| ELP-240-000003148 | to | ELP-240-000003148 |
| ELP-240-000003157 | to | ELP-240-000003158 |
| ELP-240-000003181 | to | ELP-240-000003181 |
| ELP-240-000003217 | to | ELP-240-000003219 |
| ELP-240-000003267 | to | ELP-240-000003267 |
| ELP-240-000003315 | to | ELP-240-000003315 |
| ELP-240-000003318 | to | ELP-240-000003318 |
| ELP-240-000003322 | to | ELP-240-000003322 |
| ELP-240-000003325 | to | ELP-240-000003325 |
| ELP-240-000003347 | to | ELP-240-000003347 |
| ELP-240-000003356 | to | ELP-240-000003356 |
| ELP-240-000003359 | to | ELP-240-000003359 |
| ELP-240-000003372 | to | ELP-240-000003372 |
| ELP-240-000003374 | to | ELP-240-000003374 |
| ELP-240-000003376 | to | ELP-240-000003376 |
| ELP-240-000003378 | to | ELP-240-000003378 |
| ELP-240-000003384 | to | ELP-240-000003384 |
| ELP-240-000003387 | to | ELP-240-000003387 |
| ELP-240-000003398 | to | ELP-240-000003398 |
| ELP-240-000003404 | to | ELP-240-000003404 |
| ELP-240-000003414 | to | ELP-240-000003414 |
| ELP-240-000003419 | to | ELP-240-000003419 |
| ELP-240-000003425 | to | ELP-240-000003425 |
| ELP-240-000003428 | to | ELP-240-000003428 |
| ELP-240-000003437 | to | ELP-240-000003437 |
| ELP-240-000003480 | to | ELP-240-000003480 |
| ELP-240-000003490 | to | ELP-240-000003490 |
| ELP-240-000003496 | to | ELP-240-000003496 |
| ELP-240-000003499 | to | ELP-240-000003500 |
| ELP-240-000003511 | to | ELP-240-000003511 |
| ELP-240-000003515 | to | ELP-240-000003515 |
| ELP-240-000003520 | to | ELP-240-000003521 |
| ELP-240-000003524 | to | ELP-240-000003525 |
| ELP-240-000003534 | to | ELP-240-000003534 |
| ELP-240-000003536 | to | ELP-240-000003536 |
| ELP-240-000003560 | to | ELP-240-000003560 |
| ELP-240-000003569 | to | ELP-240-000003569 |
| ELP-240-000003580 | to | ELP-240-000003581 |
| ELP-240-000003584 | to | ELP-240-000003584 |
| ELP-240-000003604 | to | ELP-240-000003605 |
| ELP-240-000003607 | to | ELP-240-000003607 |

| | | |
|---|---|---|
| ELP-240-000003640 | to | ELP-240-000003640 |
| ELP-240-000003646 | to | ELP-240-000003646 |
| ELP-240-000003670 | to | ELP-240-000003670 |
| ELP-240-000003692 | to | ELP-240-000003692 |
| ELP-240-000003695 | to | ELP-240-000003695 |
| ELP-240-000003697 | to | ELP-240-000003697 |
| ELP-240-000003712 | to | ELP-240-000003712 |
| ELP-240-000003760 | to | ELP-240-000003760 |
| ELP-240-000003769 | to | ELP-240-000003769 |
| ELP-240-000003780 | to | ELP-240-000003780 |
| ELP-240-000003789 | to | ELP-240-000003789 |
| ELP-240-000003792 | to | ELP-240-000003793 |
| ELP-240-000003803 | to | ELP-240-000003803 |
| ELP-240-000003824 | to | ELP-240-000003824 |
| ELP-240-000003833 | to | ELP-240-000003834 |
| ELP-240-000003844 | to | ELP-240-000003844 |
| ELP-240-000003852 | to | ELP-240-000003852 |
| ELP-240-000003863 | to | ELP-240-000003863 |
| ELP-240-000003868 | to | ELP-240-000003868 |
| ELP-240-000003873 | to | ELP-240-000003873 |
| ELP-240-000003893 | to | ELP-240-000003893 |
| ELP-240-000003896 | to | ELP-240-000003896 |
| ELP-240-000003900 | to | ELP-240-000003900 |
| ELP-240-000003911 | to | ELP-240-000003911 |
| ELP-240-000003920 | to | ELP-240-000003920 |
| ELP-240-000003924 | to | ELP-240-000003924 |
| ELP-240-000003954 | to | ELP-240-000003954 |
| ELP-240-000003960 | to | ELP-240-000003960 |
| ELP-240-000003965 | to | ELP-240-000003966 |
| ELP-240-000003993 | to | ELP-240-000003993 |
| ELP-240-000003997 | to | ELP-240-000003997 |
| ELP-240-000004015 | to | ELP-240-000004016 |
| ELP-240-000004057 | to | ELP-240-000004057 |
| ELP-240-000004074 | to | ELP-240-000004074 |
| ELP-240-000004082 | to | ELP-240-000004082 |
| ELP-240-000004084 | to | ELP-240-000004084 |
| ELP-240-000004092 | to | ELP-240-000004092 |
| ELP-240-000004107 | to | ELP-240-000004107 |
| ELP-240-000004133 | to | ELP-240-000004133 |
| ELP-240-000004144 | to | ELP-240-000004144 |
| ELP-240-000004172 | to | ELP-240-000004172 |
| ELP-240-000004195 | to | ELP-240-000004195 |
| ELP-240-000004207 | to | ELP-240-000004207 |
| ELP-240-000004209 | to | ELP-240-000004209 |

| | | |
|---|---|---|
| ELP-240-000004212 | to | ELP-240-000004212 |
| ELP-240-000004235 | to | ELP-240-000004235 |
| ELP-240-000004248 | to | ELP-240-000004248 |
| ELP-240-000004258 | to | ELP-240-000004258 |
| ELP-240-000004279 | to | ELP-240-000004281 |
| ELP-240-000004290 | to | ELP-240-000004290 |
| ELP-240-000004300 | to | ELP-240-000004300 |
| ELP-240-000004302 | to | ELP-240-000004302 |
| ELP-240-000004311 | to | ELP-240-000004311 |
| ELP-240-000004317 | to | ELP-240-000004318 |
| ELP-240-000004323 | to | ELP-240-000004323 |
| ELP-240-000004332 | to | ELP-240-000004332 |
| ELP-240-000004339 | to | ELP-240-000004339 |
| ELP-240-000004346 | to | ELP-240-000004346 |
| ELP-240-000004353 | to | ELP-240-000004353 |
| ELP-240-000004367 | to | ELP-240-000004367 |
| ELP-240-000004370 | to | ELP-240-000004370 |
| ELP-240-000004372 | to | ELP-240-000004372 |
| ELP-240-000004384 | to | ELP-240-000004384 |
| ELP-240-000004392 | to | ELP-240-000004392 |
| ELP-240-000004396 | to | ELP-240-000004396 |
| ELP-240-000004400 | to | ELP-240-000004400 |
| ELP-240-000004402 | to | ELP-240-000004404 |
| ELP-240-000004406 | to | ELP-240-000004406 |
| ELP-240-000004408 | to | ELP-240-000004408 |
| ELP-240-000004413 | to | ELP-240-000004413 |
| ELP-240-000004419 | to | ELP-240-000004419 |
| ELP-240-000004422 | to | ELP-240-000004422 |
| ELP-240-000004431 | to | ELP-240-000004431 |
| ELP-240-000004457 | to | ELP-240-000004457 |
| ELP-240-000004472 | to | ELP-240-000004472 |
| ELP-240-000004481 | to | ELP-240-000004481 |
| ELP-240-000004485 | to | ELP-240-000004485 |
| ELP-240-000004520 | to | ELP-240-000004520 |
| ELP-240-000004523 | to | ELP-240-000004523 |
| ELP-240-000004526 | to | ELP-240-000004526 |
| ELP-240-000004539 | to | ELP-240-000004540 |
| ELP-240-000004543 | to | ELP-240-000004543 |
| ELP-240-000004555 | to | ELP-240-000004555 |
| ELP-240-000004562 | to | ELP-240-000004562 |
| ELP-240-000004571 | to | ELP-240-000004571 |
| ELP-240-000004574 | to | ELP-240-000004574 |
| ELP-240-000004586 | to | ELP-240-000004586 |
| ELP-240-000004588 | to | ELP-240-000004588 |

| | | |
|---|---|---|
| ELP-240-000004590 | to | ELP-240-000004590 |
| ELP-240-000004593 | to | ELP-240-000004595 |
| ELP-240-000004610 | to | ELP-240-000004610 |
| ELP-240-000004617 | to | ELP-240-000004618 |
| ELP-240-000004623 | to | ELP-240-000004623 |
| ELP-240-000004629 | to | ELP-240-000004629 |
| ELP-240-000004632 | to | ELP-240-000004632 |
| ELP-240-000004649 | to | ELP-240-000004649 |
| ELP-240-000004651 | to | ELP-240-000004651 |
| ELP-240-000004654 | to | ELP-240-000004654 |
| ELP-240-000004664 | to | ELP-240-000004664 |
| ELP-240-000004671 | to | ELP-240-000004671 |
| ELP-240-000004685 | to | ELP-240-000004686 |
| ELP-240-000004697 | to | ELP-240-000004697 |
| ELP-240-000004702 | to | ELP-240-000004703 |
| ELP-240-000004729 | to | ELP-240-000004729 |
| ELP-240-000004735 | to | ELP-240-000004735 |
| ELP-240-000004748 | to | ELP-240-000004749 |
| ELP-240-000004770 | to | ELP-240-000004771 |
| ELP-240-000004773 | to | ELP-240-000004773 |
| ELP-240-000004793 | to | ELP-240-000004793 |
| ELP-240-000004796 | to | ELP-240-000004796 |
| ELP-240-000004807 | to | ELP-240-000004807 |
| ELP-240-000004815 | to | ELP-240-000004815 |
| ELP-240-000004819 | to | ELP-240-000004819 |
| ELP-240-000004827 | to | ELP-240-000004827 |
| ELP-240-000004834 | to | ELP-240-000004834 |
| ELP-240-000004843 | to | ELP-240-000004843 |
| ELP-240-000004850 | to | ELP-240-000004850 |
| ELP-240-000004856 | to | ELP-240-000004856 |
| ELP-240-000004858 | to | ELP-240-000004858 |
| ELP-240-000004871 | to | ELP-240-000004872 |
| ELP-240-000004878 | to | ELP-240-000004878 |
| ELP-240-000004904 | to | ELP-240-000004904 |
| ELP-240-000004934 | to | ELP-240-000004934 |
| ELP-240-000004936 | to | ELP-240-000004936 |
| ELP-240-000004942 | to | ELP-240-000004942 |
| ELP-240-000004954 | to | ELP-240-000004955 |
| ELP-240-000004960 | to | ELP-240-000004960 |
| ELP-240-000004972 | to | ELP-240-000004973 |
| ELP-240-000004983 | to | ELP-240-000004983 |
| ELP-240-000004989 | to | ELP-240-000004989 |
| ELP-240-000004996 | to | ELP-240-000004996 |
| ELP-240-000005014 | to | ELP-240-000005014 |

| | | |
|---|---|---|
| ELP-240-000005017 | to | ELP-240-000005017 |
| ELP-240-000005028 | to | ELP-240-000005028 |
| ELP-240-000005034 | to | ELP-240-000005034 |
| ELP-240-000005036 | to | ELP-240-000005037 |
| ELP-240-000005040 | to | ELP-240-000005040 |
| ELP-240-000005045 | to | ELP-240-000005045 |
| ELP-240-000005065 | to | ELP-240-000005065 |
| ELP-240-000005079 | to | ELP-240-000005079 |
| ELP-240-000005097 | to | ELP-240-000005097 |
| ELP-240-000005130 | to | ELP-240-000005130 |
| ELP-240-000005142 | to | ELP-240-000005142 |
| ELP-240-000005145 | to | ELP-240-000005145 |
| ELP-240-000005163 | to | ELP-240-000005163 |
| ELP-240-000005172 | to | ELP-240-000005172 |
| ELP-240-000005177 | to | ELP-240-000005177 |
| ELP-240-000005187 | to | ELP-240-000005188 |
| ELP-240-000005198 | to | ELP-240-000005198 |
| ELP-240-000005202 | to | ELP-240-000005202 |
| ELP-240-000005248 | to | ELP-240-000005248 |
| ELP-240-000005253 | to | ELP-240-000005253 |
| ELP-240-000005263 | to | ELP-240-000005263 |
| ELP-240-000005267 | to | ELP-240-000005267 |
| ELP-240-000005271 | to | ELP-240-000005271 |
| ELP-240-000005273 | to | ELP-240-000005273 |
| ELP-240-000005277 | to | ELP-240-000005277 |
| ELP-240-000005293 | to | ELP-240-000005294 |
| ELP-240-000005296 | to | ELP-240-000005297 |
| ELP-240-000005302 | to | ELP-240-000005304 |
| ELP-240-000005311 | to | ELP-240-000005311 |
| ELP-240-000005334 | to | ELP-240-000005334 |
| ELP-240-000005339 | to | ELP-240-000005340 |
| ELP-240-000005348 | to | ELP-240-000005348 |
| ELP-240-000005355 | to | ELP-240-000005355 |
| ELP-240-000005374 | to | ELP-240-000005375 |
| ELP-240-000005388 | to | ELP-240-000005388 |
| ELP-240-000005416 | to | ELP-240-000005418 |
| ELP-240-000005423 | to | ELP-240-000005423 |
| ELP-240-000005428 | to | ELP-240-000005428 |
| ELP-240-000005432 | to | ELP-240-000005432 |
| ELP-240-000005434 | to | ELP-240-000005434 |
| ELP-240-000005439 | to | ELP-240-000005439 |
| ELP-240-000005479 | to | ELP-240-000005479 |
| ELP-240-000005496 | to | ELP-240-000005496 |
| ELP-240-000005503 | to | ELP-240-000005503 |

| | | |
|---|---|---|
| ELP-240-000005509 | to | ELP-240-000005510 |
| ELP-240-000005517 | to | ELP-240-000005517 |
| ELP-240-000005533 | to | ELP-240-000005533 |
| ELP-240-000005535 | to | ELP-240-000005535 |
| ELP-240-000005538 | to | ELP-240-000005539 |
| ELP-240-000005550 | to | ELP-240-000005550 |
| ELP-240-000005571 | to | ELP-240-000005571 |
| ELP-240-000005574 | to | ELP-240-000005574 |
| ELP-240-000005578 | to | ELP-240-000005578 |
| ELP-240-000005583 | to | ELP-240-000005583 |
| ELP-240-000005585 | to | ELP-240-000005586 |
| ELP-240-000005592 | to | ELP-240-000005592 |
| ELP-240-000005604 | to | ELP-240-000005604 |
| ELP-240-000005611 | to | ELP-240-000005611 |
| ELP-240-000005634 | to | ELP-240-000005637 |
| ELP-240-000005643 | to | ELP-240-000005644 |
| ELP-240-000005646 | to | ELP-240-000005646 |
| ELP-240-000005649 | to | ELP-240-000005650 |
| ELP-240-000005659 | to | ELP-240-000005659 |
| ELP-240-000005668 | to | ELP-240-000005668 |
| ELP-240-000005674 | to | ELP-240-000005675 |
| ELP-240-000005681 | to | ELP-240-000005681 |
| ELP-240-000005685 | to | ELP-240-000005685 |
| ELP-240-000005702 | to | ELP-240-000005702 |
| ELP-240-000005713 | to | ELP-240-000005713 |
| ELP-240-000005717 | to | ELP-240-000005717 |
| ELP-240-000005719 | to | ELP-240-000005722 |
| ELP-240-000005728 | to | ELP-240-000005728 |
| ELP-240-000005736 | to | ELP-240-000005736 |
| ELP-240-000005740 | to | ELP-240-000005740 |
| ELP-240-000005769 | to | ELP-240-000005769 |
| ELP-240-000005773 | to | ELP-240-000005774 |
| ELP-240-000005786 | to | ELP-240-000005787 |
| ELP-240-000005789 | to | ELP-240-000005789 |
| ELP-240-000005796 | to | ELP-240-000005796 |
| ELP-240-000005812 | to | ELP-240-000005812 |
| ELP-240-000005818 | to | ELP-240-000005818 |
| ELP-240-000005820 | to | ELP-240-000005820 |
| ELP-240-000005840 | to | ELP-240-000005840 |
| ELP-240-000005848 | to | ELP-240-000005848 |
| ELP-240-000005854 | to | ELP-240-000005854 |
| ELP-240-000005856 | to | ELP-240-000005856 |
| ELP-240-000005858 | to | ELP-240-000005858 |
| ELP-240-000005861 | to | ELP-240-000005862 |

ELP-240-000005896      to      ELP-240-000005897
ELP-240-000005901      to      ELP-240-000005901
ELP-240-000005906      to      ELP-240-000005906
ELP-240-000005913      to      ELP-240-000005913
ELP-240-000005935      to      ELP-240-000005935
ELP-240-000005947      to      ELP-240-000005947
ELP-240-000005951      to      ELP-240-000005953
ELP-240-000005955      to      ELP-240-000005955
ELP-240-000005963      to      ELP-240-000005964
ELP-240-000005966      to      ELP-240-000005967
ELP-240-000005970      to      ELP-240-000005970
ELP-240-000005973      to      ELP-240-000005973.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

179

**<u>CERTIFICATE OF SERVICE</u>**


I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



_____s/ James F. McConnon, Jr._____
JAMES F. McCONNON, JR.