**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015327 | ELP-234-000015327 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015329 | ELP-234-000015330 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015345 | ELP-234-000015345 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015347 | ELP-234-000015347 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015349 | ELP-234-000015349 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015353 | ELP-234-000015353 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015357 | ELP-234-000015358 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015376 | ELP-234-000015382 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015385 | ELP-234-000015385 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015397 | ELP-234-000015397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015401 | ELP-234-000015402 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015418 | ELP-234-000015418 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015427 | ELP-234-000015427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015431 | ELP-234-000015431 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015448 | ELP-234-000015450 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015457 | ELP-234-000015457 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015460 | ELP-234-000015460 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015464 | ELP-234-000015464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015466 | ELP-234-000015469 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015475 | ELP-234-000015481 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015487 | ELP-234-000015487 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015500 | ELP-234-000015502 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015509 | ELP-234-000015512 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015516 | ELP-234-000015516 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015524 | ELP-234-000015525 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015532 | ELP-234-000015532 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015543 | ELP-234-000015547 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015550 | ELP-234-000015551 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015563 | ELP-234-000015563 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015578 | ELP-234-000015578 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015583 | ELP-234-000015583 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015585 | ELP-234-000015586 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015590 | ELP-234-000015590 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015604 | ELP-234-000015608 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015611 | ELP-234-000015612 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015615 | ELP-234-000015615 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015617 | ELP-234-000015617 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015622 | ELP-234-000015626 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015637 | ELP-234-000015637 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015643 | ELP-234-000015643 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015646 | ELP-234-000015646 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015658 | ELP-234-000015660 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015665 | ELP-234-000015665 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015667 | ELP-234-000015668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015674 | ELP-234-000015674 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015678 | ELP-234-000015679 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015706 | ELP-234-000015706 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015711 | ELP-234-000015711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015727 | ELP-234-000015731 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015733 | ELP-234-000015733 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015735 | ELP-234-000015736 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015743 | ELP-234-000015743 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015748 | ELP-234-000015748 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015755 | ELP-234-000015755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015760 | ELP-234-000015760 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015768 | ELP-234-000015768 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015780 | ELP-234-000015780 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015783 | ELP-234-000015783 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015799 | ELP-234-000015800 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015806 | ELP-234-000015806 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015809 | ELP-234-000015809 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015813 | ELP-234-000015813 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015820 | ELP-234-000015820 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015825 | ELP-234-000015827 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015837 | ELP-234-000015838 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015840 | ELP-234-000015840 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015850 | ELP-234-000015850 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015862 | ELP-234-000015863 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015865 | ELP-234-000015866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015871 | ELP-234-000015871 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015873 | ELP-234-000015873 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015875 | ELP-234-000015875 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015879 | ELP-234-000015879 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015881 | ELP-234-000015881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015896 | ELP-234-000015896 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015899 | ELP-234-000015899 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015901 | ELP-234-000015903 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015908 | ELP-234-000015909 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015914 | ELP-234-000015914 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015917 | ELP-234-000015917 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015922 | ELP-234-000015922 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015924 | ELP-234-000015927 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015940 | ELP-234-000015940 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015955 | ELP-234-000015955 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015958 | ELP-234-000015958 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015961 | ELP-234-000015962 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015965 | ELP-234-000015967 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015971 | ELP-234-000015972 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015979 | ELP-234-000015980 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015982 | ELP-234-000015982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000015984 | ELP-234-000015984 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015991 | ELP-234-000015991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015994 | ELP-234-000015994 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016001 | ELP-234-000016001 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016014 | ELP-234-000016014 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016024 | ELP-234-000016024 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016029 | ELP-234-000016030 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016032 | ELP-234-000016032 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016047 | ELP-234-000016048 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016052 | ELP-234-000016052 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016060 | ELP-234-000016060 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016062 | ELP-234-000016068 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016071 | ELP-234-000016071 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016079 | ELP-234-000016079 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016085 | ELP-234-000016085 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016087 | ELP-234-000016087 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016089 | ELP-234-000016089 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016095 | ELP-234-000016095 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016101 | ELP-234-000016103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016111 | ELP-234-000016111 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016116 | ELP-234-000016117 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016130 | ELP-234-000016131 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016133 | ELP-234-000016135 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016151 | ELP-234-000016151 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016153 | ELP-234-000016153 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016157 | ELP-234-000016157 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016159 | ELP-234-000016159 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016167 | ELP-234-000016168 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016170 | ELP-234-000016170 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016183 | ELP-234-000016183 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016188 | ELP-234-000016188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016193 | ELP-234-000016193 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016196 | ELP-234-000016196 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016201 | ELP-234-000016201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016203 | ELP-234-000016203 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016217 | ELP-234-000016218 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016234 | ELP-234-000016234 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016236 | ELP-234-000016236 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016241 | ELP-234-000016241 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016244 | ELP-234-000016244 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016249 | ELP-234-000016250 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016267 | ELP-234-000016267 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016269 | ELP-234-000016269 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016279 | ELP-234-000016281 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016296 | ELP-234-000016306 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016312 | ELP-234-000016312 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016328 | ELP-234-000016328 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016339 | ELP-234-000016340 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016345 | ELP-234-000016348 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016370 | ELP-234-000016372 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016394 | ELP-234-000016394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016399 | ELP-234-000016399 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016405 | ELP-234-000016405 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016417 | ELP-234-000016417 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016421 | ELP-234-000016421 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016427 | ELP-234-000016427 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016435 | ELP-234-000016435 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016475 | ELP-234-000016475 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016478 | ELP-234-000016479 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016492 | ELP-234-000016492 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016494 | ELP-234-000016494 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016498 | ELP-234-000016498 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016504 | ELP-234-000016505 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016507 | ELP-234-000016507 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016516 | ELP-234-000016516 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016530 | ELP-234-000016532 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016537 | ELP-234-000016537 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016552 | ELP-234-000016552 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016565 | ELP-234-000016566 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016569 | ELP-234-000016569 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016577 | ELP-234-000016577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016584 | ELP-234-000016584 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016589 | ELP-234-000016589 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016593 | ELP-234-000016593 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016595 | ELP-234-000016595 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016598 | ELP-234-000016598 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016600 | ELP-234-000016600 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016605 | ELP-234-000016605 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016607 | ELP-234-000016607 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016614 | ELP-234-000016614 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016628 | ELP-234-000016629 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016640 | ELP-234-000016640 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016647 | ELP-234-000016647 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016662 | ELP-234-000016662 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016665 | ELP-234-000016665 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016667 | ELP-234-000016668 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016673 | ELP-234-000016674 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016679 | ELP-234-000016679 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016682 | ELP-234-000016682 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016684 | ELP-234-000016684 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016689 | ELP-234-000016691 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016693 | ELP-234-000016694 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016701 | ELP-234-000016701 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016718 | ELP-234-000016718 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016725 | ELP-234-000016729 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016732 | ELP-234-000016734 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016736 | ELP-234-000016736 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016742 | ELP-234-000016742 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016754 | ELP-234-000016754 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016759 | ELP-234-000016759 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016762 | ELP-234-000016762 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016765 | ELP-234-000016765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016776 | ELP-234-000016777 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016784 | ELP-234-000016788 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016791 | ELP-234-000016791 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016796 | ELP-234-000016796 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016802 | ELP-234-000016802 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016806 | ELP-234-000016808 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016813 | ELP-234-000016815 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016836 | ELP-234-000016837 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016839 | ELP-234-000016839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016843 | ELP-234-000016843 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016846 | ELP-234-000016846 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016848 | ELP-234-000016850 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016858 | ELP-234-000016858 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016870 | ELP-234-000016870 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016872 | ELP-234-000016873 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016878 | ELP-234-000016879 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016881 | ELP-234-000016881 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016887 | ELP-234-000016887 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016892 | ELP-234-000016892 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016900 | ELP-234-000016900 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016902 | ELP-234-000016904 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016906 | ELP-234-000016906 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016915 | ELP-234-000016917 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016922 | ELP-234-000016923 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016933 | ELP-234-000016935 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016952 | ELP-234-000016953 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016955 | ELP-234-000016955 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016966 | ELP-234-000016967 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000016982 | ELP-234-000016982 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016985 | ELP-234-000016985 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017005 | ELP-234-000017009 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017011 | ELP-234-000017015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017017 | ELP-234-000017021 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017033 | ELP-234-000017033 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017037 | ELP-234-000017037 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017057 | ELP-234-000017057 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017064 | ELP-234-000017065 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017071 | ELP-234-000017071 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017075 | ELP-234-000017075 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017083 | ELP-234-000017084 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017086 | ELP-234-000017086 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017093 | ELP-234-000017093 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017096 | ELP-234-000017096 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017127 | ELP-234-000017127 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017144 | ELP-234-000017144 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017146 | ELP-234-000017146 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017150 | ELP-234-000017150 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017176 | ELP-234-000017176 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017185 | ELP-234-000017185 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017191 | ELP-234-000017194 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017199 | ELP-234-000017202 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017214 | ELP-234-000017214 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017220 | ELP-234-000017220 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017227 | ELP-234-000017228 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017250 | ELP-234-000017250 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017252 | ELP-234-000017252 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017256 | ELP-234-000017256 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017260 | ELP-234-000017260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017264 | ELP-234-000017267 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017273 | ELP-234-000017273 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017284 | ELP-234-000017284 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017286 | ELP-234-000017286 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017297 | ELP-234-000017298 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017305 | ELP-234-000017305 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017307 | ELP-234-000017307 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017311 | ELP-234-000017311 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017326 | ELP-234-000017326 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017328 | ELP-234-000017328 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017330 | ELP-234-000017330 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017356 | ELP-234-000017356 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017367 | ELP-234-000017367 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017371 | ELP-234-000017371 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017381 | ELP-234-000017381 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017384 | ELP-234-000017385 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017390 | ELP-234-000017390 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017393 | ELP-234-000017394 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017396 | ELP-234-000017397 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017401 | ELP-234-000017404 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017413 | ELP-234-000017414 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017420 | ELP-234-000017420 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017438 | ELP-234-000017438 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017445 | ELP-234-000017445 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017456 | ELP-234-000017456 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017462 | ELP-234-000017462 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017464 | ELP-234-000017464 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017466 | ELP-234-000017466 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017484 | ELP-234-000017486 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017490 | ELP-234-000017491 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017495 | ELP-234-000017495 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017499 | ELP-234-000017500 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017502 | ELP-234-000017503 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017509 | ELP-234-000017509 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017515 | ELP-234-000017515 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017520 | ELP-234-000017520 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017523 | ELP-234-000017523 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017525 | ELP-234-000017527 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017541 | ELP-234-000017542 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017547 | ELP-234-000017547 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017567 | ELP-234-000017567 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017571 | ELP-234-000017573 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017577 | ELP-234-000017577 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017593 | ELP-234-000017594 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017602 | ELP-234-000017602 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017610 | ELP-234-000017610 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017614 | ELP-234-000017614 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017617 | ELP-234-000017618 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017620 | ELP-234-000017620 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017628 | ELP-234-000017629 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017631 | ELP-234-000017633 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017635 | ELP-234-000017635 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017649 | ELP-234-000017649 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017655 | ELP-234-000017655 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017657 | ELP-234-000017657 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017670 | ELP-234-000017672 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017681 | ELP-234-000017683 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017703 | ELP-234-000017704 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017707 | ELP-234-000017707 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017709 | ELP-234-000017709 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017711 | ELP-234-000017711 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017713 | ELP-234-000017713 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017715 | ELP-234-000017715 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017717 | ELP-234-000017721 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017733 | ELP-234-000017735 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017741 | ELP-234-000017741 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017744 | ELP-234-000017744 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017748 | ELP-234-000017748 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017750 | ELP-234-000017751 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017753 | ELP-234-000017753 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017755 | ELP-234-000017755 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017759 | ELP-234-000017762 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017765 | ELP-234-000017765 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017767 | ELP-234-000017767 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017770 | ELP-234-000017770 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017780 | ELP-234-000017787 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017795 | ELP-234-000017797 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017801 | ELP-234-000017801 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017814 | ELP-234-000017814 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017822 | ELP-234-000017826 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017836 | ELP-234-000017836 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017839 | ELP-234-000017839 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017857 | ELP-234-000017860 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017863 | ELP-234-000017863 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017866 | ELP-234-000017866 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017877 | ELP-234-000017878 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017883 | ELP-234-000017883 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017885 | ELP-234-000017885 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017887 | ELP-234-000017888 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017898 | ELP-234-000017903 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017912 | ELP-234-000017912 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017917 | ELP-234-000017918 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017924 | ELP-234-000017924 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017926 | ELP-234-000017931 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017955 | ELP-234-000017955 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017965 | ELP-234-000017973 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017991 | ELP-234-000017991 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017993 | ELP-234-000017994 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017998 | ELP-234-000017998 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018003 | ELP-234-000018003 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018015 | ELP-234-000018015 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018022 | ELP-234-000018022 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018029 | ELP-234-000018029 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018044 | ELP-234-000018044 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018050 | ELP-234-000018051 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018056 | ELP-234-000018056 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018059 | ELP-234-000018060 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018067 | ELP-234-000018067 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018077 | ELP-234-000018077 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018085 | ELP-234-000018085 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018098 | ELP-234-000018099 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018103 | ELP-234-000018103 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018105 | ELP-234-000018106 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018110 | ELP-234-000018110 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018127 | ELP-234-000018127 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018135 | ELP-234-000018138 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018156 | ELP-234-000018156 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018161 | ELP-234-000018161 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018164 | ELP-234-000018166 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018172 | ELP-234-000018175 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018187 | ELP-234-000018188 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018198 | ELP-234-000018201 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018209 | ELP-234-000018209 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018212 | ELP-234-000018212 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018214 | ELP-234-000018214 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018224 | ELP-234-000018224 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018231 | ELP-234-000018231 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018235 | ELP-234-000018235 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018237 | ELP-234-000018237 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018243 | ELP-234-000018243 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018246 | ELP-234-000018246 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018255 | ELP-234-000018257 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018260 | ELP-234-000018260 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018269 | ELP-234-000018270 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018278 | ELP-234-000018278 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018282 | ELP-234-000018284 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018287 | ELP-234-000018290 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018311 | ELP-234-000018312 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018315 | ELP-234-000018315 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018318 | ELP-234-000018318 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000018392 | ELP-234-000018412 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018431 | ELP-234-000018432 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018485 | ELP-234-000018485 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018488 | ELP-234-000018488 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018631 | ELP-234-000018632 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000018665 | ELP-234-000018669 | USACE;ERDC;CEERD-HN-HS | Jeffrey Melby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 235 | ELP-235-000000003 | ELP-235-000000003 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000006 | ELP-235-000000006 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000080 | ELP-235-000000087 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000097 | ELP-235-000000099 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000102 | ELP-235-000000102 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000125 | ELP-235-000000125 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000143 | ELP-235-000000143 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000157 | ELP-235-000000157 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000168 | ELP-235-000000168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000176 | ELP-235-000000176 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000178 | ELP-235-000000179 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000230 | ELP-235-000000230 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000235 | ELP-235-000000235 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000253 | ELP-235-000000253 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000276 | ELP-235-000000276 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000282 | ELP-235-000000282 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000317 | ELP-235-000000318 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000345 | ELP-235-000000345 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000367 | ELP-235-000000367 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000369 | ELP-235-000000369 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000397 | ELP-235-000000397 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000413 | ELP-235-000000413 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000417 | ELP-235-000000418 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000430 | ELP-235-000000430 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000434 | ELP-235-000000434 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000436 | ELP-235-000000436 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000450 | ELP-235-000000451 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000465 | ELP-235-000000465 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000467 | ELP-235-000000467 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000494 | ELP-235-000000494 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000533 | ELP-235-000000534 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000549 | ELP-235-000000549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000552 | ELP-235-000000553 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000555 | ELP-235-000000555 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000563 | ELP-235-000000563 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000571 | ELP-235-000000571 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000590 | ELP-235-000000590 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000593 | ELP-235-000000593 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000620 | ELP-235-000000620 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000628 | ELP-235-000000628 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000639 | ELP-235-000000639 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000642 | ELP-235-000000643 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000651 | ELP-235-000000652 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000676 | ELP-235-000000676 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000678 | ELP-235-000000678 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000680 | ELP-235-000000680 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000687 | ELP-235-000000688 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000690 | ELP-235-000000690 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000707 | ELP-235-000000707 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000709 | ELP-235-000000711 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000723 | ELP-235-000000724 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000743 | ELP-235-000000748 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000758 | ELP-235-000000758 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000783 | ELP-235-000000783 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000791 | ELP-235-000000791 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000799 | ELP-235-000000799 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000816 | ELP-235-000000816 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000818 | ELP-235-000000819 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000851 | ELP-235-000000851 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000853 | ELP-235-000000853 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000863 | ELP-235-000000863 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000874 | ELP-235-000000875 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000895 | ELP-235-000000895 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000901 | ELP-235-000000901 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000000948 | ELP-235-000000948 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000952 | ELP-235-000000952 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000963 | ELP-235-000000963 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000965 | ELP-235-000000966 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001001 | ELP-235-000001002 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001008 | ELP-235-000001008 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001010 | ELP-235-000001010 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001015 | ELP-235-000001015 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001019 | ELP-235-000001020 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001031 | ELP-235-000001031 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001038 | ELP-235-000001038 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001040 | ELP-235-000001040 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001050 | ELP-235-000001050 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001095 | ELP-235-000001095 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001100 | ELP-235-000001100 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001111 | ELP-235-000001111 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001114 | ELP-235-000001114 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001125 | ELP-235-000001125 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001128 | ELP-235-000001129 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001149 | ELP-235-000001149 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001152 | ELP-235-000001153 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001158 | ELP-235-000001158 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001161 | ELP-235-000001162 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001166 | ELP-235-000001166 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001168 | ELP-235-000001169 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001185 | ELP-235-000001185 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001191 | ELP-235-000001191 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001194 | ELP-235-000001194 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001202 | ELP-235-000001203 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001207 | ELP-235-000001207 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001226 | ELP-235-000001226 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001230 | ELP-235-000001230 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001263 | ELP-235-000001263 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001279 | ELP-235-000001280 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001292 | ELP-235-000001292 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001295 | ELP-235-000001295 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001304 | ELP-235-000001304 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001311 | ELP-235-000001311 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001319 | ELP-235-000001319 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001322 | ELP-235-000001323 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001330 | ELP-235-000001332 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001339 | ELP-235-000001339 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001343 | ELP-235-000001343 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001345 | ELP-235-000001345 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001351 | ELP-235-000001351 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001359 | ELP-235-000001360 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001365 | ELP-235-000001365 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001367 | ELP-235-000001368 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001374 | ELP-235-000001374 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001377 | ELP-235-000001377 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001385 | ELP-235-000001386 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001389 | ELP-235-000001390 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001397 | ELP-235-000001397 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001406 | ELP-235-000001406 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001414 | ELP-235-000001414 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001419 | ELP-235-000001419 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001422 | ELP-235-000001423 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001450 | ELP-235-000001451 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001453 | ELP-235-000001453 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001458 | ELP-235-000001458 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001472 | ELP-235-000001472 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001490 | ELP-235-000001490 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001501 | ELP-235-000001502 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001504 | ELP-235-000001504 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001507 | ELP-235-000001507 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001519 | ELP-235-000001519 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001521 | ELP-235-000001521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001525 | ELP-235-000001525 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001530 | ELP-235-000001530 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001542 | ELP-235-000001543 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001548 | ELP-235-000001548 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001555 | ELP-235-000001555 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001558 | ELP-235-000001559 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001575 | ELP-235-000001575 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001577 | ELP-235-000001577 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001579 | ELP-235-000001579 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001584 | ELP-235-000001586 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001589 | ELP-235-000001589 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001595 | ELP-235-000001595 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001604 | ELP-235-000001604 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001607 | ELP-235-000001607 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001621 | ELP-235-000001621 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001625 | ELP-235-000001625 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001633 | ELP-235-000001633 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001638 | ELP-235-000001638 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001642 | ELP-235-000001645 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001660 | ELP-235-000001661 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001685 | ELP-235-000001686 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001688 | ELP-235-000001688 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001691 | ELP-235-000001691 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001694 | ELP-235-000001694 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001696 | ELP-235-000001696 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001722 | ELP-235-000001722 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001766 | ELP-235-000001766 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001774 | ELP-235-000001774 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001788 | ELP-235-000001788 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001802 | ELP-235-000001802 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001804 | ELP-235-000001806 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001814 | ELP-235-000001814 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001824 | ELP-235-000001824 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001827 | ELP-235-000001827 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001830 | ELP-235-000001830 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001838 | ELP-235-000001838 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001843 | ELP-235-000001843 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001855 | ELP-235-000001855 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001868 | ELP-235-000001868 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001875 | ELP-235-000001875 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001885 | ELP-235-000001886 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001888 | ELP-235-000001889 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001894 | ELP-235-000001894 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001898 | ELP-235-000001898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001900 | ELP-235-000001900 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001906 | ELP-235-000001906 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001922 | ELP-235-000001922 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001925 | ELP-235-000001925 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001927 | ELP-235-000001927 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001930 | ELP-235-000001930 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001940 | ELP-235-000001940 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001960 | ELP-235-000001960 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001963 | ELP-235-000001963 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001987 | ELP-235-000001987 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001992 | ELP-235-000001992 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002000 | ELP-235-000002000 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002015 | ELP-235-000002015 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002026 | ELP-235-000002026 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002034 | ELP-235-000002034 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002050 | ELP-235-000002050 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002052 | ELP-235-000002052 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002055 | ELP-235-000002055 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002065 | ELP-235-000002065 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002086 | ELP-235-000002086 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002091 | ELP-235-000002091 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002095 | ELP-235-000002095 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002099 | ELP-235-000002100 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002105 | ELP-235-000002105 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002118 | ELP-235-000002118 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002121 | ELP-235-000002121 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002136 | ELP-235-000002136 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002140 | ELP-235-000002140 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002145 | ELP-235-000002145 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002147 | ELP-235-000002148 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002154 | ELP-235-000002156 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002177 | ELP-235-000002177 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002179 | ELP-235-000002180 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002193 | ELP-235-000002193 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002195 | ELP-235-000002195 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002198 | ELP-235-000002198 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002209 | ELP-235-000002209 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002212 | ELP-235-000002212 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002227 | ELP-235-000002227 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002230 | ELP-235-000002230 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002233 | ELP-235-000002234 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002264 | ELP-235-000002264 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002274 | ELP-235-000002274 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002277 | ELP-235-000002277 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002283 | ELP-235-000002283 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002291 | ELP-235-000002291 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002316 | ELP-235-000002316 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002324 | ELP-235-000002324 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002328 | ELP-235-000002328 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002331 | ELP-235-000002331 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002336 | ELP-235-000002336 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002346 | ELP-235-000002346 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002352 | ELP-235-000002354 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002374 | ELP-235-000002375 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002384 | ELP-235-000002384 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002386 | ELP-235-000002386 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002394 | ELP-235-000002394 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002418 | ELP-235-000002418 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002431 | ELP-235-000002431 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002442 | ELP-235-000002443 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002455 | ELP-235-000002456 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002458 | ELP-235-000002458 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002462 | ELP-235-000002463 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002474 | ELP-235-000002476 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002481 | ELP-235-000002481 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002490 | ELP-235-000002490 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002493 | ELP-235-000002493 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002495 | ELP-235-000002495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002497 | ELP-235-000002497 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002500 | ELP-235-000002500 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002527 | ELP-235-000002528 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002532 | ELP-235-000002532 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002537 | ELP-235-000002537 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002542 | ELP-235-000002542 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002547 | ELP-235-000002547 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002549 | ELP-235-000002549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002552 | ELP-235-000002552 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002556 | ELP-235-000002556 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002564 | ELP-235-000002564 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002580 | ELP-235-000002581 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002589 | ELP-235-000002589 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002607 | ELP-235-000002607 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002636 | ELP-235-000002636 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002638 | ELP-235-000002638 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002642 | ELP-235-000002642 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002644 | ELP-235-000002645 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002650 | ELP-235-000002650 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002653 | ELP-235-000002653 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002658 | ELP-235-000002658 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002665 | ELP-235-000002665 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002684 | ELP-235-000002684 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002710 | ELP-235-000002710 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002720 | ELP-235-000002720 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002732 | ELP-235-000002732 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002740 | ELP-235-000002740 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002744 | ELP-235-000002744 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002754 | ELP-235-000002754 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002759 | ELP-235-000002759 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002763 | ELP-235-000002763 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002768 | ELP-235-000002768 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002770 | ELP-235-000002770 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002772 | ELP-235-000002772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002790 | ELP-235-000002790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002792 | ELP-235-000002792 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002794 | ELP-235-000002795 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002798 | ELP-235-000002798 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002803 | ELP-235-000002803 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002828 | ELP-235-000002829 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002840 | ELP-235-000002840 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002852 | ELP-235-000002853 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002860 | ELP-235-000002860 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002865 | ELP-235-000002865 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002868 | ELP-235-000002868 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002877 | ELP-235-000002877 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002883 | ELP-235-000002883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002921 | ELP-235-000002921 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002923 | ELP-235-000002923 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002927 | ELP-235-000002927 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002946 | ELP-235-000002946 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000002955 | ELP-235-000002955 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002962 | ELP-235-000002962 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002967 | ELP-235-000002967 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002971 | ELP-235-000002971 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002974 | ELP-235-000002976 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002978 | ELP-235-000002978 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003007 | ELP-235-000003007 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003009 | ELP-235-000003011 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003018 | ELP-235-000003018 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003028 | ELP-235-000003028 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003042 | ELP-235-000003042 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003061 | ELP-235-000003061 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003072 | ELP-235-000003073 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003075 | ELP-235-000003075 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003089 | ELP-235-000003091 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003138 | ELP-235-000003138 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003144 | ELP-235-000003144 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003153 | ELP-235-000003153 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003173 | ELP-235-000003173 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003175 | ELP-235-000003175 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003178 | ELP-235-000003178 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003192 | ELP-235-000003193 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003213 | ELP-235-000003213 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003229 | ELP-235-000003229 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003237 | ELP-235-000003237 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003239 | ELP-235-000003239 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003244 | ELP-235-000003244 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003253 | ELP-235-000003253 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003298 | ELP-235-000003298 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003305 | ELP-235-000003305 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003309 | ELP-235-000003309 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003396 | ELP-235-000003396 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003413 | ELP-235-000003413 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003416 | ELP-235-000003416 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003419 | ELP-235-000003419 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003431 | ELP-235-000003431 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003460 | ELP-235-000003460 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003465 | ELP-235-000003465 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003468 | ELP-235-000003470 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003475 | ELP-235-000003476 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003483 | ELP-235-000003483 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003485 | ELP-235-000003485 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003487 | ELP-235-000003487 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003489 | ELP-235-000003489 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003491 | ELP-235-000003491 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003495 | ELP-235-000003496 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003507 | ELP-235-000003507 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003511 | ELP-235-000003511 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003514 | ELP-235-000003514 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003531 | ELP-235-000003531 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003550 | ELP-235-000003552 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003574 | ELP-235-000003574 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003579 | ELP-235-000003580 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003583 | ELP-235-000003583 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003586 | ELP-235-000003586 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003588 | ELP-235-000003589 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003592 | ELP-235-000003592 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003597 | ELP-235-000003597 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003600 | ELP-235-000003600 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003610 | ELP-235-000003610 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003642 | ELP-235-000003642 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003645 | ELP-235-000003645 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003654 | ELP-235-000003654 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003677 | ELP-235-000003677 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003696 | ELP-235-000003696 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003700 | ELP-235-000003700 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003703 | ELP-235-000003703 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003707 | ELP-235-000003707 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003716 | ELP-235-000003717 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003719 | ELP-235-000003720 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003727 | ELP-235-000003727 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003735 | ELP-235-000003735 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003737 | ELP-235-000003738 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003753 | ELP-235-000003753 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003765 | ELP-235-000003765 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003773 | ELP-235-000003773 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003782 | ELP-235-000003782 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003790 | ELP-235-000003790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003795 | ELP-235-000003795 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003799 | ELP-235-000003799 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003801 | ELP-235-000003801 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003806 | ELP-235-000003806 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003822 | ELP-235-000003822 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003831 | ELP-235-000003831 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003841 | ELP-235-000003841 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003849 | ELP-235-000003849 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003859 | ELP-235-000003860 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003895 | ELP-235-000003895 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003898 | ELP-235-000003898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003918 | ELP-235-000003918 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003953 | ELP-235-000003953 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003964 | ELP-235-000003964 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003974 | ELP-235-000003974 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003976 | ELP-235-000003978 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003988 | ELP-235-000003988 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003997 | ELP-235-000003997 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004006 | ELP-235-000004006 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004014 | ELP-235-000004014 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004016 | ELP-235-000004018 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004024 | ELP-235-000004024 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004030 | ELP-235-000004030 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004034 | ELP-235-000004035 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004037 | ELP-235-000004037 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004041 | ELP-235-000004041 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004043 | ELP-235-000004043 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004046 | ELP-235-000004049 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004053 | ELP-235-000004054 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004056 | ELP-235-000004058 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004060 | ELP-235-000004060 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004069 | ELP-235-000004071 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004073 | ELP-235-000004073 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004076 | ELP-235-000004077 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004084 | ELP-235-000004084 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004087 | ELP-235-000004089 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004107 | ELP-235-000004107 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004112 | ELP-235-000004112 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004165 | ELP-235-000004165 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004170 | ELP-235-000004171 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004185 | ELP-235-000004185 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004205 | ELP-235-000004205 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004208 | ELP-235-000004209 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004219 | ELP-235-000004219 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004221 | ELP-235-000004221 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004290 | ELP-235-000004290 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004330 | ELP-235-000004330 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004346 | ELP-235-000004346 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004354 | ELP-235-000004354 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004372 | ELP-235-000004373 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004375 | ELP-235-000004376 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004383 | ELP-235-000004383 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004397 | ELP-235-000004398 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004400 | ELP-235-000004400 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004403 | ELP-235-000004404 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004406 | ELP-235-000004406 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004408 | ELP-235-000004408 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004437 | ELP-235-000004437 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004450 | ELP-235-000004450 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004463 | ELP-235-000004463 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004468 | ELP-235-000004468 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004495 | ELP-235-000004495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004510 | ELP-235-000004510 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004529 | ELP-235-000004529 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004545 | ELP-235-000004545 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004552 | ELP-235-000004552 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004566 | ELP-235-000004566 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004570 | ELP-235-000004570 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004600 | ELP-235-000004600 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004623 | ELP-235-000004623 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004658 | ELP-235-000004658 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004680 | ELP-235-000004680 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004715 | ELP-235-000004715 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004723 | ELP-235-000004723 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004726 | ELP-235-000004726 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004733 | ELP-235-000004734 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004737 | ELP-235-000004737 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004740 | ELP-235-000004740 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004757 | ELP-235-000004757 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004772 | ELP-235-000004772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004785 | ELP-235-000004785 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004796 | ELP-235-000004797 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004804 | ELP-235-000004804 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004813 | ELP-235-000004813 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004818 | ELP-235-000004819 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004829 | ELP-235-000004829 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004831 | ELP-235-000004831 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004842 | ELP-235-000004842 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004847 | ELP-235-000004847 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004864 | ELP-235-000004865 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004868 | ELP-235-000004869 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004872 | ELP-235-000004872 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004874 | ELP-235-000004874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004881 | ELP-235-000004881 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004902 | ELP-235-000004902 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004907 | ELP-235-000004907 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004916 | ELP-235-000004916 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004919 | ELP-235-000004919 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004921 | ELP-235-000004922 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004927 | ELP-235-000004927 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004930 | ELP-235-000004930 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004938 | ELP-235-000004940 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004943 | ELP-235-000004946 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004957 | ELP-235-000004957 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004959 | ELP-235-000004959 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004970 | ELP-235-000004970 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004982 | ELP-235-000004982 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004992 | ELP-235-000004992 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005028 | ELP-235-000005028 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005032 | ELP-235-000005032 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005044 | ELP-235-000005044 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005046 | ELP-235-000005046 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005052 | ELP-235-000005053 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005055 | ELP-235-000005056 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005073 | ELP-235-000005073 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005075 | ELP-235-000005077 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005089 | ELP-235-000005090 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005097 | ELP-235-000005097 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005099 | ELP-235-000005099 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005106 | ELP-235-000005106 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005129 | ELP-235-000005129 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005152 | ELP-235-000005153 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005156 | ELP-235-000005156 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005159 | ELP-235-000005160 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005168 | ELP-235-000005168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005181 | ELP-235-000005181 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005184 | ELP-235-000005184 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005193 | ELP-235-000005193 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005195 | ELP-235-000005195 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005225 | ELP-235-000005225 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005245 | ELP-235-000005245 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005251 | ELP-235-000005251 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005278 | ELP-235-000005279 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005285 | ELP-235-000005286 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005298 | ELP-235-000005298 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005301 | ELP-235-000005303 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005305 | ELP-235-000005305 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005310 | ELP-235-000005310 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005341 | ELP-235-000005341 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005345 | ELP-235-000005346 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005352 | ELP-235-000005353 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005379 | ELP-235-000005379 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005453 | ELP-235-000005453 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005456 | ELP-235-000005456 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005465 | ELP-235-000005465 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005472 | ELP-235-000005472 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005496 | ELP-235-000005496 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005499 | ELP-235-000005499 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005502 | ELP-235-000005502 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005509 | ELP-235-000005509 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005515 | ELP-235-000005515 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005519 | ELP-235-000005521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005531 | ELP-235-000005531 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005537 | ELP-235-000005537 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005568 | ELP-235-000005568 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005572 | ELP-235-000005572 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005574 | ELP-235-000005574 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005595 | ELP-235-000005595 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005606 | ELP-235-000005606 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005610 | ELP-235-000005610 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005614 | ELP-235-000005614 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005638 | ELP-235-000005638 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005640 | ELP-235-000005640 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005657 | ELP-235-000005658 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005661 | ELP-235-000005661 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005666 | ELP-235-000005666 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005676 | ELP-235-000005676 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005680 | ELP-235-000005681 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005686 | ELP-235-000005686 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005703 | ELP-235-000005703 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005705 | ELP-235-000005707 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005720 | ELP-235-000005720 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005729 | ELP-235-000005730 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005734 | ELP-235-000005734 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005766 | ELP-235-000005766 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005768 | ELP-235-000005768 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005772 | ELP-235-000005772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005788 | ELP-235-000005788 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005799 | ELP-235-000005799 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005803 | ELP-235-000005803 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005807 | ELP-235-000005808 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005812 | ELP-235-000005812 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005816 | ELP-235-000005816 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005823 | ELP-235-000005823 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005828 | ELP-235-000005828 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005843 | ELP-235-000005843 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005851 | ELP-235-000005851 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005856 | ELP-235-000005856 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005858 | ELP-235-000005858 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005865 | ELP-235-000005865 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005878 | ELP-235-000005880 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005883 | ELP-235-000005883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005888 | ELP-235-000005888 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005897 | ELP-235-000005897 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005903 | ELP-235-000005903 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005921 | ELP-235-000005921 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005939 | ELP-235-000005939 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005949 | ELP-235-000005949 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005956 | ELP-235-000005956 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005960 | ELP-235-000005960 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005966 | ELP-235-000005966 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000005971 | ELP-235-000005971 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000005978 | ELP-235-000005978 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006011 | ELP-235-000006013 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006019 | ELP-235-000006019 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006029 | ELP-235-000006029 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006033 | ELP-235-000006033 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006037 | ELP-235-000006037 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006040 | ELP-235-000006041 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006069 | ELP-235-000006069 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006071 | ELP-235-000006071 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006078 | ELP-235-000006078 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006099 | ELP-235-000006099 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006103 | ELP-235-000006103 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006105 | ELP-235-000006105 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006108 | ELP-235-000006108 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006111 | ELP-235-000006111 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006121 | ELP-235-000006121 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006123 | ELP-235-000006126 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006134 | ELP-235-000006134 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006137 | ELP-235-000006137 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006157 | ELP-235-000006157 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006162 | ELP-235-000006162 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006201 | ELP-235-000006201 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006206 | ELP-235-000006207 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006209 | ELP-235-000006209 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006222 | ELP-235-000006222 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006263 | ELP-235-000006263 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006265 | ELP-235-000006266 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006289 | ELP-235-000006289 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006291 | ELP-235-000006292 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006297 | ELP-235-000006301 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006332 | ELP-235-000006332 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006334 | ELP-235-000006335 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006392 | ELP-235-000006392 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006422 | ELP-235-000006423 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006426 | ELP-235-000006426 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006432 | ELP-235-000006432 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006453 | ELP-235-000006453 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006460 | ELP-235-000006461 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006463 | ELP-235-000006463 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006465 | ELP-235-000006469 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006495 | ELP-235-000006495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006498 | ELP-235-000006498 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006500 | ELP-235-000006500 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006522 | ELP-235-000006523 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006526 | ELP-235-000006527 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006546 | ELP-235-000006546 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006577 | ELP-235-000006577 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006579 | ELP-235-000006579 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006584 | ELP-235-000006584 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006587 | ELP-235-000006587 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006619 | ELP-235-000006621 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006627 | ELP-235-000006627 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006629 | ELP-235-000006630 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006632 | ELP-235-000006634 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006636 | ELP-235-000006637 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006645 | ELP-235-000006651 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006653 | ELP-235-000006653 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006655 | ELP-235-000006655 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006664 | ELP-235-000006664 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006712 | ELP-235-000006712 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006716 | ELP-235-000006717 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006746 | ELP-235-000006746 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006770 | ELP-235-000006770 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006779 | ELP-235-000006781 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006784 | ELP-235-000006784 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006789 | ELP-235-000006789 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006797 | ELP-235-000006797 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006808 | ELP-235-000006808 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006810 | ELP-235-000006810 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006843 | ELP-235-000006844 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006852 | ELP-235-000006852 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006875 | ELP-235-000006875 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006877 | ELP-235-000006877 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006896 | ELP-235-000006896 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006918 | ELP-235-000006918 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006923 | ELP-235-000006923 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006968 | ELP-235-000006968 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006970 | ELP-235-000006970 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006973 | ELP-235-000006973 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006981 | ELP-235-000006981 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000006993 | ELP-235-000006993 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007002 | ELP-235-000007006 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007010 | ELP-235-000007012 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007016 | ELP-235-000007016 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007024 | ELP-235-000007024 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007033 | ELP-235-000007033 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007035 | ELP-235-000007035 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007038 | ELP-235-000007038 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007065 | ELP-235-000007065 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007084 | ELP-235-000007086 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007088 | ELP-235-000007088 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007095 | ELP-235-000007095 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007140 | ELP-235-000007140 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007172 | ELP-235-000007172 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007179 | ELP-235-000007179 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007187 | ELP-235-000007187 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007191 | ELP-235-000007191 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007195 | ELP-235-000007195 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007222 | ELP-235-000007222 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007252 | ELP-235-000007252 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007260 | ELP-235-000007260 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007280 | ELP-235-000007280 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007282 | ELP-235-000007282 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007286 | ELP-235-000007286 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007296 | ELP-235-000007297 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007328 | ELP-235-000007328 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007330 | ELP-235-000007330 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007332 | ELP-235-000007334 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007336 | ELP-235-000007336 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007350 | ELP-235-000007350 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007352 | ELP-235-000007352 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007356 | ELP-235-000007357 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007360 | ELP-235-000007360 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007372 | ELP-235-000007372 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007381 | ELP-235-000007382 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007384 | ELP-235-000007384 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007386 | ELP-235-000007387 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007389 | ELP-235-000007389 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007392 | ELP-235-000007392 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007395 | ELP-235-000007396 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007399 | ELP-235-000007399 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007404 | ELP-235-000007405 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007408 | ELP-235-000007413 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007415 | ELP-235-000007415 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007417 | ELP-235-000007421 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007423 | ELP-235-000007424 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007427 | ELP-235-000007428 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007431 | ELP-235-000007431 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007437 | ELP-235-000007437 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007439 | ELP-235-000007440 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007443 | ELP-235-000007443 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007459 | ELP-235-000007460 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007463 | ELP-235-000007465 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007470 | ELP-235-000007471 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007473 | ELP-235-000007474 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007476 | ELP-235-000007476 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007478 | ELP-235-000007478 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007480 | ELP-235-000007482 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007484 | ELP-235-000007485 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007489 | ELP-235-000007490 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007492 | ELP-235-000007492 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007495 | ELP-235-000007499 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007512 | ELP-235-000007512 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007516 | ELP-235-000007518 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007521 | ELP-235-000007521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007538 | ELP-235-000007538 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007564 | ELP-235-000007564 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007582 | ELP-235-000007582 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007585 | ELP-235-000007586 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007613 | ELP-235-000007614 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007633 | ELP-235-000007633 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007638 | ELP-235-000007638 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007641 | ELP-235-000007641 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007652 | ELP-235-000007652 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007663 | ELP-235-000007663 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007668 | ELP-235-000007668 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007675 | ELP-235-000007676 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007689 | ELP-235-000007689 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007697 | ELP-235-000007698 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007718 | ELP-235-000007718 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007729 | ELP-235-000007730 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007753 | ELP-235-000007753 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007768 | ELP-235-000007768 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007773 | ELP-235-000007775 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007778 | ELP-235-000007779 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007781 | ELP-235-000007781 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007822 | ELP-235-000007822 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007830 | ELP-235-000007830 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007849 | ELP-235-000007849 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007857 | ELP-235-000007858 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007864 | ELP-235-000007864 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007868 | ELP-235-000007868 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007874 | ELP-235-000007874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007894 | ELP-235-000007894 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007907 | ELP-235-000007907 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007912 | ELP-235-000007912 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007924 | ELP-235-000007924 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007930 | ELP-235-000007930 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007932 | ELP-235-000007932 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007936 | ELP-235-000007936 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000007944 | ELP-235-000007944 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007949 | ELP-235-000007949 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000007970 | ELP-235-000007970 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008000 | ELP-235-000008000 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008002 | ELP-235-000008002 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008011 | ELP-235-000008011 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008018 | ELP-235-000008018 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008029 | ELP-235-000008029 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008035 | ELP-235-000008035 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008042 | ELP-235-000008042 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008045 | ELP-235-000008047 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008050 | ELP-235-000008050 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008077 | ELP-235-000008077 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008114 | ELP-235-000008114 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008122 | ELP-235-000008122 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008141 | ELP-235-000008141 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008162 | ELP-235-000008163 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008181 | ELP-235-000008182 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008202 | ELP-235-000008202 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008209 | ELP-235-000008209 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008233 | ELP-235-000008233 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008237 | ELP-235-000008237 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008242 | ELP-235-000008242 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008246 | ELP-235-000008247 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008252 | ELP-235-000008252 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008254 | ELP-235-000008254 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008259 | ELP-235-000008259 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008262 | ELP-235-000008262 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008265 | ELP-235-000008265 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008272 | ELP-235-000008273 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008294 | ELP-235-000008296 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008309 | ELP-235-000008309 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008320 | ELP-235-000008320 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008322 | ELP-235-000008323 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008325 | ELP-235-000008325 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008327 | ELP-235-000008327 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008331 | ELP-235-000008334 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008338 | ELP-235-000008338 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008341 | ELP-235-000008341 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008352 | ELP-235-000008352 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008367 | ELP-235-000008367 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008408 | ELP-235-000008408 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008414 | ELP-235-000008417 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008421 | ELP-235-000008422 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008424 | ELP-235-000008424 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008431 | ELP-235-000008431 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008487 | ELP-235-000008487 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008492 | ELP-235-000008492 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008516 | ELP-235-000008516 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008521 | ELP-235-000008521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008523 | ELP-235-000008523 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008533 | ELP-235-000008533 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008548 | ELP-235-000008549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008554 | ELP-235-000008556 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008561 | ELP-235-000008562 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008578 | ELP-235-000008578 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008583 | ELP-235-000008583 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008595 | ELP-235-000008595 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008597 | ELP-235-000008597 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008602 | ELP-235-000008602 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008606 | ELP-235-000008606 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008608 | ELP-235-000008609 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008617 | ELP-235-000008617 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008628 | ELP-235-000008628 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008632 | ELP-235-000008632 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008640 | ELP-235-000008640 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008658 | ELP-235-000008658 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008663 | ELP-235-000008663 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008666 | ELP-235-000008667 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008678 | ELP-235-000008679 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008693 | ELP-235-000008693 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008700 | ELP-235-000008700 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008704 | ELP-235-000008704 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008716 | ELP-235-000008716 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008723 | ELP-235-000008723 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008726 | ELP-235-000008727 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008766 | ELP-235-000008767 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008773 | ELP-235-000008773 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008788 | ELP-235-000008788 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008798 | ELP-235-000008798 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008805 | ELP-235-000008807 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008813 | ELP-235-000008814 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008817 | ELP-235-000008817 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008819 | ELP-235-000008819 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008823 | ELP-235-000008825 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008827 | ELP-235-000008827 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008829 | ELP-235-000008829 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008832 | ELP-235-000008832 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008849 | ELP-235-000008849 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008853 | ELP-235-000008856 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008870 | ELP-235-000008874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008877 | ELP-235-000008877 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008881 | ELP-235-000008881 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008885 | ELP-235-000008885 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008897 | ELP-235-000008897 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008900 | ELP-235-000008900 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008902 | ELP-235-000008902 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008907 | ELP-235-000008907 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008920 | ELP-235-000008920 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008929 | ELP-235-000008929 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008934 | ELP-235-000008934 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008943 | ELP-235-000008943 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008947 | ELP-235-000008947 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008961 | ELP-235-000008962 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008966 | ELP-235-000008966 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008968 | ELP-235-000008968 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008972 | ELP-235-000008972 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008974 | ELP-235-000008974 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008988 | ELP-235-000008988 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008994 | ELP-235-000008994 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000008996 | ELP-235-000008996 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009003 | ELP-235-000009003 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009038 | ELP-235-000009038 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009060 | ELP-235-000009060 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009065 | ELP-235-000009065 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009073 | ELP-235-000009073 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009083 | ELP-235-000009083 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009086 | ELP-235-000009086 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009104 | ELP-235-000009104 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009122 | ELP-235-000009122 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009124 | ELP-235-000009124 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009127 | ELP-235-000009127 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009132 | ELP-235-000009132 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009136 | ELP-235-000009139 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009146 | ELP-235-000009146 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009149 | ELP-235-000009149 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009158 | ELP-235-000009158 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009160 | ELP-235-000009160 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009182 | ELP-235-000009182 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009188 | ELP-235-000009189 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009195 | ELP-235-000009195 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009200 | ELP-235-000009200 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009209 | ELP-235-000009209 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009222 | ELP-235-000009222 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009224 | ELP-235-000009224 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009232 | ELP-235-000009232 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009246 | ELP-235-000009246 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009267 | ELP-235-000009267 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009275 | ELP-235-000009275 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009287 | ELP-235-000009287 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009297 | ELP-235-000009297 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009301 | ELP-235-000009301 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009307 | ELP-235-000009307 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009319 | ELP-235-000009320 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009344 | ELP-235-000009344 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009346 | ELP-235-000009346 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009350 | ELP-235-000009350 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009357 | ELP-235-000009357 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009369 | ELP-235-000009370 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009393 | ELP-235-000009394 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009398 | ELP-235-000009398 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009405 | ELP-235-000009405 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009421 | ELP-235-000009421 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009423 | ELP-235-000009423 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009453 | ELP-235-000009454 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009456 | ELP-235-000009457 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009460 | ELP-235-000009463 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009468 | ELP-235-000009468 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009471 | ELP-235-000009472 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009474 | ELP-235-000009475 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009512 | ELP-235-000009512 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009519 | ELP-235-000009519 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009529 | ELP-235-000009529 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009533 | ELP-235-000009533 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009579 | ELP-235-000009580 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009582 | ELP-235-000009583 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009587 | ELP-235-000009587 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009593 | ELP-235-000009594 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009605 | ELP-235-000009605 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009607 | ELP-235-000009607 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009610 | ELP-235-000009610 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009613 | ELP-235-000009615 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009617 | ELP-235-000009617 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009622 | ELP-235-000009622 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009629 | ELP-235-000009629 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009638 | ELP-235-000009639 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009647 | ELP-235-000009647 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009655 | ELP-235-000009655 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009663 | ELP-235-000009663 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009666 | ELP-235-000009666 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009683 | ELP-235-000009683 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009714 | ELP-235-000009714 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009724 | ELP-235-000009724 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009726 | ELP-235-000009726 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009730 | ELP-235-000009730 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009732 | ELP-235-000009732 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009744 | ELP-235-000009745 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009776 | ELP-235-000009776 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009783 | ELP-235-000009783 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009804 | ELP-235-000009804 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009807 | ELP-235-000009807 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009819 | ELP-235-000009819 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009826 | ELP-235-000009826 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009834 | ELP-235-000009834 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009844 | ELP-235-000009844 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009872 | ELP-235-000009872 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009889 | ELP-235-000009890 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009914 | ELP-235-000009914 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009940 | ELP-235-000009940 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009952 | ELP-235-000009952 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009969 | ELP-235-000009969 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009985 | ELP-235-000009985 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009999 | ELP-235-000009999 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010014 | ELP-235-000010014 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010032 | ELP-235-000010032 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010038 | ELP-235-000010038 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010053 | ELP-235-000010053 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010055 | ELP-235-000010056 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010059 | ELP-235-000010060 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010065 | ELP-235-000010065 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010081 | ELP-235-000010081 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010101 | ELP-235-000010101 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010113 | ELP-235-000010114 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010135 | ELP-235-000010135 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010138 | ELP-235-000010138 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010146 | ELP-235-000010146 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010186 | ELP-235-000010186 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010189 | ELP-235-000010189 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010191 | ELP-235-000010191 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010193 | ELP-235-000010193 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010230 | ELP-235-000010231 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010237 | ELP-235-000010237 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010259 | ELP-235-000010259 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010262 | ELP-235-000010262 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010265 | ELP-235-000010265 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010281 | ELP-235-000010281 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010289 | ELP-235-000010289 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010291 | ELP-235-000010291 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010295 | ELP-235-000010295 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010300 | ELP-235-000010300 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010311 | ELP-235-000010311 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010348 | ELP-235-000010348 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010362 | ELP-235-000010363 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010373 | ELP-235-000010373 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010393 | ELP-235-000010393 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010397 | ELP-235-000010397 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010399 | ELP-235-000010400 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010421 | ELP-235-000010421 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010444 | ELP-235-000010444 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010452 | ELP-235-000010452 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010455 | ELP-235-000010455 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010458 | ELP-235-000010458 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010470 | ELP-235-000010470 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010472 | ELP-235-000010472 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010484 | ELP-235-000010484 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010486 | ELP-235-000010486 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010490 | ELP-235-000010490 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010492 | ELP-235-000010492 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010494 | ELP-235-000010495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010506 | ELP-235-000010506 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010513 | ELP-235-000010513 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010516 | ELP-235-000010516 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010526 | ELP-235-000010526 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010554 | ELP-235-000010554 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010574 | ELP-235-000010574 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010583 | ELP-235-000010583 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010587 | ELP-235-000010588 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010592 | ELP-235-000010592 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010646 | ELP-235-000010646 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010659 | ELP-235-000010660 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010685 | ELP-235-000010685 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010699 | ELP-235-000010699 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010703 | ELP-235-000010703 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010708 | ELP-235-000010708 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010712 | ELP-235-000010712 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010752 | ELP-235-000010752 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010759 | ELP-235-000010759 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010763 | ELP-235-000010763 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010770 | ELP-235-000010770 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010774 | ELP-235-000010774 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010784 | ELP-235-000010785 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010789 | ELP-235-000010789 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010791 | ELP-235-000010791 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010794 | ELP-235-000010794 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010802 | ELP-235-000010802 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010805 | ELP-235-000010806 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010810 | ELP-235-000010810 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010813 | ELP-235-000010813 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010815 | ELP-235-000010815 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010832 | ELP-235-000010835 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010846 | ELP-235-000010846 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010862 | ELP-235-000010862 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010873 | ELP-235-000010874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010891 | ELP-235-000010891 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010914 | ELP-235-000010914 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010920 | ELP-235-000010920 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010933 | ELP-235-000010936 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010951 | ELP-235-000010951 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010953 | ELP-235-000010953 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010957 | ELP-235-000010957 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000010974 | ELP-235-000010974 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010977 | ELP-235-000010977 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010999 | ELP-235-000010999 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011029 | ELP-235-000011029 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011031 | ELP-235-000011031 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011035 | ELP-235-000011035 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011057 | ELP-235-000011059 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011072 | ELP-235-000011072 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011088 | ELP-235-000011088 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011097 | ELP-235-000011098 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011100 | ELP-235-000011100 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011103 | ELP-235-000011103 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011105 | ELP-235-000011106 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011110 | ELP-235-000011111 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011113 | ELP-235-000011117 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011120 | ELP-235-000011122 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011142 | ELP-235-000011142 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011150 | ELP-235-000011150 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011153 | ELP-235-000011153 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011157 | ELP-235-000011158 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011161 | ELP-235-000011161 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011166 | ELP-235-000011166 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011171 | ELP-235-000011171 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011187 | ELP-235-000011188 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011190 | ELP-235-000011190 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011192 | ELP-235-000011192 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011198 | ELP-235-000011199 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011201 | ELP-235-000011201 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011204 | ELP-235-000011205 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011211 | ELP-235-000011211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011222 | ELP-235-000011223 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011233 | ELP-235-000011234 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011240 | ELP-235-000011240 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011242 | ELP-235-000011242 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011244 | ELP-235-000011244 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011251 | ELP-235-000011251 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011255 | ELP-235-000011256 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011263 | ELP-235-000011263 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011271 | ELP-235-000011271 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011283 | ELP-235-000011284 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011286 | ELP-235-000011286 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011289 | ELP-235-000011289 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011307 | ELP-235-000011307 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011324 | ELP-235-000011324 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011330 | ELP-235-000011331 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011339 | ELP-235-000011339 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011363 | ELP-235-000011363 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011370 | ELP-235-000011370 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011375 | ELP-235-000011375 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011377 | ELP-235-000011377 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011382 | ELP-235-000011382 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011402 | ELP-235-000011402 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011411 | ELP-235-000011411 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011422 | ELP-235-000011422 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011426 | ELP-235-000011426 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011442 | ELP-235-000011443 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011448 | ELP-235-000011448 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011454 | ELP-235-000011454 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011460 | ELP-235-000011460 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011463 | ELP-235-000011463 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011467 | ELP-235-000011467 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011485 | ELP-235-000011485 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011493 | ELP-235-000011495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011497 | ELP-235-000011497 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011505 | ELP-235-000011506 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011509 | ELP-235-000011511 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011513 | ELP-235-000011513 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011526 | ELP-235-000011526 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011537 | ELP-235-000011537 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011552 | ELP-235-000011552 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011557 | ELP-235-000011558 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011560 | ELP-235-000011560 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011567 | ELP-235-000011567 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011579 | ELP-235-000011579 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011584 | ELP-235-000011584 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011588 | ELP-235-000011588 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011591 | ELP-235-000011591 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011596 | ELP-235-000011596 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011603 | ELP-235-000011603 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011608 | ELP-235-000011608 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011619 | ELP-235-000011619 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011655 | ELP-235-000011657 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011661 | ELP-235-000011661 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011663 | ELP-235-000011664 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011666 | ELP-235-000011667 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011671 | ELP-235-000011671 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011675 | ELP-235-000011675 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011681 | ELP-235-000011681 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011690 | ELP-235-000011690 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011702 | ELP-235-000011702 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011717 | ELP-235-000011722 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011730 | ELP-235-000011730 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011742 | ELP-235-000011742 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011744 | ELP-235-000011744 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011760 | ELP-235-000011761 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011770 | ELP-235-000011771 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011773 | ELP-235-000011773 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011786 | ELP-235-000011786 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011789 | ELP-235-000011789 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011796 | ELP-235-000011796 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011802 | ELP-235-000011802 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011821 | ELP-235-000011821 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011823 | ELP-235-000011823 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011827 | ELP-235-000011828 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011833 | ELP-235-000011833 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011837 | ELP-235-000011837 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011839 | ELP-235-000011839 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011844 | ELP-235-000011844 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011847 | ELP-235-000011847 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011852 | ELP-235-000011852 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011871 | ELP-235-000011872 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011878 | ELP-235-000011878 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011883 | ELP-235-000011883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011894 | ELP-235-000011894 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011900 | ELP-235-000011900 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011902 | ELP-235-000011903 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011908 | ELP-235-000011908 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011914 | ELP-235-000011914 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011917 | ELP-235-000011917 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011919 | ELP-235-000011920 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011930 | ELP-235-000011932 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011940 | ELP-235-000011940 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011947 | ELP-235-000011948 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011954 | ELP-235-000011954 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011957 | ELP-235-000011957 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011968 | ELP-235-000011968 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011970 | ELP-235-000011970 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011977 | ELP-235-000011977 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011979 | ELP-235-000011979 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011988 | ELP-235-000011989 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000011992 | ELP-235-000011993 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011995 | ELP-235-000011995 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012003 | ELP-235-000012005 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012015 | ELP-235-000012015 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012021 | ELP-235-000012021 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012024 | ELP-235-000012024 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012034 | ELP-235-000012034 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012042 | ELP-235-000012042 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012044 | ELP-235-000012044 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012052 | ELP-235-000012052 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012054 | ELP-235-000012054 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012061 | ELP-235-000012061 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012065 | ELP-235-000012065 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012067 | ELP-235-000012067 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012073 | ELP-235-000012073 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012075 | ELP-235-000012076 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012089 | ELP-235-000012089 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012093 | ELP-235-000012093 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012096 | ELP-235-000012097 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012103 | ELP-235-000012103 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012107 | ELP-235-000012113 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012115 | ELP-235-000012118 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012123 | ELP-235-000012123 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012125 | ELP-235-000012125 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012132 | ELP-235-000012136 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012139 | ELP-235-000012148 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012155 | ELP-235-000012155 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012169 | ELP-235-000012169 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012173 | ELP-235-000012173 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012182 | ELP-235-000012182 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012185 | ELP-235-000012185 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012196 | ELP-235-000012196 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012198 | ELP-235-000012198 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012211 | ELP-235-000012211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012215 | ELP-235-000012215 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012219 | ELP-235-000012219 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012229 | ELP-235-000012229 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012237 | ELP-235-000012237 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012248 | ELP-235-000012248 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012250 | ELP-235-000012250 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012262 | ELP-235-000012263 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012265 | ELP-235-000012267 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012269 | ELP-235-000012269 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012275 | ELP-235-000012275 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012296 | ELP-235-000012296 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012314 | ELP-235-000012314 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012317 | ELP-235-000012317 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012322 | ELP-235-000012322 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012326 | ELP-235-000012326 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012331 | ELP-235-000012332 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012342 | ELP-235-000012343 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012356 | ELP-235-000012357 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012368 | ELP-235-000012368 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012379 | ELP-235-000012381 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012386 | ELP-235-000012386 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012393 | ELP-235-000012394 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012401 | ELP-235-000012402 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012446 | ELP-235-000012446 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012450 | ELP-235-000012450 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012470 | ELP-235-000012470 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012477 | ELP-235-000012478 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012482 | ELP-235-000012483 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012501 | ELP-235-000012501 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012512 | ELP-235-000012513 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012516 | ELP-235-000012516 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012520 | ELP-235-000012520 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012522 | ELP-235-000012522 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012525 | ELP-235-000012526 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012556 | ELP-235-000012558 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012561 | ELP-235-000012561 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012566 | ELP-235-000012566 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012580 | ELP-235-000012581 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012597 | ELP-235-000012597 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012607 | ELP-235-000012607 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012610 | ELP-235-000012610 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012640 | ELP-235-000012640 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012644 | ELP-235-000012644 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012657 | ELP-235-000012657 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012681 | ELP-235-000012681 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012714 | ELP-235-000012714 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012716 | ELP-235-000012716 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012722 | ELP-235-000012722 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012725 | ELP-235-000012725 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012728 | ELP-235-000012728 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012731 | ELP-235-000012731 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012733 | ELP-235-000012733 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012750 | ELP-235-000012750 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012752 | ELP-235-000012752 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012782 | ELP-235-000012782 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012790 | ELP-235-000012790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012794 | ELP-235-000012794 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012800 | ELP-235-000012800 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012809 | ELP-235-000012809 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012811 | ELP-235-000012811 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012813 | ELP-235-000012813 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012819 | ELP-235-000012819 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012824 | ELP-235-000012824 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012826 | ELP-235-000012826 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012829 | ELP-235-000012829 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012835 | ELP-235-000012835 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012845 | ELP-235-000012845 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012848 | ELP-235-000012848 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012851 | ELP-235-000012852 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012855 | ELP-235-000012855 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012857 | ELP-235-000012857 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012860 | ELP-235-000012860 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012873 | ELP-235-000012873 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012875 | ELP-235-000012876 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012879 | ELP-235-000012879 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012888 | ELP-235-000012888 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012907 | ELP-235-000012907 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012913 | ELP-235-000012913 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012915 | ELP-235-000012915 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012917 | ELP-235-000012917 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012923 | ELP-235-000012923 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012925 | ELP-235-000012925 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012929 | ELP-235-000012929 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012932 | ELP-235-000012932 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012948 | ELP-235-000012948 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012956 | ELP-235-000012956 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000012972 | ELP-235-000012973 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012979 | ELP-235-000012979 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012981 | ELP-235-000012981 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012995 | ELP-235-000012995 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012999 | ELP-235-000013000 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013002 | ELP-235-000013003 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013008 | ELP-235-000013008 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013013 | ELP-235-000013013 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013017 | ELP-235-000013018 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013028 | ELP-235-000013028 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013031 | ELP-235-000013031 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013058 | ELP-235-000013058 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013060 | ELP-235-000013060 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013072 | ELP-235-000013072 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013075 | ELP-235-000013075 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013083 | ELP-235-000013083 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013088 | ELP-235-000013088 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013093 | ELP-235-000013094 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013101 | ELP-235-000013101 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013106 | ELP-235-000013106 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013114 | ELP-235-000013114 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013123 | ELP-235-000013124 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013126 | ELP-235-000013129 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013133 | ELP-235-000013133 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013141 | ELP-235-000013141 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013167 | ELP-235-000013167 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013185 | ELP-235-000013185 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013194 | ELP-235-000013194 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013201 | ELP-235-000013201 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013203 | ELP-235-000013203 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013211 | ELP-235-000013211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013217 | ELP-235-000013217 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013220 | ELP-235-000013220 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013227 | ELP-235-000013227 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013251 | ELP-235-000013251 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013275 | ELP-235-000013275 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013282 | ELP-235-000013282 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013301 | ELP-235-000013301 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013310 | ELP-235-000013310 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013323 | ELP-235-000013323 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013334 | ELP-235-000013334 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013342 | ELP-235-000013342 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013345 | ELP-235-000013346 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013363 | ELP-235-000013363 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013368 | ELP-235-000013370 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013373 | ELP-235-000013378 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013385 | ELP-235-000013385 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013395 | ELP-235-000013395 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013405 | ELP-235-000013406 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013408 | ELP-235-000013408 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013412 | ELP-235-000013412 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013415 | ELP-235-000013415 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013420 | ELP-235-000013421 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013425 | ELP-235-000013425 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013434 | ELP-235-000013435 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013437 | ELP-235-000013437 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013439 | ELP-235-000013439 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013441 | ELP-235-000013441 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013483 | ELP-235-000013483 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013494 | ELP-235-000013495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013504 | ELP-235-000013504 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013508 | ELP-235-000013508 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013510 | ELP-235-000013511 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013514 | ELP-235-000013514 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013516 | ELP-235-000013517 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013532 | ELP-235-000013533 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013536 | ELP-235-000013536 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013538 | ELP-235-000013538 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013544 | ELP-235-000013544 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013547 | ELP-235-000013549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013551 | ELP-235-000013551 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013554 | ELP-235-000013555 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013558 | ELP-235-000013559 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013582 | ELP-235-000013582 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013590 | ELP-235-000013590 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013600 | ELP-235-000013600 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013602 | ELP-235-000013602 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013605 | ELP-235-000013605 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013607 | ELP-235-000013608 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013620 | ELP-235-000013621 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013624 | ELP-235-000013625 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013627 | ELP-235-000013627 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013635 | ELP-235-000013635 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013650 | ELP-235-000013650 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013661 | ELP-235-000013661 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013667 | ELP-235-000013667 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013672 | ELP-235-000013672 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013677 | ELP-235-000013678 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013683 | ELP-235-000013683 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013691 | ELP-235-000013692 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013704 | ELP-235-000013705 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013707 | ELP-235-000013707 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013710 | ELP-235-000013710 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013712 | ELP-235-000013712 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013715 | ELP-235-000013718 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013723 | ELP-235-000013723 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013752 | ELP-235-000013753 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013760 | ELP-235-000013760 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013764 | ELP-235-000013764 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013770 | ELP-235-000013770 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013778 | ELP-235-000013779 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013786 | ELP-235-000013787 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013789 | ELP-235-000013790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013792 | ELP-235-000013792 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013798 | ELP-235-000013798 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013804 | ELP-235-000013804 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013835 | ELP-235-000013835 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013845 | ELP-235-000013846 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013852 | ELP-235-000013852 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013855 | ELP-235-000013855 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013860 | ELP-235-000013860 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013869 | ELP-235-000013869 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013872 | ELP-235-000013872 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013874 | ELP-235-000013874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013883 | ELP-235-000013883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013885 | ELP-235-000013886 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013892 | ELP-235-000013892 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013896 | ELP-235-000013896 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013901 | ELP-235-000013901 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013904 | ELP-235-000013905 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013907 | ELP-235-000013907 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013912 | ELP-235-000013912 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013934 | ELP-235-000013934 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013941 | ELP-235-000013941 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013943 | ELP-235-000013943 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013952 | ELP-235-000013952 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013960 | ELP-235-000013960 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013972 | ELP-235-000013972 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013982 | ELP-235-000013986 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013988 | ELP-235-000013988 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000013990 | ELP-235-000013990 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013997 | ELP-235-000013997 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014005 | ELP-235-000014005 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014020 | ELP-235-000014020 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014027 | ELP-235-000014028 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014030 | ELP-235-000014030 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014035 | ELP-235-000014035 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014040 | ELP-235-000014040 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014056 | ELP-235-000014056 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014107 | ELP-235-000014107 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014109 | ELP-235-000014109 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014126 | ELP-235-000014126 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014143 | ELP-235-000014143 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014150 | ELP-235-000014150 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014163 | ELP-235-000014163 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014168 | ELP-235-000014168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014175 | ELP-235-000014175 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014186 | ELP-235-000014186 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014196 | ELP-235-000014196 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014198 | ELP-235-000014198 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014210 | ELP-235-000014210 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014224 | ELP-235-000014224 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014227 | ELP-235-000014227 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014231 | ELP-235-000014231 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014256 | ELP-235-000014256 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014275 | ELP-235-000014275 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014303 | ELP-235-000014303 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014305 | ELP-235-000014305 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014345 | ELP-235-000014345 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014358 | ELP-235-000014359 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014363 | ELP-235-000014364 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014368 | ELP-235-000014368 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014387 | ELP-235-000014387 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014391 | ELP-235-000014391 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014394 | ELP-235-000014394 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014398 | ELP-235-000014399 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014403 | ELP-235-000014403 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014407 | ELP-235-000014407 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014421 | ELP-235-000014421 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014424 | ELP-235-000014424 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014428 | ELP-235-000014428 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014438 | ELP-235-000014438 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014442 | ELP-235-000014442 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014449 | ELP-235-000014449 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014452 | ELP-235-000014452 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014461 | ELP-235-000014462 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014468 | ELP-235-000014468 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014473 | ELP-235-000014473 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014481 | ELP-235-000014481 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014483 | ELP-235-000014483 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014492 | ELP-235-000014492 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014509 | ELP-235-000014509 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014512 | ELP-235-000014512 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014514 | ELP-235-000014515 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014519 | ELP-235-000014519 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014524 | ELP-235-000014525 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014542 | ELP-235-000014542 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014549 | ELP-235-000014549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014558 | ELP-235-000014558 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014565 | ELP-235-000014565 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014572 | ELP-235-000014572 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014576 | ELP-235-000014576 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014585 | ELP-235-000014585 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014590 | ELP-235-000014591 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014593 | ELP-235-000014593 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014598 | ELP-235-000014598 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014607 | ELP-235-000014607 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014609 | ELP-235-000014609 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014626 | ELP-235-000014626 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014628 | ELP-235-000014628 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014631 | ELP-235-000014631 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014635 | ELP-235-000014635 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014639 | ELP-235-000014639 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014643 | ELP-235-000014644 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014674 | ELP-235-000014674 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014683 | ELP-235-000014683 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014696 | ELP-235-000014696 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014709 | ELP-235-000014710 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014732 | ELP-235-000014733 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014740 | ELP-235-000014741 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014750 | ELP-235-000014750 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014752 | ELP-235-000014753 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014756 | ELP-235-000014756 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014777 | ELP-235-000014780 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014794 | ELP-235-000014794 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014807 | ELP-235-000014807 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014811 | ELP-235-000014811 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014827 | ELP-235-000014827 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014836 | ELP-235-000014838 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014840 | ELP-235-000014840 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014842 | ELP-235-000014843 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014858 | ELP-235-000014858 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014872 | ELP-235-000014872 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014874 | ELP-235-000014874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014877 | ELP-235-000014877 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014881 | ELP-235-000014881 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014885 | ELP-235-000014885 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014887 | ELP-235-000014887 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014889 | ELP-235-000014889 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014892 | ELP-235-000014894 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000014898 | ELP-235-000014898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014904 | ELP-235-000014904 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014912 | ELP-235-000014913 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014915 | ELP-235-000014916 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014923 | ELP-235-000014926 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014956 | ELP-235-000014956 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015009 | ELP-235-000015009 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015017 | ELP-235-000015018 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015022 | ELP-235-000015022 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015031 | ELP-235-000015031 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015103 | ELP-235-000015103 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015108 | ELP-235-000015108 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015118 | ELP-235-000015118 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015120 | ELP-235-000015120 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015123 | ELP-235-000015123 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015131 | ELP-235-000015131 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015152 | ELP-235-000015152 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015167 | ELP-235-000015168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015170 | ELP-235-000015170 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015187 | ELP-235-000015187 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015201 | ELP-235-000015201 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015214 | ELP-235-000015214 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015229 | ELP-235-000015229 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015241 | ELP-235-000015241 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015250 | ELP-235-000015250 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015257 | ELP-235-000015257 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015261 | ELP-235-000015261 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015272 | ELP-235-000015272 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015311 | ELP-235-000015311 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015314 | ELP-235-000015315 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015319 | ELP-235-000015319 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015328 | ELP-235-000015328 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015332 | ELP-235-000015332 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015354 | ELP-235-000015354 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015382 | ELP-235-000015382 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015399 | ELP-235-000015400 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015412 | ELP-235-000015412 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015423 | ELP-235-000015423 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015427 | ELP-235-000015427 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015431 | ELP-235-000015431 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015441 | ELP-235-000015441 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015453 | ELP-235-000015453 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015465 | ELP-235-000015465 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015477 | ELP-235-000015477 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015482 | ELP-235-000015482 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015490 | ELP-235-000015491 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015517 | ELP-235-000015517 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015519 | ELP-235-000015520 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015522 | ELP-235-000015522 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015524 | ELP-235-000015525 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015531 | ELP-235-000015531 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015545 | ELP-235-000015545 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015547 | ELP-235-000015547 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015552 | ELP-235-000015553 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015563 | ELP-235-000015563 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015592 | ELP-235-000015593 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015605 | ELP-235-000015605 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015611 | ELP-235-000015611 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015629 | ELP-235-000015629 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015637 | ELP-235-000015637 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015647 | ELP-235-000015647 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015649 | ELP-235-000015649 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015659 | ELP-235-000015659 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015662 | ELP-235-000015662 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015664 | ELP-235-000015664 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015686 | ELP-235-000015686 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015691 | ELP-235-000015691 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015694 | ELP-235-000015694 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015699 | ELP-235-000015699 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015701 | ELP-235-000015701 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015722 | ELP-235-000015722 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015754 | ELP-235-000015754 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015770 | ELP-235-000015770 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015777 | ELP-235-000015777 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015784 | ELP-235-000015786 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015789 | ELP-235-000015789 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015797 | ELP-235-000015797 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015799 | ELP-235-000015799 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015804 | ELP-235-000015804 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015808 | ELP-235-000015808 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015820 | ELP-235-000015820 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015823 | ELP-235-000015823 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015837 | ELP-235-000015837 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015839 | ELP-235-000015839 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015841 | ELP-235-000015841 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015846 | ELP-235-000015846 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015848 | ELP-235-000015848 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015851 | ELP-235-000015851 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015853 | ELP-235-000015855 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015858 | ELP-235-000015858 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015861 | ELP-235-000015861 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015874 | ELP-235-000015874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015879 | ELP-235-000015881 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015893 | ELP-235-000015893 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015895 | ELP-235-000015898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015921 | ELP-235-000015921 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015931 | ELP-235-000015931 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015936 | ELP-235-000015936 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015938 | ELP-235-000015938 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015949 | ELP-235-000015949 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000015952 | ELP-235-000015952 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015958 | ELP-235-000015958 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000015965 | ELP-235-000015966 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016006 | ELP-235-000016006 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016009 | ELP-235-000016010 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016018 | ELP-235-000016018 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016020 | ELP-235-000016020 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016024 | ELP-235-000016024 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016077 | ELP-235-000016077 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016087 | ELP-235-000016087 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016104 | ELP-235-000016106 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016110 | ELP-235-000016110 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016114 | ELP-235-000016114 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016136 | ELP-235-000016136 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016141 | ELP-235-000016141 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016148 | ELP-235-000016149 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016158 | ELP-235-000016158 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016160 | ELP-235-000016160 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016167 | ELP-235-000016167 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016177 | ELP-235-000016177 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016181 | ELP-235-000016182 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016190 | ELP-235-000016190 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016195 | ELP-235-000016196 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016220 | ELP-235-000016223 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016225 | ELP-235-000016225 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016237 | ELP-235-000016237 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016239 | ELP-235-000016239 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016242 | ELP-235-000016242 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016258 | ELP-235-000016258 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016282 | ELP-235-000016282 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016284 | ELP-235-000016284 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016290 | ELP-235-000016290 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016294 | ELP-235-000016295 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016301 | ELP-235-000016301 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016304 | ELP-235-000016304 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016316 | ELP-235-000016316 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016324 | ELP-235-000016324 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016332 | ELP-235-000016332 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016337 | ELP-235-000016337 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016343 | ELP-235-000016343 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016352 | ELP-235-000016353 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016355 | ELP-235-000016356 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016363 | ELP-235-000016364 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016377 | ELP-235-000016378 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016380 | ELP-235-000016380 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016385 | ELP-235-000016386 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016388 | ELP-235-000016388 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016391 | ELP-235-000016391 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016398 | ELP-235-000016398 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016403 | ELP-235-000016403 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016408 | ELP-235-000016408 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016419 | ELP-235-000016419 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016427 | ELP-235-000016427 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016429 | ELP-235-000016429 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016432 | ELP-235-000016432 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016437 | ELP-235-000016437 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016443 | ELP-235-000016443 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016449 | ELP-235-000016450 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016452 | ELP-235-000016452 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016454 | ELP-235-000016455 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016469 | ELP-235-000016469 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016471 | ELP-235-000016471 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016474 | ELP-235-000016474 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016476 | ELP-235-000016476 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016478 | ELP-235-000016478 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016482 | ELP-235-000016482 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016484 | ELP-235-000016484 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016495 | ELP-235-000016495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016504 | ELP-235-000016504 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016510 | ELP-235-000016511 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016516 | ELP-235-000016516 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016530 | ELP-235-000016531 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016533 | ELP-235-000016534 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016536 | ELP-235-000016536 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016563 | ELP-235-000016563 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016567 | ELP-235-000016567 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016574 | ELP-235-000016574 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016586 | ELP-235-000016586 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016589 | ELP-235-000016590 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016595 | ELP-235-000016595 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016621 | ELP-235-000016621 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016625 | ELP-235-000016626 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016630 | ELP-235-000016637 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016642 | ELP-235-000016645 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016656 | ELP-235-000016657 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016661 | ELP-235-000016661 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016666 | ELP-235-000016666 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016679 | ELP-235-000016679 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016683 | ELP-235-000016684 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016716 | ELP-235-000016716 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016722 | ELP-235-000016724 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016728 | ELP-235-000016730 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016733 | ELP-235-000016734 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016748 | ELP-235-000016748 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016750 | ELP-235-000016750 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016753 | ELP-235-000016753 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016755 | ELP-235-000016755 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016761 | ELP-235-000016765 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016767 | ELP-235-000016783 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016789 | ELP-235-000016790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016796 | ELP-235-000016796 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016800 | ELP-235-000016800 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016802 | ELP-235-000016805 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016807 | ELP-235-000016807 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016810 | ELP-235-000016810 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016813 | ELP-235-000016814 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016822 | ELP-235-000016822 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016827 | ELP-235-000016830 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016838 | ELP-235-000016838 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016846 | ELP-235-000016846 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016853 | ELP-235-000016867 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016876 | ELP-235-000016877 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016883 | ELP-235-000016886 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016888 | ELP-235-000016888 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016908 | ELP-235-000016908 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016918 | ELP-235-000016918 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016922 | ELP-235-000016922 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016929 | ELP-235-000016930 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016936 | ELP-235-000016936 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016958 | ELP-235-000016960 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016962 | ELP-235-000016962 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016964 | ELP-235-000016965 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016973 | ELP-235-000016973 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016977 | ELP-235-000016979 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016986 | ELP-235-000016986 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016992 | ELP-235-000016993 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016996 | ELP-235-000016996 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017004 | ELP-235-000017004 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017008 | ELP-235-000017008 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017011 | ELP-235-000017013 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017019 | ELP-235-000017020 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017024 | ELP-235-000017025 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017049 | ELP-235-000017052 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017056 | ELP-235-000017056 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017069 | ELP-235-000017069 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017075 | ELP-235-000017077 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017079 | ELP-235-000017082 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017121 | ELP-235-000017121 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017123 | ELP-235-000017123 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017125 | ELP-235-000017125 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017134 | ELP-235-000017135 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017139 | ELP-235-000017139 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017149 | ELP-235-000017149 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017151 | ELP-235-000017155 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017158 | ELP-235-000017158 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017160 | ELP-235-000017161 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017169 | ELP-235-000017169 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017178 | ELP-235-000017178 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017183 | ELP-235-000017183 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017192 | ELP-235-000017192 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017199 | ELP-235-000017200 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017209 | ELP-235-000017213 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017219 | ELP-235-000017220 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017223 | ELP-235-000017224 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017228 | ELP-235-000017229 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017231 | ELP-235-000017234 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017236 | ELP-235-000017236 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017270 | ELP-235-000017272 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017279 | ELP-235-000017279 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017288 | ELP-235-000017288 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017323 | ELP-235-000017324 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017326 | ELP-235-000017326 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017330 | ELP-235-000017331 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017336 | ELP-235-000017336 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017355 | ELP-235-000017355 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017361 | ELP-235-000017361 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017390 | ELP-235-000017390 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017392 | ELP-235-000017392 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017394 | ELP-235-000017394 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017410 | ELP-235-000017410 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017449 | ELP-235-000017449 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017452 | ELP-235-000017452 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017462 | ELP-235-000017462 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017499 | ELP-235-000017500 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017502 | ELP-235-000017502 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017506 | ELP-235-000017506 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017513 | ELP-235-000017513 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017522 | ELP-235-000017522 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017524 | ELP-235-000017524 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017530 | ELP-235-000017530 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017533 | ELP-235-000017533 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017547 | ELP-235-000017550 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017555 | ELP-235-000017555 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017561 | ELP-235-000017561 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017563 | ELP-235-000017566 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017569 | ELP-235-000017569 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017581 | ELP-235-000017581 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017594 | ELP-235-000017596 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017619 | ELP-235-000017619 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017626 | ELP-235-000017626 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017630 | ELP-235-000017633 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017652 | ELP-235-000017652 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017659 | ELP-235-000017659 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017667 | ELP-235-000017667 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017669 | ELP-235-000017669 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017676 | ELP-235-000017680 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017701 | ELP-235-000017701 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017705 | ELP-235-000017705 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017707 | ELP-235-000017712 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017717 | ELP-235-000017717 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017719 | ELP-235-000017719 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017731 | ELP-235-000017731 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017755 | ELP-235-000017758 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017772 | ELP-235-000017772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017774 | ELP-235-000017775 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017777 | ELP-235-000017778 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017783 | ELP-235-000017790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017792 | ELP-235-000017792 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017794 | ELP-235-000017795 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017818 | ELP-235-000017818 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017821 | ELP-235-000017823 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017828 | ELP-235-000017830 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017838 | ELP-235-000017839 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017841 | ELP-235-000017841 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017843 | ELP-235-000017847 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017850 | ELP-235-000017850 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017853 | ELP-235-000017853 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017859 | ELP-235-000017859 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017882 | ELP-235-000017882 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017902 | ELP-235-000017902 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000017917 | ELP-235-000017917 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017921 | ELP-235-000017924 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017927 | ELP-235-000017931 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017946 | ELP-235-000017948 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017960 | ELP-235-000017961 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017965 | ELP-235-000017965 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017995 | ELP-235-000017995 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018013 | ELP-235-000018013 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018019 | ELP-235-000018019 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018025 | ELP-235-000018025 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018044 | ELP-235-000018044 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018050 | ELP-235-000018050 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018060 | ELP-235-000018061 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018065 | ELP-235-000018065 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018086 | ELP-235-000018086 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018092 | ELP-235-000018092 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018101 | ELP-235-000018102 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018113 | ELP-235-000018113 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018115 | ELP-235-000018120 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018128 | ELP-235-000018128 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018150 | ELP-235-000018150 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018152 | ELP-235-000018152 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018179 | ELP-235-000018181 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018189 | ELP-235-000018189 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018192 | ELP-235-000018197 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018201 | ELP-235-000018203 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018205 | ELP-235-000018206 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018214 | ELP-235-000018214 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018246 | ELP-235-000018246 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018260 | ELP-235-000018260 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018262 | ELP-235-000018262 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018265 | ELP-235-000018265 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018278 | ELP-235-000018278 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018302 | ELP-235-000018302 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018304 | ELP-235-000018304 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018309 | ELP-235-000018310 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018329 | ELP-235-000018329 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018357 | ELP-235-000018357 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018381 | ELP-235-000018381 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018384 | ELP-235-000018384 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018390 | ELP-235-000018390 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018395 | ELP-235-000018396 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018407 | ELP-235-000018409 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018416 | ELP-235-000018416 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018422 | ELP-235-000018422 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018430 | ELP-235-000018430 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018444 | ELP-235-000018446 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018448 | ELP-235-000018448 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018450 | ELP-235-000018458 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018469 | ELP-235-000018469 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018475 | ELP-235-000018475 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018480 | ELP-235-000018482 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018484 | ELP-235-000018484 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018495 | ELP-235-000018495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018497 | ELP-235-000018497 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018500 | ELP-235-000018500 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018505 | ELP-235-000018506 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018514 | ELP-235-000018514 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018522 | ELP-235-000018522 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018525 | ELP-235-000018526 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018535 | ELP-235-000018537 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018539 | ELP-235-000018539 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018541 | ELP-235-000018541 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018543 | ELP-235-000018544 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018566 | ELP-235-000018566 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018568 | ELP-235-000018568 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018575 | ELP-235-000018575 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018592 | ELP-235-000018592 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018595 | ELP-235-000018596 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018608 | ELP-235-000018608 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018611 | ELP-235-000018615 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018617 | ELP-235-000018617 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018632 | ELP-235-000018632 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018644 | ELP-235-000018644 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018664 | ELP-235-000018664 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018666 | ELP-235-000018666 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018707 | ELP-235-000018707 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018710 | ELP-235-000018710 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018712 | ELP-235-000018713 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018722 | ELP-235-000018722 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018734 | ELP-235-000018735 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018744 | ELP-235-000018746 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018758 | ELP-235-000018758 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018760 | ELP-235-000018760 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018779 | ELP-235-000018779 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018804 | ELP-235-000018806 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018813 | ELP-235-000018813 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018825 | ELP-235-000018829 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018868 | ELP-235-000018868 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018900 | ELP-235-000018900 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018913 | ELP-235-000018914 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018918 | ELP-235-000018918 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018928 | ELP-235-000018928 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018935 | ELP-235-000018935 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018939 | ELP-235-000018939 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018941 | ELP-235-000018941 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018945 | ELP-235-000018946 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018950 | ELP-235-000018951 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018955 | ELP-235-000018955 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018964 | ELP-235-000018966 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000018983 | ELP-235-000018983 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019018 | ELP-235-000019019 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019021 | ELP-235-000019021 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019023 | ELP-235-000019024 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019026 | ELP-235-000019026 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019031 | ELP-235-000019032 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019037 | ELP-235-000019037 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019096 | ELP-235-000019097 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019099 | ELP-235-000019099 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019102 | ELP-235-000019102 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019104 | ELP-235-000019105 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019107 | ELP-235-000019108 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019113 | ELP-235-000019113 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019146 | ELP-235-000019146 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019156 | ELP-235-000019156 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019174 | ELP-235-000019174 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019177 | ELP-235-000019177 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019180 | ELP-235-000019180 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019186 | ELP-235-000019186 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019191 | ELP-235-000019196 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019201 | ELP-235-000019201 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019203 | ELP-235-000019204 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019208 | ELP-235-000019208 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019220 | ELP-235-000019220 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019233 | ELP-235-000019233 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019235 | ELP-235-000019235 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019254 | ELP-235-000019256 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019271 | ELP-235-000019271 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019275 | ELP-235-000019276 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019278 | ELP-235-000019279 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019283 | ELP-235-000019283 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019287 | ELP-235-000019287 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019290 | ELP-235-000019290 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019296 | ELP-235-000019296 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019298 | ELP-235-000019298 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019329 | ELP-235-000019330 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019343 | ELP-235-000019344 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019349 | ELP-235-000019349 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019352 | ELP-235-000019352 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019354 | ELP-235-000019355 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019360 | ELP-235-000019362 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019364 | ELP-235-000019364 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019373 | ELP-235-000019373 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019377 | ELP-235-000019377 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019379 | ELP-235-000019380 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019383 | ELP-235-000019383 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019391 | ELP-235-000019391 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019404 | ELP-235-000019404 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019415 | ELP-235-000019416 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019418 | ELP-235-000019418 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019420 | ELP-235-000019421 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019428 | ELP-235-000019429 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019431 | ELP-235-000019431 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019433 | ELP-235-000019433 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019445 | ELP-235-000019445 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019460 | ELP-235-000019460 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019481 | ELP-235-000019481 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019494 | ELP-235-000019494 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019498 | ELP-235-000019498 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019500 | ELP-235-000019500 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019503 | ELP-235-000019505 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019516 | ELP-235-000019517 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019521 | ELP-235-000019521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019526 | ELP-235-000019526 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019528 | ELP-235-000019528 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019530 | ELP-235-000019530 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019532 | ELP-235-000019535 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019550 | ELP-235-000019550 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019553 | ELP-235-000019559 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019563 | ELP-235-000019563 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019569 | ELP-235-000019570 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019573 | ELP-235-000019576 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019581 | ELP-235-000019581 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019586 | ELP-235-000019586 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019591 | ELP-235-000019592 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019594 | ELP-235-000019595 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019612 | ELP-235-000019612 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019622 | ELP-235-000019622 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019633 | ELP-235-000019633 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019635 | ELP-235-000019635 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019645 | ELP-235-000019645 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019649 | ELP-235-000019657 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019660 | ELP-235-000019660 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019667 | ELP-235-000019667 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019676 | ELP-235-000019676 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019680 | ELP-235-000019680 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019683 | ELP-235-000019683 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019689 | ELP-235-000019692 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019705 | ELP-235-000019706 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019711 | ELP-235-000019711 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019717 | ELP-235-000019721 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019723 | ELP-235-000019723 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019731 | ELP-235-000019732 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019742 | ELP-235-000019742 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019749 | ELP-235-000019750 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019753 | ELP-235-000019753 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019761 | ELP-235-000019768 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019770 | ELP-235-000019781 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019783 | ELP-235-000019785 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019787 | ELP-235-000019788 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019790 | ELP-235-000019790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019793 | ELP-235-000019793 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019795 | ELP-235-000019795 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019797 | ELP-235-000019797 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019803 | ELP-235-000019803 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019820 | ELP-235-000019821 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019835 | ELP-235-000019835 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019837 | ELP-235-000019838 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019841 | ELP-235-000019841 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019844 | ELP-235-000019844 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019846 | ELP-235-000019846 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019848 | ELP-235-000019848 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019856 | ELP-235-000019856 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019875 | ELP-235-000019875 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019893 | ELP-235-000019893 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019934 | ELP-235-000019935 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019938 | ELP-235-000019939 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019941 | ELP-235-000019941 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019960 | ELP-235-000019960 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019962 | ELP-235-000019964 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019973 | ELP-235-000019973 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019975 | ELP-235-000019975 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019977 | ELP-235-000019977 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019979 | ELP-235-000019982 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020034 | ELP-235-000020034 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020038 | ELP-235-000020040 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020046 | ELP-235-000020047 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020065 | ELP-235-000020067 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020091 | ELP-235-000020091 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020096 | ELP-235-000020096 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020100 | ELP-235-000020100 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020105 | ELP-235-000020105 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020116 | ELP-235-000020116 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020140 | ELP-235-000020140 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020153 | ELP-235-000020153 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020165 | ELP-235-000020166 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020168 | ELP-235-000020169 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020172 | ELP-235-000020172 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020195 | ELP-235-000020195 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020197 | ELP-235-000020197 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020200 | ELP-235-000020205 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020212 | ELP-235-000020212 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020215 | ELP-235-000020215 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020226 | ELP-235-000020226 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020229 | ELP-235-000020230 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020233 | ELP-235-000020233 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020261 | ELP-235-000020261 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020273 | ELP-235-000020274 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020291 | ELP-235-000020291 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020297 | ELP-235-000020297 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020300 | ELP-235-000020300 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020306 | ELP-235-000020307 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020318 | ELP-235-000020318 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020329 | ELP-235-000020329 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020333 | ELP-235-000020333 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020335 | ELP-235-000020336 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020338 | ELP-235-000020338 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020344 | ELP-235-000020344 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020346 | ELP-235-000020346 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020349 | ELP-235-000020349 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020357 | ELP-235-000020357 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020362 | ELP-235-000020362 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020370 | ELP-235-000020371 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020376 | ELP-235-000020376 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020378 | ELP-235-000020380 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020386 | ELP-235-000020387 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020390 | ELP-235-000020390 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020392 | ELP-235-000020394 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020408 | ELP-235-000020411 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020425 | ELP-235-000020425 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020429 | ELP-235-000020430 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020442 | ELP-235-000020442 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020453 | ELP-235-000020453 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020458 | ELP-235-000020461 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020465 | ELP-235-000020465 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020501 | ELP-235-000020501 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020504 | ELP-235-000020504 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020545 | ELP-235-000020549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020551 | ELP-235-000020551 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020553 | ELP-235-000020554 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020556 | ELP-235-000020556 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020572 | ELP-235-000020572 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020590 | ELP-235-000020591 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020598 | ELP-235-000020599 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020606 | ELP-235-000020607 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020632 | ELP-235-000020633 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020641 | ELP-235-000020641 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020643 | ELP-235-000020643 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020667 | ELP-235-000020667 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020672 | ELP-235-000020672 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020706 | ELP-235-000020706 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020710 | ELP-235-000020710 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020712 | ELP-235-000020712 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020714 | ELP-235-000020714 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020716 | ELP-235-000020716 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020718 | ELP-235-000020718 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020722 | ELP-235-000020725 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020727 | ELP-235-000020727 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020729 | ELP-235-000020729 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020731 | ELP-235-000020731 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020733 | ELP-235-000020737 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020746 | ELP-235-000020746 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020749 | ELP-235-000020750 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020755 | ELP-235-000020756 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020760 | ELP-235-000020761 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020768 | ELP-235-000020768 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020772 | ELP-235-000020772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020775 | ELP-235-000020775 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020798 | ELP-235-000020798 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020820 | ELP-235-000020822 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020826 | ELP-235-000020826 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020831 | ELP-235-000020831 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020839 | ELP-235-000020840 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020842 | ELP-235-000020843 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020847 | ELP-235-000020847 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020850 | ELP-235-000020850 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020852 | ELP-235-000020852 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020874 | ELP-235-000020874 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020877 | ELP-235-000020877 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020891 | ELP-235-000020892 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020894 | ELP-235-000020898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020900 | ELP-235-000020900 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020922 | ELP-235-000020922 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020929 | ELP-235-000020931 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020952 | ELP-235-000020952 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020969 | ELP-235-000020969 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020971 | ELP-235-000020971 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020994 | ELP-235-000020996 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021000 | ELP-235-000021003 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021035 | ELP-235-000021036 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021038 | ELP-235-000021038 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021040 | ELP-235-000021040 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021043 | ELP-235-000021043 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021046 | ELP-235-000021048 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021056 | ELP-235-000021056 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021060 | ELP-235-000021061 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021066 | ELP-235-000021066 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021068 | ELP-235-000021068 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021074 | ELP-235-000021074 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021090 | ELP-235-000021090 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021119 | ELP-235-000021120 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021136 | ELP-235-000021139 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021144 | ELP-235-000021145 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021187 | ELP-235-000021189 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021193 | ELP-235-000021193 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021200 | ELP-235-000021200 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021204 | ELP-235-000021204 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021213 | ELP-235-000021213 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021234 | ELP-235-000021236 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021238 | ELP-235-000021245 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021247 | ELP-235-000021249 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021280 | ELP-235-000021280 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021289 | ELP-235-000021289 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021295 | ELP-235-000021295 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021297 | ELP-235-000021300 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021312 | ELP-235-000021312 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021325 | ELP-235-000021325 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021368 | ELP-235-000021368 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021372 | ELP-235-000021373 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021390 | ELP-235-000021390 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021428 | ELP-235-000021428 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021432 | ELP-235-000021433 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021458 | ELP-235-000021458 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021467 | ELP-235-000021467 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021480 | ELP-235-000021480 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021482 | ELP-235-000021482 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021517 | ELP-235-000021518 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021520 | ELP-235-000021521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021523 | ELP-235-000021523 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021544 | ELP-235-000021544 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021551 | ELP-235-000021553 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021568 | ELP-235-000021568 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021578 | ELP-235-000021578 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021586 | ELP-235-000021586 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021601 | ELP-235-000021601 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021603 | ELP-235-000021603 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021619 | ELP-235-000021620 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021631 | ELP-235-000021633 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021635 | ELP-235-000021635 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021643 | ELP-235-000021643 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021658 | ELP-235-000021658 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021661 | ELP-235-000021661 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021663 | ELP-235-000021664 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021666 | ELP-235-000021666 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021672 | ELP-235-000021673 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021693 | ELP-235-000021694 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021704 | ELP-235-000021704 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021710 | ELP-235-000021710 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021717 | ELP-235-000021717 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021722 | ELP-235-000021722 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021732 | ELP-235-000021735 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021738 | ELP-235-000021738 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021759 | ELP-235-000021760 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021772 | ELP-235-000021772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021777 | ELP-235-000021777 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021780 | ELP-235-000021780 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021784 | ELP-235-000021784 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021793 | ELP-235-000021794 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021805 | ELP-235-000021807 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021809 | ELP-235-000021812 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021833 | ELP-235-000021833 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021863 | ELP-235-000021863 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021868 | ELP-235-000021869 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021871 | ELP-235-000021871 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021873 | ELP-235-000021883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021894 | ELP-235-000021894 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021898 | ELP-235-000021898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021903 | ELP-235-000021903 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021907 | ELP-235-000021909 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021912 | ELP-235-000021914 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021942 | ELP-235-000021943 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021948 | ELP-235-000021949 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021951 | ELP-235-000021951 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021974 | ELP-235-000021977 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021988 | ELP-235-000021988 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021994 | ELP-235-000021995 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022002 | ELP-235-000022002 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022006 | ELP-235-000022006 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022010 | ELP-235-000022012 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022017 | ELP-235-000022018 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022022 | ELP-235-000022022 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022031 | ELP-235-000022031 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022053 | ELP-235-000022054 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022058 | ELP-235-000022062 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022071 | ELP-235-000022075 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022081 | ELP-235-000022081 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022085 | ELP-235-000022085 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022090 | ELP-235-000022090 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022107 | ELP-235-000022107 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022117 | ELP-235-000022117 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022122 | ELP-235-000022122 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022137 | ELP-235-000022141 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022145 | ELP-235-000022148 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022167 | ELP-235-000022168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022175 | ELP-235-000022176 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022181 | ELP-235-000022182 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022190 | ELP-235-000022196 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022207 | ELP-235-000022207 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022213 | ELP-235-000022213 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022229 | ELP-235-000022232 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022234 | ELP-235-000022234 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022238 | ELP-235-000022239 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022253 | ELP-235-000022262 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022264 | ELP-235-000022277 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022282 | ELP-235-000022283 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022286 | ELP-235-000022286 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022307 | ELP-235-000022308 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022321 | ELP-235-000022321 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022336 | ELP-235-000022336 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022338 | ELP-235-000022339 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022342 | ELP-235-000022351 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022353 | ELP-235-000022355 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022357 | ELP-235-000022357 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022383 | ELP-235-000022383 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022388 | ELP-235-000022392 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022398 | ELP-235-000022400 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022413 | ELP-235-000022413 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022415 | ELP-235-000022415 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022418 | ELP-235-000022418 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022425 | ELP-235-000022426 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022429 | ELP-235-000022429 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022431 | ELP-235-000022431 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022433 | ELP-235-000022435 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022439 | ELP-235-000022439 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022447 | ELP-235-000022448 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022460 | ELP-235-000022464 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022477 | ELP-235-000022477 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022487 | ELP-235-000022487 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022492 | ELP-235-000022494 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022496 | ELP-235-000022496 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022503 | ELP-235-000022503 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022506 | ELP-235-000022508 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022516 | ELP-235-000022520 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022524 | ELP-235-000022526 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022528 | ELP-235-000022528 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022534 | ELP-235-000022538 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022541 | ELP-235-000022541 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022543 | ELP-235-000022544 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022546 | ELP-235-000022547 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022549 | ELP-235-000022550 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022554 | ELP-235-000022554 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022571 | ELP-235-000022571 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022579 | ELP-235-000022583 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022588 | ELP-235-000022588 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022599 | ELP-235-000022599 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022608 | ELP-235-000022608 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022610 | ELP-235-000022610 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022614 | ELP-235-000022619 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022654 | ELP-235-000022654 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022656 | ELP-235-000022656 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022658 | ELP-235-000022658 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022670 | ELP-235-000022672 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022675 | ELP-235-000022679 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022683 | ELP-235-000022683 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022707 | ELP-235-000022708 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022714 | ELP-235-000022715 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022725 | ELP-235-000022725 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022730 | ELP-235-000022730 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022733 | ELP-235-000022758 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022761 | ELP-235-000022761 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022764 | ELP-235-000022764 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022774 | ELP-235-000022777 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022796 | ELP-235-000022797 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022817 | ELP-235-000022817 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022819 | ELP-235-000022821 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022823 | ELP-235-000022823 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022833 | ELP-235-000022833 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022855 | ELP-235-000022855 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022859 | ELP-235-000022859 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022861 | ELP-235-000022861 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022863 | ELP-235-000022863 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022865 | ELP-235-000022865 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022867 | ELP-235-000022869 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022883 | ELP-235-000022883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022887 | ELP-235-000022888 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022908 | ELP-235-000022908 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022923 | ELP-235-000022923 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022932 | ELP-235-000022932 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022957 | ELP-235-000022957 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022965 | ELP-235-000022966 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000022971 | ELP-235-000022972 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022974 | ELP-235-000022976 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022984 | ELP-235-000022984 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023002 | ELP-235-000023002 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023007 | ELP-235-000023007 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023024 | ELP-235-000023024 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023056 | ELP-235-000023057 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023059 | ELP-235-000023060 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023062 | ELP-235-000023062 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023071 | ELP-235-000023073 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023088 | ELP-235-000023088 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023092 | ELP-235-000023092 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023095 | ELP-235-000023095 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023103 | ELP-235-000023103 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023113 | ELP-235-000023114 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023124 | ELP-235-000023124 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023149 | ELP-235-000023149 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023158 | ELP-235-000023159 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023162 | ELP-235-000023162 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023165 | ELP-235-000023167 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023188 | ELP-235-000023189 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023191 | ELP-235-000023195 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023201 | ELP-235-000023201 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023203 | ELP-235-000023203 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023206 | ELP-235-000023206 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023219 | ELP-235-000023219 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023229 | ELP-235-000023229 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023277 | ELP-235-000023277 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023281 | ELP-235-000023281 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023295 | ELP-235-000023296 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023305 | ELP-235-000023306 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023318 | ELP-235-000023319 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023330 | ELP-235-000023330 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023332 | ELP-235-000023334 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023337 | ELP-235-000023337 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023341 | ELP-235-000023343 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023382 | ELP-235-000023383 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023392 | ELP-235-000023392 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023458 | ELP-235-000023458 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023460 | ELP-235-000023461 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023463 | ELP-235-000023464 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023468 | ELP-235-000023469 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023480 | ELP-235-000023480 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023483 | ELP-235-000023483 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023486 | ELP-235-000023488 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023507 | ELP-235-000023508 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023519 | ELP-235-000023529 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023559 | ELP-235-000023561 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023574 | ELP-235-000023574 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023577 | ELP-235-000023577 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023588 | ELP-235-000023588 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023600 | ELP-235-000023601 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023619 | ELP-235-000023619 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023621 | ELP-235-000023623 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023625 | ELP-235-000023626 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023629 | ELP-235-000023631 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023635 | ELP-235-000023636 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023670 | ELP-235-000023670 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023672 | ELP-235-000023673 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023694 | ELP-235-000023694 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023699 | ELP-235-000023699 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023702 | ELP-235-000023702 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023721 | ELP-235-000023721 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023724 | ELP-235-000023725 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023733 | ELP-235-000023735 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023738 | ELP-235-000023738 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023744 | ELP-235-000023744 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023756 | ELP-235-000023756 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023763 | ELP-235-000023764 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023767 | ELP-235-000023767 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023784 | ELP-235-000023785 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023787 | ELP-235-000023787 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023790 | ELP-235-000023790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023803 | ELP-235-000023803 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023813 | ELP-235-000023813 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023836 | ELP-235-000023836 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023840 | ELP-235-000023840 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023845 | ELP-235-000023851 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023854 | ELP-235-000023855 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023858 | ELP-235-000023859 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023866 | ELP-235-000023866 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023870 | ELP-235-000023871 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023885 | ELP-235-000023885 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023887 | ELP-235-000023888 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023898 | ELP-235-000023899 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023902 | ELP-235-000023903 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023918 | ELP-235-000023920 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023922 | ELP-235-000023922 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023924 | ELP-235-000023924 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023926 | ELP-235-000023926 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023929 | ELP-235-000023930 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023933 | ELP-235-000023933 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023936 | ELP-235-000023938 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023940 | ELP-235-000023940 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023945 | ELP-235-000023948 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023950 | ELP-235-000023950 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023952 | ELP-235-000023952 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023954 | ELP-235-000023955 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023958 | ELP-235-000023958 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023961 | ELP-235-000023961 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023963 | ELP-235-000023963 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023965 | ELP-235-000023968 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023973 | ELP-235-000023973 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023984 | ELP-235-000023984 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023991 | ELP-235-000023992 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000023994 | ELP-235-000023994 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024003 | ELP-235-000024003 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024045 | ELP-235-000024045 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024050 | ELP-235-000024050 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024052 | ELP-235-000024052 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024054 | ELP-235-000024055 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024059 | ELP-235-000024060 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024067 | ELP-235-000024072 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024076 | ELP-235-000024076 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024088 | ELP-235-000024090 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024092 | ELP-235-000024093 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024095 | ELP-235-000024100 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024104 | ELP-235-000024108 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024112 | ELP-235-000024112 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024114 | ELP-235-000024114 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024122 | ELP-235-000024122 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024126 | ELP-235-000024126 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024130 | ELP-235-000024130 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024132 | ELP-235-000024135 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024143 | ELP-235-000024144 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024147 | ELP-235-000024147 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024152 | ELP-235-000024152 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024182 | ELP-235-000024182 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024192 | ELP-235-000024192 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024211 | ELP-235-000024211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024213 | ELP-235-000024213 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024215 | ELP-235-000024224 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024226 | ELP-235-000024230 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024240 | ELP-235-000024240 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024242 | ELP-235-000024242 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024247 | ELP-235-000024247 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024249 | ELP-235-000024251 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024271 | ELP-235-000024272 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024278 | ELP-235-000024278 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024281 | ELP-235-000024281 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024310 | ELP-235-000024310 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024322 | ELP-235-000024322 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024338 | ELP-235-000024340 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024344 | ELP-235-000024346 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024352 | ELP-235-000024352 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024356 | ELP-235-000024356 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024369 | ELP-235-000024369 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024375 | ELP-235-000024375 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024378 | ELP-235-000024379 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024386 | ELP-235-000024386 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024388 | ELP-235-000024389 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024393 | ELP-235-000024393 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024396 | ELP-235-000024397 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024404 | ELP-235-000024404 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024409 | ELP-235-000024410 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024417 | ELP-235-000024419 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024422 | ELP-235-000024422 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024426 | ELP-235-000024426 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024451 | ELP-235-000024454 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024457 | ELP-235-000024458 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024462 | ELP-235-000024462 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024474 | ELP-235-000024474 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024477 | ELP-235-000024477 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024489 | ELP-235-000024489 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024491 | ELP-235-000024491 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024495 | ELP-235-000024495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024503 | ELP-235-000024504 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024509 | ELP-235-000024509 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024511 | ELP-235-000024514 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024519 | ELP-235-000024519 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024560 | ELP-235-000024563 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024565 | ELP-235-000024566 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024579 | ELP-235-000024579 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024582 | ELP-235-000024583 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024585 | ELP-235-000024585 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024592 | ELP-235-000024592 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024597 | ELP-235-000024597 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024602 | ELP-235-000024603 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024605 | ELP-235-000024605 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024608 | ELP-235-000024608 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024611 | ELP-235-000024611 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024613 | ELP-235-000024613 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024621 | ELP-235-000024623 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024625 | ELP-235-000024625 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024627 | ELP-235-000024627 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024629 | ELP-235-000024631 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024633 | ELP-235-000024633 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024635 | ELP-235-000024638 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024640 | ELP-235-000024640 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024647 | ELP-235-000024648 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024663 | ELP-235-000024663 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024665 | ELP-235-000024665 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024667 | ELP-235-000024668 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024670 | ELP-235-000024670 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024673 | ELP-235-000024673 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024675 | ELP-235-000024677 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024679 | ELP-235-000024682 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024684 | ELP-235-000024686 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024693 | ELP-235-000024693 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024697 | ELP-235-000024698 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024712 | ELP-235-000024715 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024728 | ELP-235-000024728 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024730 | ELP-235-000024730 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024732 | ELP-235-000024732 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024739 | ELP-235-000024739 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024747 | ELP-235-000024747 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024752 | ELP-235-000024756 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024776 | ELP-235-000024777 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024784 | ELP-235-000024784 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024787 | ELP-235-000024788 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024790 | ELP-235-000024790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024793 | ELP-235-000024795 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024818 | ELP-235-000024818 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024827 | ELP-235-000024827 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024829 | ELP-235-000024829 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024841 | ELP-235-000024842 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024849 | ELP-235-000024849 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024859 | ELP-235-000024859 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024870 | ELP-235-000024870 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024872 | ELP-235-000024873 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000024875 | ELP-235-000024875 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024885 | ELP-235-000024886 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024896 | ELP-235-000024896 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024916 | ELP-235-000024916 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024943 | ELP-235-000024943 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024956 | ELP-235-000024957 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024961 | ELP-235-000024963 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024972 | ELP-235-000024973 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024980 | ELP-235-000024980 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024997 | ELP-235-000024997 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025001 | ELP-235-000025002 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025004 | ELP-235-000025004 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025011 | ELP-235-000025012 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025020 | ELP-235-000025020 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025038 | ELP-235-000025038 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025047 | ELP-235-000025047 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025051 | ELP-235-000025052 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025054 | ELP-235-000025054 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025058 | ELP-235-000025058 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025060 | ELP-235-000025061 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025063 | ELP-235-000025063 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025068 | ELP-235-000025068 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025071 | ELP-235-000025071 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025134 | ELP-235-000025134 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025139 | ELP-235-000025139 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025142 | ELP-235-000025142 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025145 | ELP-235-000025145 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025177 | ELP-235-000025179 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025181 | ELP-235-000025183 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025186 | ELP-235-000025186 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025188 | ELP-235-000025188 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025191 | ELP-235-000025191 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025197 | ELP-235-000025198 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025200 | ELP-235-000025204 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025206 | ELP-235-000025211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025215 | ELP-235-000025215 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025224 | ELP-235-000025226 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025230 | ELP-235-000025232 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025239 | ELP-235-000025240 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025243 | ELP-235-000025244 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025261 | ELP-235-000025262 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025264 | ELP-235-000025264 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025270 | ELP-235-000025270 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025276 | ELP-235-000025278 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025289 | ELP-235-000025289 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025304 | ELP-235-000025306 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025308 | ELP-235-000025308 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025311 | ELP-235-000025313 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025315 | ELP-235-000025315 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025328 | ELP-235-000025329 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025334 | ELP-235-000025334 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025340 | ELP-235-000025341 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025346 | ELP-235-000025347 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025354 | ELP-235-000025354 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025356 | ELP-235-000025358 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025362 | ELP-235-000025365 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025376 | ELP-235-000025376 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025379 | ELP-235-000025379 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025381 | ELP-235-000025381 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025383 | ELP-235-000025383 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025396 | ELP-235-000025397 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025411 | ELP-235-000025411 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025418 | ELP-235-000025418 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025421 | ELP-235-000025421 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025430 | ELP-235-000025430 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025433 | ELP-235-000025434 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025438 | ELP-235-000025438 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025447 | ELP-235-000025447 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025451 | ELP-235-000025451 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025459 | ELP-235-000025463 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025479 | ELP-235-000025480 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025491 | ELP-235-000025493 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025495 | ELP-235-000025495 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025500 | ELP-235-000025500 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025516 | ELP-235-000025516 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025518 | ELP-235-000025518 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025521 | ELP-235-000025521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025531 | ELP-235-000025532 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025541 | ELP-235-000025541 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025549 | ELP-235-000025549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025555 | ELP-235-000025555 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025559 | ELP-235-000025559 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025562 | ELP-235-000025562 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025564 | ELP-235-000025564 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025566 | ELP-235-000025566 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025578 | ELP-235-000025578 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025585 | ELP-235-000025585 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025620 | ELP-235-000025620 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025623 | ELP-235-000025623 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025626 | ELP-235-000025626 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025632 | ELP-235-000025632 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025639 | ELP-235-000025640 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025646 | ELP-235-000025648 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025654 | ELP-235-000025655 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025657 | ELP-235-000025661 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025663 | ELP-235-000025667 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025669 | ELP-235-000025670 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025688 | ELP-235-000025688 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025690 | ELP-235-000025692 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025711 | ELP-235-000025711 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025716 | ELP-235-000025716 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025719 | ELP-235-000025725 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025727 | ELP-235-000025731 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025741 | ELP-235-000025741 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025744 | ELP-235-000025744 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025750 | ELP-235-000025754 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025772 | ELP-235-000025772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025781 | ELP-235-000025781 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025785 | ELP-235-000025786 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025797 | ELP-235-000025797 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025818 | ELP-235-000025819 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025821 | ELP-235-000025823 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025836 | ELP-235-000025838 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025840 | ELP-235-000025841 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025851 | ELP-235-000025851 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025857 | ELP-235-000025857 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025861 | ELP-235-000025862 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025865 | ELP-235-000025865 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025877 | ELP-235-000025878 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025880 | ELP-235-000025881 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025885 | ELP-235-000025885 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025890 | ELP-235-000025890 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025894 | ELP-235-000025903 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025911 | ELP-235-000025921 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025931 | ELP-235-000025932 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025951 | ELP-235-000025953 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025955 | ELP-235-000025957 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025962 | ELP-235-000025962 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025991 | ELP-235-000025992 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025994 | ELP-235-000025994 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000025996 | ELP-235-000025996 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025999 | ELP-235-000025999 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026001 | ELP-235-000026004 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026011 | ELP-235-000026011 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026013 | ELP-235-000026014 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026028 | ELP-235-000026028 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026031 | ELP-235-000026031 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026034 | ELP-235-000026034 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026036 | ELP-235-000026039 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026055 | ELP-235-000026055 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026058 | ELP-235-000026058 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026067 | ELP-235-000026067 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026075 | ELP-235-000026079 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026082 | ELP-235-000026082 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026087 | ELP-235-000026091 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026093 | ELP-235-000026093 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026095 | ELP-235-000026095 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026097 | ELP-235-000026098 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026106 | ELP-235-000026106 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026120 | ELP-235-000026120 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026122 | ELP-235-000026122 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026127 | ELP-235-000026127 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026147 | ELP-235-000026148 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026150 | ELP-235-000026157 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026166 | ELP-235-000026168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026172 | ELP-235-000026179 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026184 | ELP-235-000026184 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026199 | ELP-235-000026200 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026202 | ELP-235-000026202 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026211 | ELP-235-000026211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026256 | ELP-235-000026256 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026260 | ELP-235-000026266 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026268 | ELP-235-000026269 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026272 | ELP-235-000026272 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026281 | ELP-235-000026285 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026327 | ELP-235-000026327 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026329 | ELP-235-000026329 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026331 | ELP-235-000026331 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026336 | ELP-235-000026336 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026344 | ELP-235-000026359 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026365 | ELP-235-000026368 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026373 | ELP-235-000026375 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026378 | ELP-235-000026380 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026386 | ELP-235-000026386 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026400 | ELP-235-000026400 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026402 | ELP-235-000026407 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026411 | ELP-235-000026425 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026427 | ELP-235-000026428 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026443 | ELP-235-000026443 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026447 | ELP-235-000026447 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026450 | ELP-235-000026450 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026453 | ELP-235-000026453 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026465 | ELP-235-000026466 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026471 | ELP-235-000026471 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026477 | ELP-235-000026477 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026481 | ELP-235-000026481 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026487 | ELP-235-000026489 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026493 | ELP-235-000026494 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026497 | ELP-235-000026497 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026500 | ELP-235-000026501 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026504 | ELP-235-000026508 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026510 | ELP-235-000026512 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026535 | ELP-235-000026538 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026546 | ELP-235-000026547 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026552 | ELP-235-000026552 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026555 | ELP-235-000026555 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026557 | ELP-235-000026557 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026559 | ELP-235-000026560 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026564 | ELP-235-000026564 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026566 | ELP-235-000026566 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026577 | ELP-235-000026579 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026592 | ELP-235-000026592 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026594 | ELP-235-000026603 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026611 | ELP-235-000026611 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026622 | ELP-235-000026624 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026629 | ELP-235-000026629 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026632 | ELP-235-000026632 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026634 | ELP-235-000026634 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026640 | ELP-235-000026642 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026645 | ELP-235-000026646 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026650 | ELP-235-000026650 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026653 | ELP-235-000026653 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026655 | ELP-235-000026656 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026658 | ELP-235-000026664 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026666 | ELP-235-000026669 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026671 | ELP-235-000026673 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026684 | ELP-235-000026684 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026687 | ELP-235-000026687 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026697 | ELP-235-000026703 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026706 | ELP-235-000026706 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026708 | ELP-235-000026708 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026714 | ELP-235-000026719 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026732 | ELP-235-000026733 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026736 | ELP-235-000026737 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026740 | ELP-235-000026742 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026750 | ELP-235-000026750 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026752 | ELP-235-000026752 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026760 | ELP-235-000026766 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026768 | ELP-235-000026777 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026779 | ELP-235-000026781 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026791 | ELP-235-000026791 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026793 | ELP-235-000026793 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026797 | ELP-235-000026801 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026811 | ELP-235-000026812 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026833 | ELP-235-000026834 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026837 | ELP-235-000026837 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026841 | ELP-235-000026848 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026860 | ELP-235-000026862 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026870 | ELP-235-000026870 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026872 | ELP-235-000026872 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026887 | ELP-235-000026888 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026890 | ELP-235-000026891 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026893 | ELP-235-000026898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026909 | ELP-235-000026909 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026911 | ELP-235-000026911 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026916 | ELP-235-000026916 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026924 | ELP-235-000026925 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026929 | ELP-235-000026933 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026935 | ELP-235-000026936 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026939 | ELP-235-000026939 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000026944 | ELP-235-000026944 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026947 | ELP-235-000026956 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026959 | ELP-235-000026959 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026969 | ELP-235-000026969 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026974 | ELP-235-000026974 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026979 | ELP-235-000026984 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026987 | ELP-235-000026987 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026990 | ELP-235-000026991 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026997 | ELP-235-000027002 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027021 | ELP-235-000027022 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027040 | ELP-235-000027040 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027057 | ELP-235-000027060 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027062 | ELP-235-000027063 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027071 | ELP-235-000027071 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027075 | ELP-235-000027076 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027085 | ELP-235-000027086 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027088 | ELP-235-000027089 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027091 | ELP-235-000027091 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027107 | ELP-235-000027107 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027109 | ELP-235-000027110 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027113 | ELP-235-000027113 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027115 | ELP-235-000027116 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027123 | ELP-235-000027123 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027141 | ELP-235-000027142 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027145 | ELP-235-000027149 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027157 | ELP-235-000027157 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027161 | ELP-235-000027161 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027163 | ELP-235-000027163 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027166 | ELP-235-000027168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027170 | ELP-235-000027170 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027172 | ELP-235-000027175 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027177 | ELP-235-000027179 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027181 | ELP-235-000027182 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027190 | ELP-235-000027190 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027203 | ELP-235-000027203 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027208 | ELP-235-000027211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027215 | ELP-235-000027220 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027235 | ELP-235-000027236 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027249 | ELP-235-000027253 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027256 | ELP-235-000027258 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027271 | ELP-235-000027283 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027288 | ELP-235-000027290 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027296 | ELP-235-000027296 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027301 | ELP-235-000027304 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027318 | ELP-235-000027318 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027324 | ELP-235-000027324 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027327 | ELP-235-000027327 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027329 | ELP-235-000027329 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027354 | ELP-235-000027354 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027367 | ELP-235-000027370 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027374 | ELP-235-000027375 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027395 | ELP-235-000027396 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027403 | ELP-235-000027407 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027409 | ELP-235-000027409 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027414 | ELP-235-000027414 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027416 | ELP-235-000027416 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027418 | ELP-235-000027419 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027423 | ELP-235-000027426 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027443 | ELP-235-000027443 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027445 | ELP-235-000027445 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027449 | ELP-235-000027460 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027462 | ELP-235-000027463 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027465 | ELP-235-000027479 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027487 | ELP-235-000027487 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027491 | ELP-235-000027491 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027493 | ELP-235-000027494 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027509 | ELP-235-000027509 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027518 | ELP-235-000027525 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027527 | ELP-235-000027527 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027538 | ELP-235-000027538 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027543 | ELP-235-000027543 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027545 | ELP-235-000027545 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027548 | ELP-235-000027548 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027554 | ELP-235-000027554 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027577 | ELP-235-000027577 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027589 | ELP-235-000027589 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027605 | ELP-235-000027605 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027610 | ELP-235-000027610 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027613 | ELP-235-000027613 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027619 | ELP-235-000027635 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027640 | ELP-235-000027640 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027651 | ELP-235-000027651 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027665 | ELP-235-000027668 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027671 | ELP-235-000027671 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027682 | ELP-235-000027682 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027685 | ELP-235-000027688 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027691 | ELP-235-000027691 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027693 | ELP-235-000027701 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027703 | ELP-235-000027703 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027710 | ELP-235-000027712 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027714 | ELP-235-000027714 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027716 | ELP-235-000027716 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027718 | ELP-235-000027720 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027722 | ELP-235-000027722 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027724 | ELP-235-000027724 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027728 | ELP-235-000027728 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027732 | ELP-235-000027732 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027736 | ELP-235-000027740 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027744 | ELP-235-000027745 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027752 | ELP-235-000027752 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027757 | ELP-235-000027758 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027760 | ELP-235-000027761 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027763 | ELP-235-000027763 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027768 | ELP-235-000027768 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027774 | ELP-235-000027774 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027787 | ELP-235-000027787 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027789 | ELP-235-000027797 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027799 | ELP-235-000027800 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027814 | ELP-235-000027814 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027816 | ELP-235-000027816 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027819 | ELP-235-000027819 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027826 | ELP-235-000027826 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027830 | ELP-235-000027833 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027840 | ELP-235-000027840 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027856 | ELP-235-000027856 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027858 | ELP-235-000027858 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027860 | ELP-235-000027863 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027871 | ELP-235-000027871 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027878 | ELP-235-000027881 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027883 | ELP-235-000027883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027892 | ELP-235-000027892 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027897 | ELP-235-000027897 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027911 | ELP-235-000027911 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027918 | ELP-235-000027918 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027920 | ELP-235-000027920 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027928 | ELP-235-000027928 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027932 | ELP-235-000027934 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027936 | ELP-235-000027938 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027942 | ELP-235-000027942 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027948 | ELP-235-000027948 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027950 | ELP-235-000027950 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027952 | ELP-235-000027956 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027962 | ELP-235-000027962 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027978 | ELP-235-000027978 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027986 | ELP-235-000027987 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027994 | ELP-235-000027996 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028001 | ELP-235-000028001 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028006 | ELP-235-000028006 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028008 | ELP-235-000028008 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028010 | ELP-235-000028014 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028022 | ELP-235-000028023 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028027 | ELP-235-000028027 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028030 | ELP-235-000028035 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028045 | ELP-235-000028046 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028054 | ELP-235-000028054 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028056 | ELP-235-000028056 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028067 | ELP-235-000028067 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028071 | ELP-235-000028071 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028083 | ELP-235-000028083 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028093 | ELP-235-000028097 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028106 | ELP-235-000028106 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028109 | ELP-235-000028110 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028112 | ELP-235-000028113 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028116 | ELP-235-000028116 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028127 | ELP-235-000028127 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028130 | ELP-235-000028132 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028139 | ELP-235-000028139 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028152 | ELP-235-000028152 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028154 | ELP-235-000028156 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028158 | ELP-235-000028158 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028168 | ELP-235-000028168 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028184 | ELP-235-000028185 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028195 | ELP-235-000028195 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028197 | ELP-235-000028199 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028201 | ELP-235-000028203 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028206 | ELP-235-000028206 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028217 | ELP-235-000028217 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028222 | ELP-235-000028223 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028227 | ELP-235-000028227 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028230 | ELP-235-000028230 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028245 | ELP-235-000028247 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028253 | ELP-235-000028254 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028258 | ELP-235-000028262 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028265 | ELP-235-000028267 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028269 | ELP-235-000028270 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028273 | ELP-235-000028276 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028281 | ELP-235-000028281 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028283 | ELP-235-000028283 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028292 | ELP-235-000028293 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028295 | ELP-235-000028297 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028299 | ELP-235-000028300 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028304 | ELP-235-000028306 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028308 | ELP-235-000028308 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028313 | ELP-235-000028313 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028316 | ELP-235-000028317 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028327 | ELP-235-000028327 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028334 | ELP-235-000028339 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028341 | ELP-235-000028341 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028343 | ELP-235-000028344 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028347 | ELP-235-000028347 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028349 | ELP-235-000028349 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028360 | ELP-235-000028360 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028363 | ELP-235-000028363 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028365 | ELP-235-000028365 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028367 | ELP-235-000028367 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028374 | ELP-235-000028376 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028380 | ELP-235-000028380 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028390 | ELP-235-000028390 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028392 | ELP-235-000028392 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028404 | ELP-235-000028406 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028440 | ELP-235-000028440 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028443 | ELP-235-000028444 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028448 | ELP-235-000028448 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028454 | ELP-235-000028454 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028468 | ELP-235-000028468 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028472 | ELP-235-000028472 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028477 | ELP-235-000028477 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028479 | ELP-235-000028479 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028483 | ELP-235-000028483 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028489 | ELP-235-000028489 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028493 | ELP-235-000028493 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028496 | ELP-235-000028496 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028498 | ELP-235-000028499 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028506 | ELP-235-000028507 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028511 | ELP-235-000028511 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028514 | ELP-235-000028514 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028521 | ELP-235-000028521 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028539 | ELP-235-000028539 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028541 | ELP-235-000028545 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028547 | ELP-235-000028547 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028549 | ELP-235-000028549 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028555 | ELP-235-000028555 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028565 | ELP-235-000028565 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028569 | ELP-235-000028569 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028579 | ELP-235-000028581 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028591 | ELP-235-000028593 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028595 | ELP-235-000028597 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028599 | ELP-235-000028601 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028607 | ELP-235-000028608 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028612 | ELP-235-000028612 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028623 | ELP-235-000028623 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028626 | ELP-235-000028626 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028628 | ELP-235-000028645 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028648 | ELP-235-000028648 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028651 | ELP-235-000028651 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028657 | ELP-235-000028657 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028662 | ELP-235-000028662 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028669 | ELP-235-000028670 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028674 | ELP-235-000028676 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028681 | ELP-235-000028681 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028692 | ELP-235-000028692 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028696 | ELP-235-000028697 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028700 | ELP-235-000028701 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028708 | ELP-235-000028713 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028715 | ELP-235-000028715 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028717 | ELP-235-000028718 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028731 | ELP-235-000028732 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028735 | ELP-235-000028735 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028741 | ELP-235-000028741 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028744 | ELP-235-000028745 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028747 | ELP-235-000028747 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028755 | ELP-235-000028755 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028761 | ELP-235-000028762 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028765 | ELP-235-000028766 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028768 | ELP-235-000028768 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028770 | ELP-235-000028772 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028776 | ELP-235-000028776 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028783 | ELP-235-000028783 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028785 | ELP-235-000028785 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028790 | ELP-235-000028790 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028792 | ELP-235-000028792 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028802 | ELP-235-000028803 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028806 | ELP-235-000028806 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028813 | ELP-235-000028814 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028818 | ELP-235-000028818 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028822 | ELP-235-000028825 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028827 | ELP-235-000028827 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028831 | ELP-235-000028831 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028833 | ELP-235-000028834 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028848 | ELP-235-000028848 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028850 | ELP-235-000028850 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028860 | ELP-235-000028861 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028866 | ELP-235-000028866 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028875 | ELP-235-000028875 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028877 | ELP-235-000028877 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028883 | ELP-235-000028883 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028896 | ELP-235-000028896 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028898 | ELP-235-000028898 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028914 | ELP-235-000028915 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028937 | ELP-235-000028937 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000028948 | ELP-235-000028951 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028955 | ELP-235-000028956 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028960 | ELP-235-000028960 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028962 | ELP-235-000028962 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028964 | ELP-235-000028965 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028976 | ELP-235-000028976 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028978 | ELP-235-000028978 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028981 | ELP-235-000028985 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028987 | ELP-235-000028990 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000028994 | ELP-235-000028994 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029001 | ELP-235-000029008 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029015 | ELP-235-000029015 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029025 | ELP-235-000029026 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029028 | ELP-235-000029029 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029031 | ELP-235-000029034 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029040 | ELP-235-000029043 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029055 | ELP-235-000029055 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029062 | ELP-235-000029064 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029068 | ELP-235-000029069 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029074 | ELP-235-000029074 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029084 | ELP-235-000029088 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029090 | ELP-235-000029092 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029094 | ELP-235-000029094 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029096 | ELP-235-000029096 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029098 | ELP-235-000029098 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029100 | ELP-235-000029101 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029110 | ELP-235-000029110 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029116 | ELP-235-000029116 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029118 | ELP-235-000029118 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029121 | ELP-235-000029121 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029124 | ELP-235-000029124 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029126 | ELP-235-000029126 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029130 | ELP-235-000029131 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029135 | ELP-235-000029135 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029138 | ELP-235-000029138 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029144 | ELP-235-000029144 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029149 | ELP-235-000029150 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029152 | ELP-235-000029152 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029154 | ELP-235-000029155 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029174 | ELP-235-000029174 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029198 | ELP-235-000029198 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029203 | ELP-235-000029203 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029211 | ELP-235-000029211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029220 | ELP-235-000029220 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029244 | ELP-235-000029245 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029248 | ELP-235-000029251 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029255 | ELP-235-000029255 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029266 | ELP-235-000029268 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029272 | ELP-235-000029275 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029291 | ELP-235-000029293 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029298 | ELP-235-000029298 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029303 | ELP-235-000029303 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029307 | ELP-235-000029307 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029311 | ELP-235-000029311 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029314 | ELP-235-000029317 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029321 | ELP-235-000029321 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029323 | ELP-235-000029323 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029325 | ELP-235-000029325 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029328 | ELP-235-000029330 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029339 | ELP-235-000029339 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029349 | ELP-235-000029349 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029352 | ELP-235-000029353 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029359 | ELP-235-000029359 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029368 | ELP-235-000029370 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029375 | ELP-235-000029381 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029418 | ELP-235-000029418 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029444 | ELP-235-000029446 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029449 | ELP-235-000029450 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029460 | ELP-235-000029460 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029474 | ELP-235-000029474 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029483 | ELP-235-000029483 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029485 | ELP-235-000029485 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029490 | ELP-235-000029490 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029493 | ELP-235-000029493 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029496 | ELP-235-000029496 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029498 | ELP-235-000029498 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029501 | ELP-235-000029501 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029506 | ELP-235-000029506 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029511 | ELP-235-000029511 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029516 | ELP-235-000029518 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029532 | ELP-235-000029533 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029555 | ELP-235-000029556 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029569 | ELP-235-000029569 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029571 | ELP-235-000029572 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029585 | ELP-235-000029585 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029587 | ELP-235-000029588 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029593 | ELP-235-000029593 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029596 | ELP-235-000029596 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029598 | ELP-235-000029599 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029601 | ELP-235-000029601 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029634 | ELP-235-000029634 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029636 | ELP-235-000029637 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029641 | ELP-235-000029641 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029646 | ELP-235-000029646 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029650 | ELP-235-000029651 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029658 | ELP-235-000029670 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029674 | ELP-235-000029676 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029679 | ELP-235-000029679 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029684 | ELP-235-000029691 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029693 | ELP-235-000029699 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029702 | ELP-235-000029702 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029705 | ELP-235-000029708 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029713 | ELP-235-000029713 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029715 | ELP-235-000029715 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029732 | ELP-235-000029733 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029736 | ELP-235-000029736 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029738 | ELP-235-000029738 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029742 | ELP-235-000029748 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029759 | ELP-235-000029760 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029763 | ELP-235-000029766 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029773 | ELP-235-000029774 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029780 | ELP-235-000029780 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029837 | ELP-235-000029837 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029840 | ELP-235-000029840 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029842 | ELP-235-000029843 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029855 | ELP-235-000029855 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029866 | ELP-235-000029868 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029880 | ELP-235-000029881 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029900 | ELP-235-000029900 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029903 | ELP-235-000029903 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000029909 | ELP-235-000029909 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029911 | ELP-235-000029912 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029925 | ELP-235-000029941 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029957 | ELP-235-000029959 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029963 | ELP-235-000029963 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029974 | ELP-235-000029988 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029992 | ELP-235-000030007 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030013 | ELP-235-000030013 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030018 | ELP-235-000030019 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030030 | ELP-235-000030030 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000030049 | ELP-235-000030050 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030083 | ELP-235-000030085 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030087 | ELP-235-000030087 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030097 | ELP-235-000030100 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030104 | ELP-235-000030108 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030118 | ELP-235-000030118 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030120 | ELP-235-000030134 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030137 | ELP-235-000030137 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030142 | ELP-235-000030148 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030150 | ELP-235-000030151 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000030174 | ELP-235-000030175 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030178 | ELP-235-000030188 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030192 | ELP-235-000030192 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030196 | ELP-235-000030196 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030211 | ELP-235-000030211 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030225 | ELP-235-000030225 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030233 | ELP-235-000030234 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030260 | ELP-235-000030262 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030264 | ELP-235-000030266 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030269 | ELP-235-000030269 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000030271 | ELP-235-000030272 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030297 | ELP-235-000030297 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030299 | ELP-235-000030300 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030304 | ELP-235-000030304 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000030313 | ELP-235-000030316 | USACE;ERDC;CEERD-GV-M | Patricia P Oldham | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 236 | ELP-236-000000018 | ELP-236-000000018 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000023 | ELP-236-000000024 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000029 | ELP-236-000000029 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000031 | ELP-236-000000031 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000078 | ELP-236-000000078 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000081 | ELP-236-000000081 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000094 | ELP-236-000000094 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000097 | ELP-236-000000098 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000103 | ELP-236-000000103 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000107 | ELP-236-000000107 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000116 | ELP-236-000000116 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000126 | ELP-236-000000127 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000134 | ELP-236-000000134 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000147 | ELP-236-000000147 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000152 | ELP-236-000000152 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000161 | ELP-236-000000161 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000206 | ELP-236-000000207 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000210 | ELP-236-000000210 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000215 | ELP-236-000000215 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000222 | ELP-236-000000222 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000231 | ELP-236-000000231 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000233 | ELP-236-000000233 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000236 | ELP-236-000000236 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000240 | ELP-236-000000242 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000245 | ELP-236-000000245 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000248 | ELP-236-000000248 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000261 | ELP-236-000000262 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000272 | ELP-236-000000272 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000279 | ELP-236-000000280 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000282 | ELP-236-000000282 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000291 | ELP-236-000000293 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000297 | ELP-236-000000297 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000326 | ELP-236-000000327 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000332 | ELP-236-000000332 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000345 | ELP-236-000000345 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000381 | ELP-236-000000381 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000390 | ELP-236-000000390 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000398 | ELP-236-000000398 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000407 | ELP-236-000000407 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000424 | ELP-236-000000424 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000431 | ELP-236-000000431 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000433 | ELP-236-000000433 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000437 | ELP-236-000000437 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000456 | ELP-236-000000456 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000467 | ELP-236-000000467 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000482 | ELP-236-000000482 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000484 | ELP-236-000000484 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000489 | ELP-236-000000489 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000499 | ELP-236-000000499 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000504 | ELP-236-000000504 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000513 | ELP-236-000000513 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000525 | ELP-236-000000525 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000542 | ELP-236-000000542 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000548 | ELP-236-000000548 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000577 | ELP-236-000000577 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000625 | ELP-236-000000625 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000635 | ELP-236-000000635 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000647 | ELP-236-000000647 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000654 | ELP-236-000000654 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000682 | ELP-236-000000682 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000690 | ELP-236-000000690 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000692 | ELP-236-000000692 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000719 | ELP-236-000000719 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000730 | ELP-236-000000730 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000734 | ELP-236-000000734 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000744 | ELP-236-000000744 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000747 | ELP-236-000000747 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000751 | ELP-236-000000751 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000808 | ELP-236-000000808 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000812 | ELP-236-000000812 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000819 | ELP-236-000000819 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000821 | ELP-236-000000821 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000828 | ELP-236-000000828 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000851 | ELP-236-000000851 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000855 | ELP-236-000000855 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000857 | ELP-236-000000857 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000865 | ELP-236-000000865 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000871 | ELP-236-000000871 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000912 | ELP-236-000000912 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000914 | ELP-236-000000914 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000916 | ELP-236-000000916 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000920 | ELP-236-000000920 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000924 | ELP-236-000000924 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000932 | ELP-236-000000932 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000935 | ELP-236-000000937 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000000943 | ELP-236-000000943 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000950 | ELP-236-000000950 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000953 | ELP-236-000000953 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000956 | ELP-236-000000956 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000976 | ELP-236-000000976 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000986 | ELP-236-000000987 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000994 | ELP-236-000000994 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000000999 | ELP-236-000000999 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001003 | ELP-236-000001003 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001005 | ELP-236-000001005 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001009 | ELP-236-000001009 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001011 | ELP-236-000001011 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001013 | ELP-236-000001013 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001017 | ELP-236-000001017 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001019 | ELP-236-000001019 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001043 | ELP-236-000001043 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001058 | ELP-236-000001058 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001063 | ELP-236-000001063 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001065 | ELP-236-000001065 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001068 | ELP-236-000001068 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001086 | ELP-236-000001086 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001088 | ELP-236-000001089 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001092 | ELP-236-000001092 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001096 | ELP-236-000001096 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001098 | ELP-236-000001098 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001105 | ELP-236-000001106 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001110 | ELP-236-000001110 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001117 | ELP-236-000001117 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001119 | ELP-236-000001119 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001139 | ELP-236-000001139 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001156 | ELP-236-000001156 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001160 | ELP-236-000001160 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001165 | ELP-236-000001165 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001168 | ELP-236-000001168 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001172 | ELP-236-000001172 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001174 | ELP-236-000001176 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001179 | ELP-236-000001179 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001183 | ELP-236-000001183 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001190 | ELP-236-000001190 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001202 | ELP-236-000001202 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001283 | ELP-236-000001290 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001295 | ELP-236-000001295 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001302 | ELP-236-000001302 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001308 | ELP-236-000001309 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001315 | ELP-236-000001315 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001317 | ELP-236-000001317 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001337 | ELP-236-000001337 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001342 | ELP-236-000001342 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001347 | ELP-236-000001348 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001365 | ELP-236-000001365 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001369 | ELP-236-000001369 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001375 | ELP-236-000001375 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001379 | ELP-236-000001379 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001412 | ELP-236-000001412 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001415 | ELP-236-000001415 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001438 | ELP-236-000001438 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001442 | ELP-236-000001442 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001452 | ELP-236-000001455 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001460 | ELP-236-000001461 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001468 | ELP-236-000001468 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001492 | ELP-236-000001492 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001506 | ELP-236-000001507 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001514 | ELP-236-000001514 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001516 | ELP-236-000001516 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001520 | ELP-236-000001520 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001522 | ELP-236-000001523 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001529 | ELP-236-000001529 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001533 | ELP-236-000001533 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001543 | ELP-236-000001543 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001549 | ELP-236-000001553 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001558 | ELP-236-000001558 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001562 | ELP-236-000001563 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001570 | ELP-236-000001570 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001573 | ELP-236-000001573 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001578 | ELP-236-000001578 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001581 | ELP-236-000001581 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001583 | ELP-236-000001583 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001585 | ELP-236-000001585 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001590 | ELP-236-000001590 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001592 | ELP-236-000001592 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001622 | ELP-236-000001622 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001637 | ELP-236-000001638 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001640 | ELP-236-000001640 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001645 | ELP-236-000001646 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001653 | ELP-236-000001653 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001658 | ELP-236-000001658 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001662 | ELP-236-000001663 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001675 | ELP-236-000001675 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001681 | ELP-236-000001681 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001687 | ELP-236-000001687 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001713 | ELP-236-000001713 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001716 | ELP-236-000001716 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001718 | ELP-236-000001718 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001722 | ELP-236-000001722 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001733 | ELP-236-000001733 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001755 | ELP-236-000001755 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001758 | ELP-236-000001758 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001763 | ELP-236-000001763 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001782 | ELP-236-000001782 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001788 | ELP-236-000001788 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001790 | ELP-236-000001790 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001792 | ELP-236-000001792 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001795 | ELP-236-000001795 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001797 | ELP-236-000001797 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001799 | ELP-236-000001800 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001816 | ELP-236-000001817 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001820 | ELP-236-000001820 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001825 | ELP-236-000001825 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001831 | ELP-236-000001832 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001834 | ELP-236-000001835 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001842 | ELP-236-000001842 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001853 | ELP-236-000001853 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001865 | ELP-236-000001865 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001867 | ELP-236-000001867 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001869 | ELP-236-000001870 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001873 | ELP-236-000001873 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001895 | ELP-236-000001895 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001902 | ELP-236-000001902 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001921 | ELP-236-000001921 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001926 | ELP-236-000001926 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000001938 | ELP-236-000001938 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001942 | ELP-236-000001942 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001949 | ELP-236-000001949 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001958 | ELP-236-000001958 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001969 | ELP-236-000001970 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001975 | ELP-236-000001975 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001978 | ELP-236-000001978 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001986 | ELP-236-000001986 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001996 | ELP-236-000001996 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002005 | ELP-236-000002005 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002008 | ELP-236-000002008 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002015 | ELP-236-000002015 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002023 | ELP-236-000002023 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002029 | ELP-236-000002029 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002037 | ELP-236-000002038 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002044 | ELP-236-000002044 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002048 | ELP-236-000002048 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002051 | ELP-236-000002052 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002067 | ELP-236-000002067 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002073 | ELP-236-000002073 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002081 | ELP-236-000002081 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002091 | ELP-236-000002091 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002093 | ELP-236-000002093 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002099 | ELP-236-000002099 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002101 | ELP-236-000002101 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002112 | ELP-236-000002112 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002171 | ELP-236-000002171 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002200 | ELP-236-000002200 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002219 | ELP-236-000002220 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002242 | ELP-236-000002242 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002252 | ELP-236-000002252 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002274 | ELP-236-000002274 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002293 | ELP-236-000002294 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002301 | ELP-236-000002302 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002306 | ELP-236-000002306 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002321 | ELP-236-000002321 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002326 | ELP-236-000002331 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002367 | ELP-236-000002367 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002370 | ELP-236-000002370 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002380 | ELP-236-000002383 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002404 | ELP-236-000002404 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002407 | ELP-236-000002410 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002412 | ELP-236-000002413 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002418 | ELP-236-000002419 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002422 | ELP-236-000002422 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002428 | ELP-236-000002428 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002430 | ELP-236-000002430 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002439 | ELP-236-000002440 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002443 | ELP-236-000002447 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002452 | ELP-236-000002452 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002464 | ELP-236-000002464 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002468 | ELP-236-000002468 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002474 | ELP-236-000002474 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002476 | ELP-236-000002476 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002483 | ELP-236-000002483 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002490 | ELP-236-000002490 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002495 | ELP-236-000002496 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002514 | ELP-236-000002514 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002516 | ELP-236-000002517 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002524 | ELP-236-000002524 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002527 | ELP-236-000002527 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002560 | ELP-236-000002560 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002583 | ELP-236-000002583 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002591 | ELP-236-000002591 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002598 | ELP-236-000002599 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002612 | ELP-236-000002612 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002639 | ELP-236-000002639 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002641 | ELP-236-000002641 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002645 | ELP-236-000002645 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002663 | ELP-236-000002663 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002666 | ELP-236-000002666 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002671 | ELP-236-000002671 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002679 | ELP-236-000002679 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002684 | ELP-236-000002684 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002686 | ELP-236-000002688 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002693 | ELP-236-000002694 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002697 | ELP-236-000002697 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002700 | ELP-236-000002701 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002706 | ELP-236-000002707 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002711 | ELP-236-000002711 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002714 | ELP-236-000002714 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002723 | ELP-236-000002723 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002729 | ELP-236-000002729 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002731 | ELP-236-000002731 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002737 | ELP-236-000002737 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002740 | ELP-236-000002740 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002742 | ELP-236-000002742 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002745 | ELP-236-000002746 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002754 | ELP-236-000002754 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002760 | ELP-236-000002760 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002773 | ELP-236-000002773 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002775 | ELP-236-000002777 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002780 | ELP-236-000002780 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002789 | ELP-236-000002789 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002792 | ELP-236-000002792 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002797 | ELP-236-000002797 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002804 | ELP-236-000002804 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002821 | ELP-236-000002821 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002823 | ELP-236-000002823 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002825 | ELP-236-000002825 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002849 | ELP-236-000002849 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002856 | ELP-236-000002858 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002861 | ELP-236-000002862 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002864 | ELP-236-000002866 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002869 | ELP-236-000002869 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002871 | ELP-236-000002871 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002890 | ELP-236-000002890 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002897 | ELP-236-000002897 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002902 | ELP-236-000002902 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002905 | ELP-236-000002905 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002909 | ELP-236-000002911 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002922 | ELP-236-000002922 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002925 | ELP-236-000002925 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002940 | ELP-236-000002940 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002949 | ELP-236-000002949 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002953 | ELP-236-000002954 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002957 | ELP-236-000002958 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002963 | ELP-236-000002963 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002971 | ELP-236-000002971 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002977 | ELP-236-000002977 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000002983 | ELP-236-000002983 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003001 | ELP-236-000003001 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003004 | ELP-236-000003004 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003007 | ELP-236-000003008 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003015 | ELP-236-000003015 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003018 | ELP-236-000003019 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003039 | ELP-236-000003039 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003041 | ELP-236-000003041 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003048 | ELP-236-000003048 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003054 | ELP-236-000003054 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003056 | ELP-236-000003058 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003062 | ELP-236-000003063 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003066 | ELP-236-000003066 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003069 | ELP-236-000003069 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003075 | ELP-236-000003077 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003084 | ELP-236-000003085 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003087 | ELP-236-000003087 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003094 | ELP-236-000003095 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003139 | ELP-236-000003140 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003143 | ELP-236-000003143 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003148 | ELP-236-000003148 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003152 | ELP-236-000003152 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003177 | ELP-236-000003178 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003184 | ELP-236-000003184 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003187 | ELP-236-000003187 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003192 | ELP-236-000003192 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003195 | ELP-236-000003195 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003198 | ELP-236-000003198 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003210 | ELP-236-000003210 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003213 | ELP-236-000003214 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003218 | ELP-236-000003219 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003221 | ELP-236-000003223 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003225 | ELP-236-000003225 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003229 | ELP-236-000003229 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003233 | ELP-236-000003233 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003251 | ELP-236-000003251 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003253 | ELP-236-000003253 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003255 | ELP-236-000003255 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003257 | ELP-236-000003259 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003261 | ELP-236-000003261 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003275 | ELP-236-000003275 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003282 | ELP-236-000003282 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003285 | ELP-236-000003285 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003292 | ELP-236-000003292 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003295 | ELP-236-000003295 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003309 | ELP-236-000003309 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003333 | ELP-236-000003333 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003336 | ELP-236-000003340 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003342 | ELP-236-000003342 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003344 | ELP-236-000003344 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003353 | ELP-236-000003353 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003357 | ELP-236-000003357 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003365 | ELP-236-000003365 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003368 | ELP-236-000003368 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003370 | ELP-236-000003370 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003374 | ELP-236-000003375 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003377 | ELP-236-000003377 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003398 | ELP-236-000003398 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003401 | ELP-236-000003401 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003404 | ELP-236-000003404 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003418 | ELP-236-000003418 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003459 | ELP-236-000003459 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003463 | ELP-236-000003463 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003471 | ELP-236-000003471 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003477 | ELP-236-000003477 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003506 | ELP-236-000003506 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003510 | ELP-236-000003510 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003529 | ELP-236-000003529 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003549 | ELP-236-000003549 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003552 | ELP-236-000003552 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003555 | ELP-236-000003555 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003563 | ELP-236-000003563 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003565 | ELP-236-000003565 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003601 | ELP-236-000003602 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003604 | ELP-236-000003608 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003646 | ELP-236-000003647 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003657 | ELP-236-000003657 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003665 | ELP-236-000003667 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003671 | ELP-236-000003671 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003675 | ELP-236-000003675 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003716 | ELP-236-000003716 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003722 | ELP-236-000003722 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003785 | ELP-236-000003788 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003794 | ELP-236-000003796 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003809 | ELP-236-000003809 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003829 | ELP-236-000003829 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003855 | ELP-236-000003855 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003868 | ELP-236-000003868 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003921 | ELP-236-000003922 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003926 | ELP-236-000003926 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000003929 | ELP-236-000003932 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003959 | ELP-236-000003959 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003964 | ELP-236-000003964 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003972 | ELP-236-000003972 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003974 | ELP-236-000003975 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003980 | ELP-236-000003980 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003985 | ELP-236-000003988 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003991 | ELP-236-000003992 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003996 | ELP-236-000003998 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004002 | ELP-236-000004006 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004010 | ELP-236-000004010 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004012 | ELP-236-000004012 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004014 | ELP-236-000004015 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004028 | ELP-236-000004028 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004037 | ELP-236-000004037 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004080 | ELP-236-000004082 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004084 | ELP-236-000004084 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004099 | ELP-236-000004104 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004108 | ELP-236-000004109 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004127 | ELP-236-000004127 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004131 | ELP-236-000004131 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004135 | ELP-236-000004136 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004144 | ELP-236-000004144 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004147 | ELP-236-000004147 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004151 | ELP-236-000004151 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004153 | ELP-236-000004153 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004157 | ELP-236-000004158 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004162 | ELP-236-000004163 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004165 | ELP-236-000004168 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004171 | ELP-236-000004171 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004179 | ELP-236-000004179 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004182 | ELP-236-000004184 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004187 | ELP-236-000004188 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004203 | ELP-236-000004204 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004206 | ELP-236-000004206 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004211 | ELP-236-000004211 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004224 | ELP-236-000004224 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004230 | ELP-236-000004230 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004233 | ELP-236-000004233 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004236 | ELP-236-000004237 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004239 | ELP-236-000004239 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004242 | ELP-236-000004242 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004261 | ELP-236-000004261 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004274 | ELP-236-000004274 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004278 | ELP-236-000004279 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004284 | ELP-236-000004284 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004298 | ELP-236-000004298 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004300 | ELP-236-000004301 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004303 | ELP-236-000004304 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004308 | ELP-236-000004308 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004310 | ELP-236-000004310 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004331 | ELP-236-000004332 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004341 | ELP-236-000004341 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004346 | ELP-236-000004346 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004348 | ELP-236-000004349 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004352 | ELP-236-000004352 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004355 | ELP-236-000004355 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004375 | ELP-236-000004375 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004380 | ELP-236-000004380 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004393 | ELP-236-000004393 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004412 | ELP-236-000004412 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004423 | ELP-236-000004424 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004428 | ELP-236-000004428 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004458 | ELP-236-000004459 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004467 | ELP-236-000004467 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004469 | ELP-236-000004470 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004474 | ELP-236-000004474 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004479 | ELP-236-000004480 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004517 | ELP-236-000004517 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004522 | ELP-236-000004523 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004529 | ELP-236-000004529 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004531 | ELP-236-000004531 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004537 | ELP-236-000004537 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004540 | ELP-236-000004540 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004544 | ELP-236-000004545 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004550 | ELP-236-000004550 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004553 | ELP-236-000004553 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004558 | ELP-236-000004558 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004574 | ELP-236-000004574 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004576 | ELP-236-000004576 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004598 | ELP-236-000004600 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004602 | ELP-236-000004602 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004622 | ELP-236-000004622 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004630 | ELP-236-000004630 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004661 | ELP-236-000004661 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004668 | ELP-236-000004668 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004670 | ELP-236-000004670 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004683 | ELP-236-000004683 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004685 | ELP-236-000004685 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004712 | ELP-236-000004712 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004715 | ELP-236-000004715 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004722 | ELP-236-000004723 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004731 | ELP-236-000004732 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004737 | ELP-236-000004737 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004746 | ELP-236-000004746 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004757 | ELP-236-000004757 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004772 | ELP-236-000004772 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004789 | ELP-236-000004789 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004791 | ELP-236-000004791 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004800 | ELP-236-000004800 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004807 | ELP-236-000004807 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004812 | ELP-236-000004812 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004827 | ELP-236-000004827 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004837 | ELP-236-000004837 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004839 | ELP-236-000004839 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004845 | ELP-236-000004846 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004850 | ELP-236-000004850 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004853 | ELP-236-000004853 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004858 | ELP-236-000004858 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004866 | ELP-236-000004866 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004873 | ELP-236-000004873 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004893 | ELP-236-000004893 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004897 | ELP-236-000004898 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004910 | ELP-236-000004910 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004914 | ELP-236-000004914 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004917 | ELP-236-000004917 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004919 | ELP-236-000004920 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004928 | ELP-236-000004931 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004934 | ELP-236-000004935 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004937 | ELP-236-000004938 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000004942 | ELP-236-000004942 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004944 | ELP-236-000004945 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004948 | ELP-236-000004951 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004957 | ELP-236-000004958 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004965 | ELP-236-000004965 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004967 | ELP-236-000004967 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004976 | ELP-236-000004977 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004984 | ELP-236-000004984 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004990 | ELP-236-000004990 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005005 | ELP-236-000005005 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005011 | ELP-236-000005011 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005019 | ELP-236-000005019 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005030 | ELP-236-000005031 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005036 | ELP-236-000005036 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005038 | ELP-236-000005038 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005051 | ELP-236-000005051 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005062 | ELP-236-000005062 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005067 | ELP-236-000005067 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005070 | ELP-236-000005070 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005079 | ELP-236-000005079 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005095 | ELP-236-000005095 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005106 | ELP-236-000005106 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005123 | ELP-236-000005123 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005133 | ELP-236-000005133 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005135 | ELP-236-000005135 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005137 | ELP-236-000005138 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005148 | ELP-236-000005148 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005150 | ELP-236-000005151 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005153 | ELP-236-000005154 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005156 | ELP-236-000005157 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005159 | ELP-236-000005160 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005166 | ELP-236-000005167 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005172 | ELP-236-000005172 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005176 | ELP-236-000005176 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005187 | ELP-236-000005187 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005189 | ELP-236-000005191 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005200 | ELP-236-000005200 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005210 | ELP-236-000005210 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005221 | ELP-236-000005221 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005225 | ELP-236-000005225 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005229 | ELP-236-000005229 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005231 | ELP-236-000005232 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005236 | ELP-236-000005238 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005244 | ELP-236-000005245 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005247 | ELP-236-000005247 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005256 | ELP-236-000005256 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005263 | ELP-236-000005263 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005271 | ELP-236-000005271 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005279 | ELP-236-000005280 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005283 | ELP-236-000005283 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005289 | ELP-236-000005289 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005294 | ELP-236-000005295 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005297 | ELP-236-000005298 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005300 | ELP-236-000005300 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005306 | ELP-236-000005306 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005310 | ELP-236-000005311 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005314 | ELP-236-000005314 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005324 | ELP-236-000005324 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005339 | ELP-236-000005339 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005344 | ELP-236-000005345 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005354 | ELP-236-000005355 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005361 | ELP-236-000005361 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005366 | ELP-236-000005366 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005370 | ELP-236-000005371 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005379 | ELP-236-000005380 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005385 | ELP-236-000005385 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005388 | ELP-236-000005388 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005396 | ELP-236-000005396 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005400 | ELP-236-000005400 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005431 | ELP-236-000005432 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005446 | ELP-236-000005446 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005457 | ELP-236-000005457 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005474 | ELP-236-000005474 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005482 | ELP-236-000005482 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005493 | ELP-236-000005493 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005508 | ELP-236-000005508 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005524 | ELP-236-000005524 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005526 | ELP-236-000005526 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005538 | ELP-236-000005542 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005546 | ELP-236-000005548 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005556 | ELP-236-000005558 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005569 | ELP-236-000005569 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005588 | ELP-236-000005589 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005591 | ELP-236-000005591 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005598 | ELP-236-000005600 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005615 | ELP-236-000005615 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005618 | ELP-236-000005618 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005634 | ELP-236-000005635 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005675 | ELP-236-000005676 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005678 | ELP-236-000005678 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005680 | ELP-236-000005680 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005693 | ELP-236-000005694 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005696 | ELP-236-000005704 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005711 | ELP-236-000005711 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005713 | ELP-236-000005713 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005738 | ELP-236-000005738 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005740 | ELP-236-000005740 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005748 | ELP-236-000005748 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005751 | ELP-236-000005752 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005768 | ELP-236-000005769 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005793 | ELP-236-000005794 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005797 | ELP-236-000005797 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005829 | ELP-236-000005831 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005862 | ELP-236-000005862 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005887 | ELP-236-000005887 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005895 | ELP-236-000005895 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005905 | ELP-236-000005906 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005910 | ELP-236-000005910 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005912 | ELP-236-000005912 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005924 | ELP-236-000005925 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005927 | ELP-236-000005932 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005935 | ELP-236-000005936 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005949 | ELP-236-000005949 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005952 | ELP-236-000005953 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005959 | ELP-236-000005959 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000005998 | ELP-236-000005998 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006003 | ELP-236-000006003 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006006 | ELP-236-000006006 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006011 | ELP-236-000006011 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006051 | ELP-236-000006057 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006071 | ELP-236-000006071 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006101 | ELP-236-000006101 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006103 | ELP-236-000006109 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006114 | ELP-236-000006114 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006122 | ELP-236-000006123 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006128 | ELP-236-000006129 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006136 | ELP-236-000006142 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006179 | ELP-236-000006180 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006182 | ELP-236-000006182 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006184 | ELP-236-000006184 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006195 | ELP-236-000006195 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006217 | ELP-236-000006217 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006253 | ELP-236-000006255 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006270 | ELP-236-000006270 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006272 | ELP-236-000006274 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006286 | ELP-236-000006286 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006296 | ELP-236-000006296 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006298 | ELP-236-000006298 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006324 | ELP-236-000006324 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006331 | ELP-236-000006348 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006358 | ELP-236-000006358 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006379 | ELP-236-000006381 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006385 | ELP-236-000006386 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006390 | ELP-236-000006390 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006393 | ELP-236-000006394 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006428 | ELP-236-000006428 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006441 | ELP-236-000006441 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006460 | ELP-236-000006461 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006468 | ELP-236-000006468 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006471 | ELP-236-000006475 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006477 | ELP-236-000006477 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006479 | ELP-236-000006482 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006484 | ELP-236-000006484 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006486 | ELP-236-000006486 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006488 | ELP-236-000006493 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006510 | ELP-236-000006510 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006521 | ELP-236-000006521 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006529 | ELP-236-000006529 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006539 | ELP-236-000006539 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006544 | ELP-236-000006544 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006573 | ELP-236-000006573 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006602 | ELP-236-000006602 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006607 | ELP-236-000006607 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006613 | ELP-236-000006613 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006644 | ELP-236-000006644 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006670 | ELP-236-000006670 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006674 | ELP-236-000006678 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006688 | ELP-236-000006688 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006740 | ELP-236-000006743 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006760 | ELP-236-000006760 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006763 | ELP-236-000006770 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006772 | ELP-236-000006772 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006774 | ELP-236-000006775 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006784 | ELP-236-000006784 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006833 | ELP-236-000006834 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006836 | ELP-236-000006837 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006841 | ELP-236-000006841 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006870 | ELP-236-000006871 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006928 | ELP-236-000006928 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006934 | ELP-236-000006934 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000006946 | ELP-236-000006948 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006952 | ELP-236-000006952 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006964 | ELP-236-000006964 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006986 | ELP-236-000006986 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007010 | ELP-236-000007010 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007056 | ELP-236-000007056 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007062 | ELP-236-000007062 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007064 | ELP-236-000007065 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007078 | ELP-236-000007078 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007089 | ELP-236-000007091 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007093 | ELP-236-000007093 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007138 | ELP-236-000007140 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007170 | ELP-236-000007170 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007177 | ELP-236-000007178 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007211 | ELP-236-000007211 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007213 | ELP-236-000007213 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007216 | ELP-236-000007216 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007218 | ELP-236-000007218 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007234 | ELP-236-000007235 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007248 | ELP-236-000007249 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007255 | ELP-236-000007255 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007270 | ELP-236-000007270 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007280 | ELP-236-000007280 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007288 | ELP-236-000007289 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007329 | ELP-236-000007331 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007362 | ELP-236-000007362 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007434 | ELP-236-000007434 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007441 | ELP-236-000007441 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007455 | ELP-236-000007455 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007463 | ELP-236-000007465 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007467 | ELP-236-000007467 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007477 | ELP-236-000007477 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007479 | ELP-236-000007480 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007495 | ELP-236-000007495 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007499 | ELP-236-000007499 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007519 | ELP-236-000007519 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007567 | ELP-236-000007567 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007598 | ELP-236-000007598 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007639 | ELP-236-000007640 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007767 | ELP-236-000007767 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007769 | ELP-236-000007769 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007781 | ELP-236-000007793 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007812 | ELP-236-000007812 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007815 | ELP-236-000007816 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007818 | ELP-236-000007818 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007861 | ELP-236-000007862 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007873 | ELP-236-000007873 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007881 | ELP-236-000007881 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007885 | ELP-236-000007885 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007889 | ELP-236-000007891 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000007894 | ELP-236-000007894 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007899 | ELP-236-000007899 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007901 | ELP-236-000007901 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000007916 | ELP-236-000007916 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008007 | ELP-236-000008009 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008015 | ELP-236-000008015 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008032 | ELP-236-000008032 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008035 | ELP-236-000008037 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008055 | ELP-236-000008055 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008096 | ELP-236-000008096 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008105 | ELP-236-000008105 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008109 | ELP-236-000008109 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008117 | ELP-236-000008120 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008122 | ELP-236-000008122 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008153 | ELP-236-000008153 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008178 | ELP-236-000008181 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008183 | ELP-236-000008183 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008188 | ELP-236-000008199 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008258 | ELP-236-000008258 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008311 | ELP-236-000008311 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008343 | ELP-236-000008343 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008378 | ELP-236-000008378 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008380 | ELP-236-000008380 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008390 | ELP-236-000008390 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008397 | ELP-236-000008398 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008400 | ELP-236-000008400 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008467 | ELP-236-000008467 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008489 | ELP-236-000008489 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008501 | ELP-236-000008501 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008503 | ELP-236-000008504 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008510 | ELP-236-000008510 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008524 | ELP-236-000008524 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008544 | ELP-236-000008544 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008556 | ELP-236-000008556 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008559 | ELP-236-000008559 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008561 | ELP-236-000008561 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008564 | ELP-236-000008564 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008566 | ELP-236-000008567 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008574 | ELP-236-000008574 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008609 | ELP-236-000008609 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008634 | ELP-236-000008634 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008636 | ELP-236-000008636 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008655 | ELP-236-000008656 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008672 | ELP-236-000008672 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008682 | ELP-236-000008682 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008686 | ELP-236-000008686 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008703 | ELP-236-000008703 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008725 | ELP-236-000008725 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008735 | ELP-236-000008736 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008738 | ELP-236-000008738 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000008764 | ELP-236-000008765 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008806 | ELP-236-000008806 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008808 | ELP-236-000008808 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008821 | ELP-236-000008821 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008845 | ELP-236-000008846 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008850 | ELP-236-000008851 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008884 | ELP-236-000008885 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008899 | ELP-236-000008899 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008942 | ELP-236-000008942 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008949 | ELP-236-000008949 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009044 | ELP-236-000009044 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009047 | ELP-236-000009047 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009069 | ELP-236-000009069 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009071 | ELP-236-000009071 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009073 | ELP-236-000009073 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009075 | ELP-236-000009078 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009091 | ELP-236-000009091 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009096 | ELP-236-000009096 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009110 | ELP-236-000009110 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009113 | ELP-236-000009114 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009126 | ELP-236-000009126 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009140 | ELP-236-000009140 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009152 | ELP-236-000009153 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009172 | ELP-236-000009172 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009187 | ELP-236-000009187 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009189 | ELP-236-000009189 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009201 | ELP-236-000009206 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009221 | ELP-236-000009221 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009278 | ELP-236-000009278 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009289 | ELP-236-000009289 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009299 | ELP-236-000009300 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009305 | ELP-236-000009305 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009307 | ELP-236-000009307 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009321 | ELP-236-000009321 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009326 | ELP-236-000009326 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009341 | ELP-236-000009341 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009343 | ELP-236-000009344 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009353 | ELP-236-000009353 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009355 | ELP-236-000009355 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009365 | ELP-236-000009365 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009367 | ELP-236-000009367 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009389 | ELP-236-000009389 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009391 | ELP-236-000009394 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009396 | ELP-236-000009398 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009479 | ELP-236-000009479 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009481 | ELP-236-000009481 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009484 | ELP-236-000009484 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009504 | ELP-236-000009504 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009516 | ELP-236-000009517 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009520 | ELP-236-000009523 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009525 | ELP-236-000009537 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009539 | ELP-236-000009540 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009553 | ELP-236-000009553 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009555 | ELP-236-000009555 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009557 | ELP-236-000009557 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009559 | ELP-236-000009559 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009571 | ELP-236-000009571 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009574 | ELP-236-000009574 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009584 | ELP-236-000009585 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009588 | ELP-236-000009589 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009591 | ELP-236-000009591 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009594 | ELP-236-000009596 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009598 | ELP-236-000009599 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009601 | ELP-236-000009601 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009603 | ELP-236-000009603 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009605 | ELP-236-000009606 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009608 | ELP-236-000009610 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009613 | ELP-236-000009614 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009616 | ELP-236-000009616 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009618 | ELP-236-000009618 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009621 | ELP-236-000009622 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009625 | ELP-236-000009626 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009632 | ELP-236-000009633 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009641 | ELP-236-000009641 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009643 | ELP-236-000009643 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009647 | ELP-236-000009649 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009651 | ELP-236-000009651 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009666 | ELP-236-000009668 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009670 | ELP-236-000009674 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009690 | ELP-236-000009691 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009694 | ELP-236-000009697 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009707 | ELP-236-000009708 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009721 | ELP-236-000009721 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009727 | ELP-236-000009728 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009734 | ELP-236-000009734 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009736 | ELP-236-000009737 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009754 | ELP-236-000009763 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009765 | ELP-236-000009766 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009768 | ELP-236-000009768 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009770 | ELP-236-000009770 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009774 | ELP-236-000009774 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009787 | ELP-236-000009787 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009789 | ELP-236-000009789 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009792 | ELP-236-000009793 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009796 | ELP-236-000009799 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009801 | ELP-236-000009801 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009822 | ELP-236-000009822 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009832 | ELP-236-000009835 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009837 | ELP-236-000009837 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009839 | ELP-236-000009840 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009843 | ELP-236-000009844 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009847 | ELP-236-000009847 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009860 | ELP-236-000009861 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009863 | ELP-236-000009863 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009874 | ELP-236-000009874 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009878 | ELP-236-000009878 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009891 | ELP-236-000009896 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009902 | ELP-236-000009904 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009916 | ELP-236-000009916 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009922 | ELP-236-000009922 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000009924 | ELP-236-000009924 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009964 | ELP-236-000009964 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009972 | ELP-236-000009976 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009991 | ELP-236-000009991 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009993 | ELP-236-000009993 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009995 | ELP-236-000009995 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010000 | ELP-236-000010000 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010007 | ELP-236-000010007 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010033 | ELP-236-000010033 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010037 | ELP-236-000010037 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010039 | ELP-236-000010039 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010041 | ELP-236-000010041 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010050 | ELP-236-000010050 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010071 | ELP-236-000010071 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010073 | ELP-236-000010073 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010076 | ELP-236-000010076 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010088 | ELP-236-000010092 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010094 | ELP-236-000010096 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010098 | ELP-236-000010098 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010112 | ELP-236-000010112 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010130 | ELP-236-000010130 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010134 | ELP-236-000010135 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010203 | ELP-236-000010203 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010218 | ELP-236-000010218 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010226 | ELP-236-000010226 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010259 | ELP-236-000010259 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010281 | ELP-236-000010281 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010284 | ELP-236-000010285 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010291 | ELP-236-000010292 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010310 | ELP-236-000010315 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010318 | ELP-236-000010319 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010321 | ELP-236-000010326 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010330 | ELP-236-000010330 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010342 | ELP-236-000010342 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010346 | ELP-236-000010346 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010351 | ELP-236-000010353 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010363 | ELP-236-000010364 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010371 | ELP-236-000010373 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010389 | ELP-236-000010389 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010400 | ELP-236-000010400 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010402 | ELP-236-000010402 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010404 | ELP-236-000010404 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010411 | ELP-236-000010411 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010413 | ELP-236-000010413 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010417 | ELP-236-000010417 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010428 | ELP-236-000010428 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010445 | ELP-236-000010451 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010499 | ELP-236-000010499 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010527 | ELP-236-000010527 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010529 | ELP-236-000010529 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010531 | ELP-236-000010532 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010534 | ELP-236-000010537 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010560 | ELP-236-000010560 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010562 | ELP-236-000010563 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010574 | ELP-236-000010578 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010582 | ELP-236-000010583 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010594 | ELP-236-000010595 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010597 | ELP-236-000010600 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010602 | ELP-236-000010603 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010605 | ELP-236-000010605 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010608 | ELP-236-000010612 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010635 | ELP-236-000010635 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010644 | ELP-236-000010644 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010649 | ELP-236-000010649 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010652 | ELP-236-000010652 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010657 | ELP-236-000010657 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010689 | ELP-236-000010689 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010694 | ELP-236-000010694 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010720 | ELP-236-000010720 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010754 | ELP-236-000010761 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010765 | ELP-236-000010765 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010768 | ELP-236-000010768 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010778 | ELP-236-000010779 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010792 | ELP-236-000010793 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010795 | ELP-236-000010796 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010798 | ELP-236-000010799 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010801 | ELP-236-000010802 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010804 | ELP-236-000010804 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010814 | ELP-236-000010814 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010828 | ELP-236-000010828 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010844 | ELP-236-000010846 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010849 | ELP-236-000010851 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010854 | ELP-236-000010854 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010859 | ELP-236-000010863 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010870 | ELP-236-000010873 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010896 | ELP-236-000010897 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010899 | ELP-236-000010899 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010909 | ELP-236-000010915 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010923 | ELP-236-000010924 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010926 | ELP-236-000010926 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000010933 | ELP-236-000010933 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010935 | ELP-236-000010936 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010938 | ELP-236-000010938 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010943 | ELP-236-000010947 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010950 | ELP-236-000010950 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010976 | ELP-236-000010977 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010996 | ELP-236-000010996 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011004 | ELP-236-000011004 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011014 | ELP-236-000011017 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011019 | ELP-236-000011019 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011021 | ELP-236-000011021 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011033 | ELP-236-000011033 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011129 | ELP-236-000011129 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011142 | ELP-236-000011143 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011147 | ELP-236-000011148 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011150 | ELP-236-000011150 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011154 | ELP-236-000011154 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011166 | ELP-236-000011167 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011171 | ELP-236-000011171 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011179 | ELP-236-000011181 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011205 | ELP-236-000011205 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011208 | ELP-236-000011208 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011217 | ELP-236-000011227 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011229 | ELP-236-000011230 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011233 | ELP-236-000011238 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011242 | ELP-236-000011242 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011251 | ELP-236-000011251 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011281 | ELP-236-000011282 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011301 | ELP-236-000011301 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011306 | ELP-236-000011309 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011312 | ELP-236-000011315 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011319 | ELP-236-000011319 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011321 | ELP-236-000011321 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011327 | ELP-236-000011327 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011333 | ELP-236-000011333 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011336 | ELP-236-000011336 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011342 | ELP-236-000011342 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011355 | ELP-236-000011355 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011358 | ELP-236-000011358 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011365 | ELP-236-000011367 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011378 | ELP-236-000011379 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011425 | ELP-236-000011425 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011431 | ELP-236-000011432 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011436 | ELP-236-000011437 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011442 | ELP-236-000011442 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011451 | ELP-236-000011454 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011461 | ELP-236-000011461 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011466 | ELP-236-000011466 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011530 | ELP-236-000011530 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011532 | ELP-236-000011532 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011549 | ELP-236-000011549 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011578 | ELP-236-000011578 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011645 | ELP-236-000011645 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011648 | ELP-236-000011648 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011658 | ELP-236-000011660 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011667 | ELP-236-000011667 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011957 | ELP-236-000011959 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000011998 | ELP-236-000011998 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012000 | ELP-236-000012000 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012011 | ELP-236-000012011 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012013 | ELP-236-000012013 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012022 | ELP-236-000012023 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012052 | ELP-236-000012052 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012065 | ELP-236-000012065 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012072 | ELP-236-000012073 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012076 | ELP-236-000012076 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012097 | ELP-236-000012097 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012103 | ELP-236-000012103 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012105 | ELP-236-000012105 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012128 | ELP-236-000012129 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012131 | ELP-236-000012132 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012134 | ELP-236-000012137 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012140 | ELP-236-000012140 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012147 | ELP-236-000012147 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012171 | ELP-236-000012171 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012174 | ELP-236-000012174 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012184 | ELP-236-000012184 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012203 | ELP-236-000012203 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012262 | ELP-236-000012263 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012269 | ELP-236-000012269 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000012290 | ELP-236-000012291 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012296 | ELP-236-000012300 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012375 | ELP-236-000012375 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012378 | ELP-236-000012379 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012413 | ELP-236-000012418 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012433 | ELP-236-000012433 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012447 | ELP-236-000012448 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012544 | ELP-236-000012549 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000012579 | ELP-236-000012580 | USACE;ERDC;CEERD-HN-CD | Cheryl E Pollock | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000001 | ELP-237-000000002 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000006 | ELP-237-000000006 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000014 | ELP-237-000000017 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000024 | ELP-237-000000024 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000054 | ELP-237-000000054 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000072 | ELP-237-000000072 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000076 | ELP-237-000000076 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000107 | ELP-237-000000107 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000111 | ELP-237-000000111 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000113 | ELP-237-000000113 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000115 | ELP-237-000000115 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000130 | ELP-237-000000130 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000135 | ELP-237-000000135 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000137 | ELP-237-000000137 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000214 | ELP-237-000000221 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000229 | ELP-237-000000229 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000245 | ELP-237-000000245 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000253 | ELP-237-000000253 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000257 | ELP-237-000000257 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000259 | ELP-237-000000259 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000261 | ELP-237-000000261 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000263 | ELP-237-000000263 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000267 | ELP-237-000000267 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000272 | ELP-237-000000272 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000276 | ELP-237-000000277 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000279 | ELP-237-000000281 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000283 | ELP-237-000000283 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000286 | ELP-237-000000287 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000297 | ELP-237-000000298 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000329 | ELP-237-000000329 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000346 | ELP-237-000000346 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000355 | ELP-237-000000356 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000362 | ELP-237-000000362 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000372 | ELP-237-000000372 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000383 | ELP-237-000000386 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000388 | ELP-237-000000388 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000390 | ELP-237-000000390 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000408 | ELP-237-000000408 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000431 | ELP-237-000000431 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000436 | ELP-237-000000436 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000438 | ELP-237-000000438 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000447 | ELP-237-000000448 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000452 | ELP-237-000000452 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000458 | ELP-237-000000458 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000460 | ELP-237-000000462 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000464 | ELP-237-000000465 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000474 | ELP-237-000000475 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000477 | ELP-237-000000478 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000480 | ELP-237-000000480 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000487 | ELP-237-000000487 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000489 | ELP-237-000000489 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000538 | ELP-237-000000538 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000573 | ELP-237-000000573 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000582 | ELP-237-000000583 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000612 | ELP-237-000000612 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000615 | ELP-237-000000615 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000617 | ELP-237-000000617 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000620 | ELP-237-000000620 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000645 | ELP-237-000000646 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000650 | ELP-237-000000650 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000653 | ELP-237-000000653 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000670 | ELP-237-000000670 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000681 | ELP-237-000000681 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000685 | ELP-237-000000685 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000690 | ELP-237-000000691 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000706 | ELP-237-000000706 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000753 | ELP-237-000000754 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000757 | ELP-237-000000757 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000770 | ELP-237-000000771 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000780 | ELP-237-000000780 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000782 | ELP-237-000000783 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000789 | ELP-237-000000790 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000805 | ELP-237-000000807 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000812 | ELP-237-000000812 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000815 | ELP-237-000000815 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000825 | ELP-237-000000827 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000830 | ELP-237-000000831 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000855 | ELP-237-000000855 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000857 | ELP-237-000000857 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000871 | ELP-237-000000872 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000888 | ELP-237-000000888 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000890 | ELP-237-000000890 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000895 | ELP-237-000000895 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000911 | ELP-237-000000913 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000915 | ELP-237-000000917 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000921 | ELP-237-000000924 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000929 | ELP-237-000000931 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000939 | ELP-237-000000939 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000956 | ELP-237-000000957 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000959 | ELP-237-000000959 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000977 | ELP-237-000000977 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000000979 | ELP-237-000000979 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000000983 | ELP-237-000000983 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001004 | ELP-237-000001005 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001018 | ELP-237-000001018 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001054 | ELP-237-000001055 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001085 | ELP-237-000001085 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001109 | ELP-237-000001109 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001114 | ELP-237-000001114 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001168 | ELP-237-000001168 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001174 | ELP-237-000001174 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001176 | ELP-237-000001181 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001183 | ELP-237-000001183 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001190 | ELP-237-000001190 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001290 | ELP-237-000001290 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001302 | ELP-237-000001302 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001307 | ELP-237-000001307 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001312 | ELP-237-000001312 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001317 | ELP-237-000001318 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001344 | ELP-237-000001344 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001350 | ELP-237-000001350 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001357 | ELP-237-000001357 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001365 | ELP-237-000001365 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001380 | ELP-237-000001380 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001409 | ELP-237-000001409 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001418 | ELP-237-000001418 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001422 | ELP-237-000001424 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001433 | ELP-237-000001433 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001436 | ELP-237-000001436 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001480 | ELP-237-000001481 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001521 | ELP-237-000001538 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001544 | ELP-237-000001546 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001551 | ELP-237-000001551 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001554 | ELP-237-000001557 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001632 | ELP-237-000001633 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001635 | ELP-237-000001635 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001639 | ELP-237-000001639 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001717 | ELP-237-000001717 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001719 | ELP-237-000001722 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001731 | ELP-237-000001731 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001738 | ELP-237-000001738 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001802 | ELP-237-000001805 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001807 | ELP-237-000001807 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001826 | ELP-237-000001829 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001835 | ELP-237-000001836 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001842 | ELP-237-000001842 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001848 | ELP-237-000001851 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001856 | ELP-237-000001870 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001872 | ELP-237-000001872 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001933 | ELP-237-000001933 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000001974 | ELP-237-000001974 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000001987 | ELP-237-000001989 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002018 | ELP-237-000002019 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002027 | ELP-237-000002032 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002034 | ELP-237-000002034 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002038 | ELP-237-000002038 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002192 | ELP-237-000002193 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002202 | ELP-237-000002205 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002209 | ELP-237-000002210 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002212 | ELP-237-000002212 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002215 | ELP-237-000002215 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002239 | ELP-237-000002241 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002275 | ELP-237-000002276 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002278 | ELP-237-000002278 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002284 | ELP-237-000002285 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002287 | ELP-237-000002288 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002306 | ELP-237-000002306 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002314 | ELP-237-000002314 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002316 | ELP-237-000002316 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002318 | ELP-237-000002319 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002322 | ELP-237-000002323 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002327 | ELP-237-000002333 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002344 | ELP-237-000002344 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002361 | ELP-237-000002363 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002373 | ELP-237-000002375 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002378 | ELP-237-000002378 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002385 | ELP-237-000002386 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002410 | ELP-237-000002411 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002478 | ELP-237-000002478 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002480 | ELP-237-000002480 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002492 | ELP-237-000002493 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002503 | ELP-237-000002506 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002518 | ELP-237-000002519 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002529 | ELP-237-000002529 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002540 | ELP-237-000002540 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002543 | ELP-237-000002543 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002567 | ELP-237-000002567 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002569 | ELP-237-000002569 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002581 | ELP-237-000002582 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002585 | ELP-237-000002585 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002595 | ELP-237-000002595 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002598 | ELP-237-000002598 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002618 | ELP-237-000002622 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002624 | ELP-237-000002624 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002629 | ELP-237-000002629 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002687 | ELP-237-000002687 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002703 | ELP-237-000002703 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002730 | ELP-237-000002730 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002746 | ELP-237-000002747 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002756 | ELP-237-000002758 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002799 | ELP-237-000002799 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000002855 | ELP-237-000002855 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002967 | ELP-237-000002967 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000002970 | ELP-237-000002970 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003016 | ELP-237-000003016 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003039 | ELP-237-000003039 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003089 | ELP-237-000003090 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003092 | ELP-237-000003093 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003103 | ELP-237-000003103 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003116 | ELP-237-000003116 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003121 | ELP-237-000003121 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003124 | ELP-237-000003124 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003140 | ELP-237-000003140 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003142 | ELP-237-000003142 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003149 | ELP-237-000003149 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003173 | ELP-237-000003205 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003220 | ELP-237-000003258 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003288 | ELP-237-000003288 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003351 | ELP-237-000003351 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003369 | ELP-237-000003369 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003375 | ELP-237-000003375 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003387 | ELP-237-000003387 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003401 | ELP-237-000003401 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003411 | ELP-237-000003411 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003432 | ELP-237-000003432 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003447 | ELP-237-000003447 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003468 | ELP-237-000003468 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003476 | ELP-237-000003477 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003548 | ELP-237-000003548 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003574 | ELP-237-000003574 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003580 | ELP-237-000003580 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003606 | ELP-237-000003606 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003608 | ELP-237-000003608 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003788 | ELP-237-000003789 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003796 | ELP-237-000003796 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003818 | ELP-237-000003818 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003820 | ELP-237-000003820 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003836 | ELP-237-000003836 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003846 | ELP-237-000003846 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003875 | ELP-237-000003876 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003890 | ELP-237-000003890 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000003914 | ELP-237-000003914 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003916 | ELP-237-000003916 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003964 | ELP-237-000003964 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003966 | ELP-237-000003966 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000003992 | ELP-237-000003992 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004074 | ELP-237-000004074 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004076 | ELP-237-000004076 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004095 | ELP-237-000004095 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004141 | ELP-237-000004141 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004292 | ELP-237-000004292 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004331 | ELP-237-000004331 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004369 | ELP-237-000004371 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004373 | ELP-237-000004375 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004378 | ELP-237-000004378 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004456 | ELP-237-000004457 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004466 | ELP-237-000004466 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004490 | ELP-237-000004490 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004508 | ELP-237-000004508 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004510 | ELP-237-000004512 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004533 | ELP-237-000004533 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004535 | ELP-237-000004535 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004537 | ELP-237-000004537 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004547 | ELP-237-000004547 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004549 | ELP-237-000004549 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004552 | ELP-237-000004553 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004557 | ELP-237-000004557 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004562 | ELP-237-000004562 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004564 | ELP-237-000004565 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004568 | ELP-237-000004570 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004572 | ELP-237-000004573 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004596 | ELP-237-000004596 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004603 | ELP-237-000004603 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004617 | ELP-237-000004617 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004621 | ELP-237-000004623 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004627 | ELP-237-000004627 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004633 | ELP-237-000004633 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004639 | ELP-237-000004640 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004667 | ELP-237-000004667 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004673 | ELP-237-000004673 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004675 | ELP-237-000004675 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004677 | ELP-237-000004677 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004695 | ELP-237-000004698 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004705 | ELP-237-000004705 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004713 | ELP-237-000004713 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004715 | ELP-237-000004721 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004734 | ELP-237-000004735 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004758 | ELP-237-000004759 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004761 | ELP-237-000004761 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004765 | ELP-237-000004765 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004788 | ELP-237-000004788 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004791 | ELP-237-000004791 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004811 | ELP-237-000004811 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004814 | ELP-237-000004814 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004829 | ELP-237-000004829 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004832 | ELP-237-000004832 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004841 | ELP-237-000004842 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004847 | ELP-237-000004848 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004853 | ELP-237-000004858 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004860 | ELP-237-000004860 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004864 | ELP-237-000004877 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004880 | ELP-237-000004888 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004890 | ELP-237-000004891 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004893 | ELP-237-000004896 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004898 | ELP-237-000004904 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004907 | ELP-237-000004922 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004924 | ELP-237-000004926 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004931 | ELP-237-000004934 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004968 | ELP-237-000004968 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004978 | ELP-237-000004978 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000004986 | ELP-237-000004987 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000004995 | ELP-237-000004995 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005002 | ELP-237-000005002 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005004 | ELP-237-000005005 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005008 | ELP-237-000005008 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005011 | ELP-237-000005011 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005014 | ELP-237-000005014 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005018 | ELP-237-000005018 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005021 | ELP-237-000005021 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005023 | ELP-237-000005025 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005028 | ELP-237-000005028 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005030 | ELP-237-000005031 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005033 | ELP-237-000005033 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005035 | ELP-237-000005037 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005039 | ELP-237-000005040 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005042 | ELP-237-000005042 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005044 | ELP-237-000005046 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005049 | ELP-237-000005049 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005051 | ELP-237-000005051 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005053 | ELP-237-000005053 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005055 | ELP-237-000005056 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005064 | ELP-237-000005064 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005066 | ELP-237-000005066 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005074 | ELP-237-000005075 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005087 | ELP-237-000005088 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005091 | ELP-237-000005091 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005217 | ELP-237-000005217 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005220 | ELP-237-000005220 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005229 | ELP-237-000005229 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005232 | ELP-237-000005232 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005258 | ELP-237-000005258 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005270 | ELP-237-000005272 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005274 | ELP-237-000005274 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005277 | ELP-237-000005279 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005281 | ELP-237-000005281 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005292 | ELP-237-000005292 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005295 | ELP-237-000005295 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005298 | ELP-237-000005298 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005321 | ELP-237-000005322 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005325 | ELP-237-000005325 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005329 | ELP-237-000005329 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005357 | ELP-237-000005358 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005368 | ELP-237-000005368 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005371 | ELP-237-000005371 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005377 | ELP-237-000005377 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005382 | ELP-237-000005382 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005415 | ELP-237-000005415 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005422 | ELP-237-000005422 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005425 | ELP-237-000005425 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005427 | ELP-237-000005427 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005429 | ELP-237-000005430 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005432 | ELP-237-000005433 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005439 | ELP-237-000005439 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005442 | ELP-237-000005443 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005449 | ELP-237-000005449 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005451 | ELP-237-000005451 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005457 | ELP-237-000005457 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005466 | ELP-237-000005467 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005562 | ELP-237-000005562 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005565 | ELP-237-000005565 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005572 | ELP-237-000005572 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005582 | ELP-237-000005582 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005585 | ELP-237-000005586 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005592 | ELP-237-000005592 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005612 | ELP-237-000005613 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005888 | ELP-237-000005888 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005900 | ELP-237-000005900 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005908 | ELP-237-000005908 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005955 | ELP-237-000005955 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005968 | ELP-237-000005968 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005971 | ELP-237-000005971 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000005976 | ELP-237-000005976 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005981 | ELP-237-000005982 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005988 | ELP-237-000005988 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000005998 | ELP-237-000005998 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006000 | ELP-237-000006001 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006004 | ELP-237-000006005 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006011 | ELP-237-000006012 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006024 | ELP-237-000006024 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006029 | ELP-237-000006029 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006040 | ELP-237-000006040 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006081 | ELP-237-000006081 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006121 | ELP-237-000006121 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006124 | ELP-237-000006124 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006128 | ELP-237-000006128 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006140 | ELP-237-000006140 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006143 | ELP-237-000006143 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006150 | ELP-237-000006150 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006156 | ELP-237-000006156 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006159 | ELP-237-000006159 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006173 | ELP-237-000006173 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006181 | ELP-237-000006181 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006198 | ELP-237-000006201 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006206 | ELP-237-000006206 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006208 | ELP-237-000006209 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006219 | ELP-237-000006219 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006222 | ELP-237-000006224 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006233 | ELP-237-000006233 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006235 | ELP-237-000006237 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006246 | ELP-237-000006246 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006257 | ELP-237-000006257 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006328 | ELP-237-000006328 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006377 | ELP-237-000006377 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006414 | ELP-237-000006414 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006417 | ELP-237-000006417 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006440 | ELP-237-000006441 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006443 | ELP-237-000006443 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006457 | ELP-237-000006457 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006461 | ELP-237-000006461 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006486 | ELP-237-000006486 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006492 | ELP-237-000006492 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006495 | ELP-237-000006495 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006497 | ELP-237-000006499 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006501 | ELP-237-000006531 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006533 | ELP-237-000006533 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006541 | ELP-237-000006541 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006545 | ELP-237-000006545 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006547 | ELP-237-000006547 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006560 | ELP-237-000006563 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006565 | ELP-237-000006565 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006568 | ELP-237-000006568 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006585 | ELP-237-000006587 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006589 | ELP-237-000006589 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006598 | ELP-237-000006599 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006601 | ELP-237-000006602 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006604 | ELP-237-000006607 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006612 | ELP-237-000006613 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006638 | ELP-237-000006638 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006671 | ELP-237-000006671 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006702 | ELP-237-000006702 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006710 | ELP-237-000006710 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006723 | ELP-237-000006723 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006728 | ELP-237-000006728 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006743 | ELP-237-000006743 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006765 | ELP-237-000006765 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006775 | ELP-237-000006776 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006778 | ELP-237-000006778 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006785 | ELP-237-000006785 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006788 | ELP-237-000006788 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006822 | ELP-237-000006822 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006837 | ELP-237-000006837 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006839 | ELP-237-000006839 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006845 | ELP-237-000006846 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006849 | ELP-237-000006852 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006857 | ELP-237-000006857 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006866 | ELP-237-000006867 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006889 | ELP-237-000006890 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006894 | ELP-237-000006894 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006906 | ELP-237-000006906 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006920 | ELP-237-000006921 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006928 | ELP-237-000006928 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000006942 | ELP-237-000006942 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006945 | ELP-237-000006945 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006947 | ELP-237-000006947 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006949 | ELP-237-000006949 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006952 | ELP-237-000006952 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006959 | ELP-237-000006959 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000006967 | ELP-237-000006967 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007002 | ELP-237-000007002 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007019 | ELP-237-000007019 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007031 | ELP-237-000007031 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007041 | ELP-237-000007041 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007055 | ELP-237-000007055 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007057 | ELP-237-000007058 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007061 | ELP-237-000007061 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007074 | ELP-237-000007074 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007077 | ELP-237-000007077 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007105 | ELP-237-000007105 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007110 | ELP-237-000007110 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007117 | ELP-237-000007117 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007125 | ELP-237-000007125 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007147 | ELP-237-000007147 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007156 | ELP-237-000007158 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007160 | ELP-237-000007168 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007171 | ELP-237-000007171 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007176 | ELP-237-000007180 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007206 | ELP-237-000007207 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007209 | ELP-237-000007209 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007214 | ELP-237-000007214 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007216 | ELP-237-000007216 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007218 | ELP-237-000007221 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007223 | ELP-237-000007225 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007245 | ELP-237-000007245 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007247 | ELP-237-000007248 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007252 | ELP-237-000007252 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007255 | ELP-237-000007255 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007258 | ELP-237-000007259 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007262 | ELP-237-000007263 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007265 | ELP-237-000007265 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007274 | ELP-237-000007274 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007277 | ELP-237-000007278 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007323 | ELP-237-000007326 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007331 | ELP-237-000007333 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007359 | ELP-237-000007359 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007364 | ELP-237-000007364 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007366 | ELP-237-000007367 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007371 | ELP-237-000007371 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007374 | ELP-237-000007374 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007383 | ELP-237-000007383 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007386 | ELP-237-000007386 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007395 | ELP-237-000007395 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007397 | ELP-237-000007397 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007411 | ELP-237-000007411 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007417 | ELP-237-000007417 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007420 | ELP-237-000007420 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007422 | ELP-237-000007422 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007425 | ELP-237-000007425 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007435 | ELP-237-000007435 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007451 | ELP-237-000007451 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007458 | ELP-237-000007458 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007467 | ELP-237-000007467 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007469 | ELP-237-000007470 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007481 | ELP-237-000007481 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007489 | ELP-237-000007489 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007497 | ELP-237-000007497 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007499 | ELP-237-000007499 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007573 | ELP-237-000007574 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007582 | ELP-237-000007582 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007598 | ELP-237-000007600 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007602 | ELP-237-000007608 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007610 | ELP-237-000007610 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007628 | ELP-237-000007628 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007652 | ELP-237-000007653 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007655 | ELP-237-000007655 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007660 | ELP-237-000007663 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007666 | ELP-237-000007666 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007668 | ELP-237-000007668 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007670 | ELP-237-000007671 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007677 | ELP-237-000007677 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007679 | ELP-237-000007681 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007683 | ELP-237-000007683 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007685 | ELP-237-000007689 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007694 | ELP-237-000007694 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007697 | ELP-237-000007697 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007705 | ELP-237-000007705 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007708 | ELP-237-000007708 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007758 | ELP-237-000007774 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007802 | ELP-237-000007803 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007806 | ELP-237-000007810 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007813 | ELP-237-000007813 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007826 | ELP-237-000007830 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007840 | ELP-237-000007840 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007871 | ELP-237-000007871 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007873 | ELP-237-000007873 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007875 | ELP-237-000007876 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007878 | ELP-237-000007878 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007882 | ELP-237-000007882 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007887 | ELP-237-000007887 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007891 | ELP-237-000007891 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007901 | ELP-237-000007901 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007903 | ELP-237-000007903 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007906 | ELP-237-000007906 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007913 | ELP-237-000007914 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007916 | ELP-237-000007916 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007918 | ELP-237-000007918 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007922 | ELP-237-000007923 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007927 | ELP-237-000007934 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007936 | ELP-237-000007938 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007946 | ELP-237-000007950 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007959 | ELP-237-000007959 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007966 | ELP-237-000007966 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000007969 | ELP-237-000007969 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007980 | ELP-237-000007980 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007989 | ELP-237-000007997 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007999 | ELP-237-000007999 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008001 | ELP-237-000008001 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008003 | ELP-237-000008003 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008005 | ELP-237-000008005 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008010 | ELP-237-000008010 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008013 | ELP-237-000008013 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008027 | ELP-237-000008028 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008035 | ELP-237-000008035 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008038 | ELP-237-000008038 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008042 | ELP-237-000008048 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008056 | ELP-237-000008058 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008064 | ELP-237-000008066 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008068 | ELP-237-000008068 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008072 | ELP-237-000008072 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008081 | ELP-237-000008081 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008083 | ELP-237-000008083 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008085 | ELP-237-000008089 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008092 | ELP-237-000008094 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008096 | ELP-237-000008102 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008107 | ELP-237-000008107 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008114 | ELP-237-000008115 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008121 | ELP-237-000008122 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008127 | ELP-237-000008127 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008132 | ELP-237-000008132 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008135 | ELP-237-000008139 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008142 | ELP-237-000008142 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008165 | ELP-237-000008166 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008181 | ELP-237-000008184 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008195 | ELP-237-000008195 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008197 | ELP-237-000008198 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008209 | ELP-237-000008211 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008219 | ELP-237-000008220 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008223 | ELP-237-000008223 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008231 | ELP-237-000008231 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008235 | ELP-237-000008235 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008239 | ELP-237-000008239 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008246 | ELP-237-000008246 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008265 | ELP-237-000008265 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008273 | ELP-237-000008276 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008281 | ELP-237-000008282 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008285 | ELP-237-000008287 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008290 | ELP-237-000008291 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008293 | ELP-237-000008293 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008295 | ELP-237-000008295 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008308 | ELP-237-000008308 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008316 | ELP-237-000008316 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008320 | ELP-237-000008320 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008324 | ELP-237-000008325 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008328 | ELP-237-000008328 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008334 | ELP-237-000008336 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008341 | ELP-237-000008341 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008343 | ELP-237-000008343 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008345 | ELP-237-000008352 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008355 | ELP-237-000008355 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008360 | ELP-237-000008364 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008366 | ELP-237-000008366 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008369 | ELP-237-000008369 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008373 | ELP-237-000008373 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008383 | ELP-237-000008383 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008391 | ELP-237-000008391 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008393 | ELP-237-000008398 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008400 | ELP-237-000008400 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008403 | ELP-237-000008403 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008411 | ELP-237-000008411 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008413 | ELP-237-000008413 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008415 | ELP-237-000008416 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008423 | ELP-237-000008423 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008440 | ELP-237-000008441 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008451 | ELP-237-000008451 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008467 | ELP-237-000008467 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008480 | ELP-237-000008486 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008494 | ELP-237-000008494 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008512 | ELP-237-000008514 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008522 | ELP-237-000008533 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008545 | ELP-237-000008545 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008563 | ELP-237-000008564 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008585 | ELP-237-000008585 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008599 | ELP-237-000008599 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008607 | ELP-237-000008607 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008612 | ELP-237-000008613 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008625 | ELP-237-000008626 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008630 | ELP-237-000008630 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008633 | ELP-237-000008637 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008648 | ELP-237-000008648 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008655 | ELP-237-000008658 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008664 | ELP-237-000008664 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008668 | ELP-237-000008670 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008682 | ELP-237-000008682 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008692 | ELP-237-000008692 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008708 | ELP-237-000008709 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008716 | ELP-237-000008716 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008727 | ELP-237-000008727 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008740 | ELP-237-000008740 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008742 | ELP-237-000008743 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008750 | ELP-237-000008750 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008752 | ELP-237-000008752 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008754 | ELP-237-000008754 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008761 | ELP-237-000008762 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008768 | ELP-237-000008768 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008770 | ELP-237-000008770 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008772 | ELP-237-000008772 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008779 | ELP-237-000008779 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008785 | ELP-237-000008788 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008793 | ELP-237-000008793 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008795 | ELP-237-000008796 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008800 | ELP-237-000008800 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008809 | ELP-237-000008809 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008812 | ELP-237-000008812 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008822 | ELP-237-000008822 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008831 | ELP-237-000008831 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008833 | ELP-237-000008835 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008838 | ELP-237-000008838 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008841 | ELP-237-000008844 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008846 | ELP-237-000008846 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008849 | ELP-237-000008850 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008853 | ELP-237-000008854 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008856 | ELP-237-000008857 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008870 | ELP-237-000008870 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008876 | ELP-237-000008876 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008881 | ELP-237-000008881 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008908 | ELP-237-000008909 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008913 | ELP-237-000008913 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008916 | ELP-237-000008917 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008922 | ELP-237-000008923 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008933 | ELP-237-000008933 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008937 | ELP-237-000008938 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008940 | ELP-237-000008942 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008946 | ELP-237-000008946 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008949 | ELP-237-000008949 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008951 | ELP-237-000008951 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008955 | ELP-237-000008955 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008958 | ELP-237-000008958 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008960 | ELP-237-000008960 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008962 | ELP-237-000008962 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008970 | ELP-237-000008970 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008973 | ELP-237-000008973 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008975 | ELP-237-000008975 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000008977 | ELP-237-000008977 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008980 | ELP-237-000008980 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008984 | ELP-237-000008984 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008986 | ELP-237-000008992 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009007 | ELP-237-000009007 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009009 | ELP-237-000009009 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009013 | ELP-237-000009014 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009023 | ELP-237-000009023 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009035 | ELP-237-000009036 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009039 | ELP-237-000009040 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009044 | ELP-237-000009044 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009053 | ELP-237-000009053 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009058 | ELP-237-000009058 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009065 | ELP-237-000009066 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009072 | ELP-237-000009072 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009078 | ELP-237-000009078 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009081 | ELP-237-000009084 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009097 | ELP-237-000009097 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009099 | ELP-237-000009099 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009108 | ELP-237-000009108 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009111 | ELP-237-000009112 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009115 | ELP-237-000009127 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009144 | ELP-237-000009144 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009146 | ELP-237-000009146 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009179 | ELP-237-000009179 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009187 | ELP-237-000009188 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009191 | ELP-237-000009191 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009195 | ELP-237-000009195 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009201 | ELP-237-000009201 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009215 | ELP-237-000009215 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009218 | ELP-237-000009232 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009239 | ELP-237-000009241 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009252 | ELP-237-000009254 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009256 | ELP-237-000009256 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009259 | ELP-237-000009261 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009263 | ELP-237-000009268 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009290 | ELP-237-000009296 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009298 | ELP-237-000009298 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009300 | ELP-237-000009300 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009308 | ELP-237-000009310 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009316 | ELP-237-000009316 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009318 | ELP-237-000009319 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009346 | ELP-237-000009346 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009356 | ELP-237-000009356 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009358 | ELP-237-000009360 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009363 | ELP-237-000009363 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009374 | ELP-237-000009374 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009387 | ELP-237-000009387 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009392 | ELP-237-000009393 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009434 | ELP-237-000009434 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009443 | ELP-237-000009443 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009446 | ELP-237-000009447 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009454 | ELP-237-000009454 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009458 | ELP-237-000009458 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009463 | ELP-237-000009464 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009471 | ELP-237-000009471 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009486 | ELP-237-000009487 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009496 | ELP-237-000009496 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009500 | ELP-237-000009500 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009502 | ELP-237-000009502 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009544 | ELP-237-000009545 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009549 | ELP-237-000009549 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009551 | ELP-237-000009551 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009561 | ELP-237-000009565 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009567 | ELP-237-000009567 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009571 | ELP-237-000009571 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009573 | ELP-237-000009573 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009601 | ELP-237-000009601 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009620 | ELP-237-000009620 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009625 | ELP-237-000009625 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009627 | ELP-237-000009627 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009678 | ELP-237-000009678 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009703 | ELP-237-000009707 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009734 | ELP-237-000009736 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009746 | ELP-237-000009746 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009783 | ELP-237-000009783 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009821 | ELP-237-000009821 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009830 | ELP-237-000009830 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009876 | ELP-237-000009876 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009878 | ELP-237-000009878 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000009969 | ELP-237-000009969 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009991 | ELP-237-000009991 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000009999 | ELP-237-000010000 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010026 | ELP-237-000010026 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010036 | ELP-237-000010036 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010061 | ELP-237-000010061 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010065 | ELP-237-000010065 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010070 | ELP-237-000010070 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010081 | ELP-237-000010083 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010085 | ELP-237-000010085 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010096 | ELP-237-000010096 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010110 | ELP-237-000010110 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010115 | ELP-237-000010115 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010118 | ELP-237-000010118 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010120 | ELP-237-000010121 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010162 | ELP-237-000010162 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010164 | ELP-237-000010167 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010183 | ELP-237-000010187 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010189 | ELP-237-000010189 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010206 | ELP-237-000010206 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010239 | ELP-237-000010239 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010302 | ELP-237-000010302 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010352 | ELP-237-000010352 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010354 | ELP-237-000010354 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010356 | ELP-237-000010356 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010358 | ELP-237-000010358 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010371 | ELP-237-000010371 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010384 | ELP-237-000010384 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010557 | ELP-237-000010557 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010580 | ELP-237-000010581 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000010636 | ELP-237-000010636 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010639 | ELP-237-000010639 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010642 | ELP-237-000010643 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010645 | ELP-237-000010645 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010679 | ELP-237-000010679 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010684 | ELP-237-000010686 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010765 | ELP-237-000010765 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010770 | ELP-237-000010770 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010816 | ELP-237-000010816 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000010987 | ELP-237-000010987 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011002 | ELP-237-000011002 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011008 | ELP-237-000011008 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011055 | ELP-237-000011055 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011067 | ELP-237-000011067 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011090 | ELP-237-000011090 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011102 | ELP-237-000011102 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011192 | ELP-237-000011192 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011245 | ELP-237-000011245 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011322 | ELP-237-000011322 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011346 | ELP-237-000011346 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011386 | ELP-237-000011386 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011406 | ELP-237-000011406 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011477 | ELP-237-000011477 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011485 | ELP-237-000011485 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011490 | ELP-237-000011490 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011492 | ELP-237-000011492 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011510 | ELP-237-000011510 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011516 | ELP-237-000011516 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011531 | ELP-237-000011531 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011563 | ELP-237-000011563 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011566 | ELP-237-000011569 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011591 | ELP-237-000011592 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011618 | ELP-237-000011618 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011620 | ELP-237-000011627 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011633 | ELP-237-000011633 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011640 | ELP-237-000011640 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011642 | ELP-237-000011642 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011644 | ELP-237-000011644 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011654 | ELP-237-000011655 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011701 | ELP-237-000011702 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011704 | ELP-237-000011704 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011714 | ELP-237-000011714 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011720 | ELP-237-000011721 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011727 | ELP-237-000011727 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011733 | ELP-237-000011734 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011738 | ELP-237-000011742 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011773 | ELP-237-000011773 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011790 | ELP-237-000011790 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011795 | ELP-237-000011795 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011797 | ELP-237-000011797 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011800 | ELP-237-000011800 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011804 | ELP-237-000011804 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011819 | ELP-237-000011819 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011822 | ELP-237-000011822 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011852 | ELP-237-000011853 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011857 | ELP-237-000011859 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011866 | ELP-237-000011866 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011868 | ELP-237-000011872 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011878 | ELP-237-000011878 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011897 | ELP-237-000011897 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011900 | ELP-237-000011901 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011903 | ELP-237-000011904 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011917 | ELP-237-000011917 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011926 | ELP-237-000011926 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011929 | ELP-237-000011929 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011933 | ELP-237-000011933 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011936 | ELP-237-000011936 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011940 | ELP-237-000011941 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011956 | ELP-237-000011956 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011964 | ELP-237-000011964 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 237 | ELP-237-000011983 | ELP-237-000011983 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000011996 | ELP-237-000011999 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000012075 | ELP-237-000012076 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000012082 | ELP-237-000012082 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000012123 | ELP-237-000012126 | USACE;ERDC;CEERD-HV-ZB | Lorraine Smithhart | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 238 | ELP-238-000000004 | ELP-238-000000004 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000007 | ELP-238-000000007 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000015 | ELP-238-000000015 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000025 | ELP-238-000000025 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000036 | ELP-238-000000036 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000038 | ELP-238-000000039 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000041 | ELP-238-000000046 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000051 | ELP-238-000000051 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000054 | ELP-238-000000054 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000056 | ELP-238-000000058 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000061 | ELP-238-000000061 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000069 | ELP-238-000000069 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000071 | ELP-238-000000071 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000074 | ELP-238-000000074 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000076 | ELP-238-000000076 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000084 | ELP-238-000000084 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000092 | ELP-238-000000092 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000101 | ELP-238-000000101 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000104 | ELP-238-000000104 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000108 | ELP-238-000000109 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000112 | ELP-238-000000113 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000115 | ELP-238-000000116 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000121 | ELP-238-000000121 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000124 | ELP-238-000000124 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000126 | ELP-238-000000126 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000128 | ELP-238-000000128 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000130 | ELP-238-000000130 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000134 | ELP-238-000000136 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000140 | ELP-238-000000140 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000143 | ELP-238-000000144 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000148 | ELP-238-000000148 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000151 | ELP-238-000000153 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000159 | ELP-238-000000160 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000162 | ELP-238-000000164 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000182 | ELP-238-000000182 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000192 | ELP-238-000000193 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000197 | ELP-238-000000198 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000200 | ELP-238-000000202 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000204 | ELP-238-000000204 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000237 | ELP-238-000000238 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000247 | ELP-238-000000247 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000251 | ELP-238-000000252 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000264 | ELP-238-000000264 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000284 | ELP-238-000000285 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000287 | ELP-238-000000289 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000292 | ELP-238-000000292 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000312 | ELP-238-000000312 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000316 | ELP-238-000000316 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000329 | ELP-238-000000332 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000342 | ELP-238-000000342 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000350 | ELP-238-000000350 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000354 | ELP-238-000000356 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000363 | ELP-238-000000363 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000381 | ELP-238-000000384 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000386 | ELP-238-000000386 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000397 | ELP-238-000000399 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000419 | ELP-238-000000425 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000428 | ELP-238-000000428 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000450 | ELP-238-000000451 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000456 | ELP-238-000000457 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000472 | ELP-238-000000472 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000480 | ELP-238-000000481 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000483 | ELP-238-000000483 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000489 | ELP-238-000000490 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000492 | ELP-238-000000492 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000495 | ELP-238-000000495 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000500 | ELP-238-000000500 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000505 | ELP-238-000000506 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000515 | ELP-238-000000515 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000521 | ELP-238-000000522 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000538 | ELP-238-000000538 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000555 | ELP-238-000000556 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000586 | ELP-238-000000586 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000588 | ELP-238-000000589 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000592 | ELP-238-000000592 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000601 | ELP-238-000000603 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000606 | ELP-238-000000609 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000611 | ELP-238-000000611 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000616 | ELP-238-000000616 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000623 | ELP-238-000000623 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000625 | ELP-238-000000626 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000633 | ELP-238-000000633 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000635 | ELP-238-000000644 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000646 | ELP-238-000000647 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000652 | ELP-238-000000656 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000663 | ELP-238-000000663 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000669 | ELP-238-000000669 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000672 | ELP-238-000000672 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000674 | ELP-238-000000674 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000678 | ELP-238-000000678 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000682 | ELP-238-000000682 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000704 | ELP-238-000000704 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000706 | ELP-238-000000708 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000710 | ELP-238-000000710 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000719 | ELP-238-000000719 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000725 | ELP-238-000000736 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000740 | ELP-238-000000740 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000745 | ELP-238-000000745 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000747 | ELP-238-000000759 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000764 | ELP-238-000000764 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000766 | ELP-238-000000766 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000775 | ELP-238-000000775 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000794 | ELP-238-000000796 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000804 | ELP-238-000000806 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000812 | ELP-238-000000813 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000826 | ELP-238-000000827 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000837 | ELP-238-000000837 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000841 | ELP-238-000000842 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000845 | ELP-238-000000845 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000848 | ELP-238-000000848 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000851 | ELP-238-000000851 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000853 | ELP-238-000000853 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000866 | ELP-238-000000866 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000869 | ELP-238-000000869 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000879 | ELP-238-000000879 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000883 | ELP-238-000000883 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000888 | ELP-238-000000888 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000890 | ELP-238-000000890 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000893 | ELP-238-000000894 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000896 | ELP-238-000000896 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000924 | ELP-238-000000924 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000927 | ELP-238-000000927 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000929 | ELP-238-000000930 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000932 | ELP-238-000000932 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000950 | ELP-238-000000950 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000000953 | ELP-238-000000953 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000957 | ELP-238-000000958 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000965 | ELP-238-000000965 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000967 | ELP-238-000000967 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000971 | ELP-238-000000971 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000000997 | ELP-238-000000997 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001014 | ELP-238-000001014 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001018 | ELP-238-000001020 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001028 | ELP-238-000001028 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001032 | ELP-238-000001032 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001063 | ELP-238-000001063 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001067 | ELP-238-000001068 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001078 | ELP-238-000001079 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001092 | ELP-238-000001093 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001097 | ELP-238-000001097 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001100 | ELP-238-000001100 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001102 | ELP-238-000001102 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001104 | ELP-238-000001110 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001122 | ELP-238-000001122 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001124 | ELP-238-000001124 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001131 | ELP-238-000001131 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001139 | ELP-238-000001139 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001156 | ELP-238-000001156 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001160 | ELP-238-000001160 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001165 | ELP-238-000001165 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001171 | ELP-238-000001173 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001176 | ELP-238-000001176 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001188 | ELP-238-000001188 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001190 | ELP-238-000001190 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001192 | ELP-238-000001192 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001194 | ELP-238-000001199 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001203 | ELP-238-000001204 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001206 | ELP-238-000001210 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001214 | ELP-238-000001214 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001221 | ELP-238-000001221 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001235 | ELP-238-000001235 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001237 | ELP-238-000001238 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001242 | ELP-238-000001243 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001246 | ELP-238-000001246 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001253 | ELP-238-000001253 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001258 | ELP-238-000001258 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001269 | ELP-238-000001269 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001273 | ELP-238-000001273 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001276 | ELP-238-000001276 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001279 | ELP-238-000001279 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001299 | ELP-238-000001299 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001305 | ELP-238-000001305 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001315 | ELP-238-000001317 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001319 | ELP-238-000001319 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001321 | ELP-238-000001324 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001327 | ELP-238-000001329 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001331 | ELP-238-000001332 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001335 | ELP-238-000001335 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001347 | ELP-238-000001348 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001360 | ELP-238-000001360 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001365 | ELP-238-000001366 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001376 | ELP-238-000001376 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001379 | ELP-238-000001379 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001385 | ELP-238-000001386 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001389 | ELP-238-000001389 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001395 | ELP-238-000001396 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001398 | ELP-238-000001398 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001416 | ELP-238-000001416 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001420 | ELP-238-000001420 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001433 | ELP-238-000001438 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001444 | ELP-238-000001445 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001447 | ELP-238-000001447 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001450 | ELP-238-000001450 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001455 | ELP-238-000001456 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001458 | ELP-238-000001459 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001464 | ELP-238-000001464 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001477 | ELP-238-000001478 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001480 | ELP-238-000001480 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001483 | ELP-238-000001485 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001487 | ELP-238-000001492 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001504 | ELP-238-000001505 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001535 | ELP-238-000001537 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001539 | ELP-238-000001539 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001549 | ELP-238-000001549 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001552 | ELP-238-000001552 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001560 | ELP-238-000001560 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001565 | ELP-238-000001565 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001568 | ELP-238-000001568 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001570 | ELP-238-000001570 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001583 | ELP-238-000001583 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001605 | ELP-238-000001605 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001609 | ELP-238-000001609 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001613 | ELP-238-000001614 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001616 | ELP-238-000001617 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001625 | ELP-238-000001628 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001630 | ELP-238-000001630 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001633 | ELP-238-000001633 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001635 | ELP-238-000001635 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001637 | ELP-238-000001637 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001643 | ELP-238-000001643 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001661 | ELP-238-000001661 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001684 | ELP-238-000001685 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001690 | ELP-238-000001694 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001701 | ELP-238-000001701 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001706 | ELP-238-000001707 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001711 | ELP-238-000001711 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001724 | ELP-238-000001724 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001726 | ELP-238-000001726 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001732 | ELP-238-000001732 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001734 | ELP-238-000001734 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001738 | ELP-238-000001738 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001741 | ELP-238-000001742 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001744 | ELP-238-000001744 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001747 | ELP-238-000001747 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001749 | ELP-238-000001752 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001766 | ELP-238-000001766 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001768 | ELP-238-000001768 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001782 | ELP-238-000001782 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001785 | ELP-238-000001785 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001801 | ELP-238-000001801 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001803 | ELP-238-000001803 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001810 | ELP-238-000001812 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001845 | ELP-238-000001845 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001849 | ELP-238-000001850 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001855 | ELP-238-000001855 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001857 | ELP-238-000001861 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001864 | ELP-238-000001868 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001871 | ELP-238-000001879 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001881 | ELP-238-000001884 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001889 | ELP-238-000001893 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001895 | ELP-238-000001895 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001898 | ELP-238-000001899 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001902 | ELP-238-000001902 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001904 | ELP-238-000001905 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001907 | ELP-238-000001907 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001925 | ELP-238-000001925 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001928 | ELP-238-000001942 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001944 | ELP-238-000001951 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001954 | ELP-238-000001954 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001957 | ELP-238-000001960 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001968 | ELP-238-000001968 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001976 | ELP-238-000001976 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001979 | ELP-238-000001979 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001995 | ELP-238-000001998 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002004 | ELP-238-000002004 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002014 | ELP-238-000002015 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002020 | ELP-238-000002021 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002028 | ELP-238-000002028 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002034 | ELP-238-000002035 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002037 | ELP-238-000002039 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002044 | ELP-238-000002044 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002046 | ELP-238-000002047 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002052 | ELP-238-000002052 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002054 | ELP-238-000002054 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002060 | ELP-238-000002060 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002071 | ELP-238-000002071 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002073 | ELP-238-000002073 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002076 | ELP-238-000002076 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002078 | ELP-238-000002078 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002080 | ELP-238-000002080 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002082 | ELP-238-000002082 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002121 | ELP-238-000002121 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002137 | ELP-238-000002137 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002150 | ELP-238-000002155 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002160 | ELP-238-000002160 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002168 | ELP-238-000002169 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002196 | ELP-238-000002196 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002200 | ELP-238-000002201 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002204 | ELP-238-000002205 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002214 | ELP-238-000002214 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002221 | ELP-238-000002221 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002223 | ELP-238-000002223 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002226 | ELP-238-000002226 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002233 | ELP-238-000002233 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002236 | ELP-238-000002236 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002238 | ELP-238-000002238 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002240 | ELP-238-000002242 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002247 | ELP-238-000002248 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002251 | ELP-238-000002252 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002255 | ELP-238-000002257 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002263 | ELP-238-000002264 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002269 | ELP-238-000002269 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002275 | ELP-238-000002275 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002291 | ELP-238-000002291 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002293 | ELP-238-000002296 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002298 | ELP-238-000002299 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002303 | ELP-238-000002305 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002322 | ELP-238-000002329 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002331 | ELP-238-000002334 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002337 | ELP-238-000002338 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002348 | ELP-238-000002348 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002362 | ELP-238-000002365 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002372 | ELP-238-000002377 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002391 | ELP-238-000002394 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002397 | ELP-238-000002398 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002407 | ELP-238-000002409 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002416 | ELP-238-000002416 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002421 | ELP-238-000002421 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002425 | ELP-238-000002425 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002431 | ELP-238-000002433 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002435 | ELP-238-000002437 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002440 | ELP-238-000002440 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002442 | ELP-238-000002444 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002446 | ELP-238-000002446 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002450 | ELP-238-000002453 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002456 | ELP-238-000002461 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002465 | ELP-238-000002466 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002472 | ELP-238-000002472 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002475 | ELP-238-000002476 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002479 | ELP-238-000002482 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002485 | ELP-238-000002492 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002495 | ELP-238-000002498 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002508 | ELP-238-000002512 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002515 | ELP-238-000002515 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002520 | ELP-238-000002522 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002525 | ELP-238-000002525 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002537 | ELP-238-000002539 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002543 | ELP-238-000002544 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002547 | ELP-238-000002547 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002552 | ELP-238-000002552 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002562 | ELP-238-000002562 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002570 | ELP-238-000002570 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002572 | ELP-238-000002573 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002582 | ELP-238-000002583 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002585 | ELP-238-000002585 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002605 | ELP-238-000002605 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002607 | ELP-238-000002608 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002616 | ELP-238-000002619 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002631 | ELP-238-000002632 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002635 | ELP-238-000002637 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002639 | ELP-238-000002640 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002647 | ELP-238-000002647 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002649 | ELP-238-000002649 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002667 | ELP-238-000002673 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002675 | ELP-238-000002677 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002679 | ELP-238-000002682 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002685 | ELP-238-000002685 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002687 | ELP-238-000002687 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002689 | ELP-238-000002689 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002694 | ELP-238-000002698 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002700 | ELP-238-000002700 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002702 | ELP-238-000002702 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002707 | ELP-238-000002714 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002728 | ELP-238-000002728 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002733 | ELP-238-000002733 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002736 | ELP-238-000002736 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002739 | ELP-238-000002739 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002742 | ELP-238-000002742 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002744 | ELP-238-000002744 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002746 | ELP-238-000002746 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002748 | ELP-238-000002748 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002750 | ELP-238-000002755 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002758 | ELP-238-000002760 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002767 | ELP-238-000002767 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002769 | ELP-238-000002769 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002771 | ELP-238-000002774 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002776 | ELP-238-000002776 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002816 | ELP-238-000002817 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002821 | ELP-238-000002821 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002823 | ELP-238-000002824 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002834 | ELP-238-000002834 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002836 | ELP-238-000002841 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002843 | ELP-238-000002849 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002854 | ELP-238-000002855 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002860 | ELP-238-000002864 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002866 | ELP-238-000002872 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002876 | ELP-238-000002876 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002879 | ELP-238-000002879 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002886 | ELP-238-000002887 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002892 | ELP-238-000002892 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002894 | ELP-238-000002894 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002896 | ELP-238-000002898 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002902 | ELP-238-000002906 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002912 | ELP-238-000002913 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002915 | ELP-238-000002919 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002923 | ELP-238-000002923 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002932 | ELP-238-000002932 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002941 | ELP-238-000002943 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002945 | ELP-238-000002952 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002957 | ELP-238-000002957 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002959 | ELP-238-000002960 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002973 | ELP-238-000002973 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002977 | ELP-238-000002978 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002981 | ELP-238-000002981 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000002995 | ELP-238-000002996 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000002998 | ELP-238-000003000 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003013 | ELP-238-000003013 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003015 | ELP-238-000003015 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003020 | ELP-238-000003020 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003025 | ELP-238-000003025 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003033 | ELP-238-000003033 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003037 | ELP-238-000003037 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003041 | ELP-238-000003042 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003046 | ELP-238-000003046 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003048 | ELP-238-000003048 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003050 | ELP-238-000003051 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003053 | ELP-238-000003056 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003063 | ELP-238-000003063 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003066 | ELP-238-000003066 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003075 | ELP-238-000003075 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003078 | ELP-238-000003078 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003083 | ELP-238-000003084 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003086 | ELP-238-000003086 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003088 | ELP-238-000003088 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003090 | ELP-238-000003094 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003096 | ELP-238-000003096 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003098 | ELP-238-000003103 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003105 | ELP-238-000003105 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003107 | ELP-238-000003107 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003110 | ELP-238-000003110 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003113 | ELP-238-000003116 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003121 | ELP-238-000003121 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003126 | ELP-238-000003126 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003135 | ELP-238-000003135 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003137 | ELP-238-000003137 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003143 | ELP-238-000003152 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003154 | ELP-238-000003154 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003168 | ELP-238-000003170 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003184 | ELP-238-000003184 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003189 | ELP-238-000003190 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003210 | ELP-238-000003212 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003217 | ELP-238-000003217 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003224 | ELP-238-000003224 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003230 | ELP-238-000003235 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003239 | ELP-238-000003244 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003247 | ELP-238-000003247 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003250 | ELP-238-000003254 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003256 | ELP-238-000003259 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003261 | ELP-238-000003261 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003263 | ELP-238-000003265 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003269 | ELP-238-000003269 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003274 | ELP-238-000003275 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003278 | ELP-238-000003278 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003280 | ELP-238-000003280 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003282 | ELP-238-000003282 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003285 | ELP-238-000003287 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003289 | ELP-238-000003289 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003293 | ELP-238-000003294 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003306 | ELP-238-000003309 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003311 | ELP-238-000003314 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003316 | ELP-238-000003316 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003318 | ELP-238-000003322 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003336 | ELP-238-000003336 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003338 | ELP-238-000003338 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003340 | ELP-238-000003340 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003342 | ELP-238-000003342 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003344 | ELP-238-000003344 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003347 | ELP-238-000003351 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003356 | ELP-238-000003357 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003360 | ELP-238-000003360 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003362 | ELP-238-000003365 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003370 | ELP-238-000003370 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003380 | ELP-238-000003385 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003390 | ELP-238-000003390 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003394 | ELP-238-000003394 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003407 | ELP-238-000003407 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003411 | ELP-238-000003411 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003418 | ELP-238-000003418 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003431 | ELP-238-000003431 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003435 | ELP-238-000003440 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003442 | ELP-238-000003443 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003452 | ELP-238-000003454 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003456 | ELP-238-000003456 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003462 | ELP-238-000003464 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003481 | ELP-238-000003489 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003494 | ELP-238-000003494 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003497 | ELP-238-000003499 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003505 | ELP-238-000003505 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003508 | ELP-238-000003509 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003512 | ELP-238-000003512 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003549 | ELP-238-000003549 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003561 | ELP-238-000003561 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003565 | ELP-238-000003568 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003570 | ELP-238-000003571 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003574 | ELP-238-000003574 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003581 | ELP-238-000003582 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003584 | ELP-238-000003585 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003588 | ELP-238-000003589 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003591 | ELP-238-000003594 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003610 | ELP-238-000003610 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003614 | ELP-238-000003615 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003642 | ELP-238-000003644 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003648 | ELP-238-000003648 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003661 | ELP-238-000003662 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003664 | ELP-238-000003664 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003675 | ELP-238-000003684 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003690 | ELP-238-000003690 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003702 | ELP-238-000003702 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003729 | ELP-238-000003729 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003744 | ELP-238-000003744 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003752 | ELP-238-000003754 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003764 | ELP-238-000003764 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003768 | ELP-238-000003772 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003774 | ELP-238-000003774 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003777 | ELP-238-000003777 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003779 | ELP-238-000003779 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003786 | ELP-238-000003787 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003792 | ELP-238-000003793 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003795 | ELP-238-000003797 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003822 | ELP-238-000003828 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003830 | ELP-238-000003830 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003835 | ELP-238-000003835 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003837 | ELP-238-000003839 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003856 | ELP-238-000003858 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003878 | ELP-238-000003878 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003884 | ELP-238-000003884 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003886 | ELP-238-000003886 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003889 | ELP-238-000003889 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003900 | ELP-238-000003906 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003931 | ELP-238-000003931 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003945 | ELP-238-000003947 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003954 | ELP-238-000003954 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003959 | ELP-238-000003959 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004026 | ELP-238-000004028 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004033 | ELP-238-000004033 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004038 | ELP-238-000004038 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004052 | ELP-238-000004056 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004058 | ELP-238-000004059 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004061 | ELP-238-000004061 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004064 | ELP-238-000004064 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004075 | ELP-238-000004076 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004078 | ELP-238-000004079 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004085 | ELP-238-000004085 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004090 | ELP-238-000004092 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004112 | ELP-238-000004118 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004125 | ELP-238-000004129 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004135 | ELP-238-000004135 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004145 | ELP-238-000004146 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004152 | ELP-238-000004155 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004157 | ELP-238-000004157 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004168 | ELP-238-000004168 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004195 | ELP-238-000004197 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004206 | ELP-238-000004208 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004210 | ELP-238-000004210 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004217 | ELP-238-000004218 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004225 | ELP-238-000004225 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004227 | ELP-238-000004234 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004241 | ELP-238-000004242 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004244 | ELP-238-000004244 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004248 | ELP-238-000004248 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004250 | ELP-238-000004250 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004252 | ELP-238-000004252 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004256 | ELP-238-000004256 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004259 | ELP-238-000004262 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004267 | ELP-238-000004267 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004271 | ELP-238-000004271 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004278 | ELP-238-000004279 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004284 | ELP-238-000004284 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004286 | ELP-238-000004286 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004288 | ELP-238-000004293 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004298 | ELP-238-000004298 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004301 | ELP-238-000004301 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004303 | ELP-238-000004303 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004305 | ELP-238-000004305 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004308 | ELP-238-000004314 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004316 | ELP-238-000004316 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004319 | ELP-238-000004319 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004324 | ELP-238-000004324 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004326 | ELP-238-000004334 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004341 | ELP-238-000004343 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004345 | ELP-238-000004346 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004352 | ELP-238-000004352 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004359 | ELP-238-000004359 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004362 | ELP-238-000004364 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004369 | ELP-238-000004370 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004392 | ELP-238-000004392 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004395 | ELP-238-000004395 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004398 | ELP-238-000004398 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004401 | ELP-238-000004401 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004410 | ELP-238-000004411 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004415 | ELP-238-000004417 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004419 | ELP-238-000004419 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004425 | ELP-238-000004430 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004432 | ELP-238-000004435 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004444 | ELP-238-000004444 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004452 | ELP-238-000004452 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004460 | ELP-238-000004460 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004464 | ELP-238-000004464 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004468 | ELP-238-000004468 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004470 | ELP-238-000004471 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004475 | ELP-238-000004476 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004480 | ELP-238-000004480 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004482 | ELP-238-000004482 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004495 | ELP-238-000004495 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004500 | ELP-238-000004500 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004512 | ELP-238-000004521 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004530 | ELP-238-000004531 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004534 | ELP-238-000004538 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004540 | ELP-238-000004545 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004548 | ELP-238-000004548 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004550 | ELP-238-000004552 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004570 | ELP-238-000004574 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004577 | ELP-238-000004577 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004581 | ELP-238-000004582 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004584 | ELP-238-000004584 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004586 | ELP-238-000004586 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004597 | ELP-238-000004598 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004600 | ELP-238-000004600 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004610 | ELP-238-000004612 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004619 | ELP-238-000004619 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004642 | ELP-238-000004642 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004644 | ELP-238-000004644 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004660 | ELP-238-000004663 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004667 | ELP-238-000004667 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004669 | ELP-238-000004670 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004672 | ELP-238-000004673 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004679 | ELP-238-000004681 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004686 | ELP-238-000004688 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004699 | ELP-238-000004700 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004708 | ELP-238-000004709 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004721 | ELP-238-000004721 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004726 | ELP-238-000004726 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004739 | ELP-238-000004739 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004750 | ELP-238-000004751 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004778 | ELP-238-000004779 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004785 | ELP-238-000004786 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004800 | ELP-238-000004800 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004802 | ELP-238-000004802 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004804 | ELP-238-000004804 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004807 | ELP-238-000004807 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004813 | ELP-238-000004813 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004822 | ELP-238-000004823 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004836 | ELP-238-000004838 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004841 | ELP-238-000004846 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004851 | ELP-238-000004851 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004866 | ELP-238-000004873 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004877 | ELP-238-000004881 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004887 | ELP-238-000004888 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004891 | ELP-238-000004891 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004893 | ELP-238-000004893 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004896 | ELP-238-000004898 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004914 | ELP-238-000004915 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004917 | ELP-238-000004917 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004920 | ELP-238-000004920 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004923 | ELP-238-000004928 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004934 | ELP-238-000004934 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004937 | ELP-238-000004940 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004959 | ELP-238-000004960 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004974 | ELP-238-000004975 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004981 | ELP-238-000004981 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004984 | ELP-238-000004984 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004996 | ELP-238-000004996 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005026 | ELP-238-000005029 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005048 | ELP-238-000005050 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005065 | ELP-238-000005065 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005067 | ELP-238-000005071 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005078 | ELP-238-000005080 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005086 | ELP-238-000005086 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005093 | ELP-238-000005093 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005096 | ELP-238-000005102 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005106 | ELP-238-000005110 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005112 | ELP-238-000005112 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005119 | ELP-238-000005119 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005139 | ELP-238-000005139 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005154 | ELP-238-000005154 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005157 | ELP-238-000005163 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005170 | ELP-238-000005180 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005183 | ELP-238-000005185 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005188 | ELP-238-000005203 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005207 | ELP-238-000005215 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005220 | ELP-238-000005220 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005227 | ELP-238-000005235 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005237 | ELP-238-000005239 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005242 | ELP-238-000005251 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005253 | ELP-238-000005253 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005269 | ELP-238-000005269 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005273 | ELP-238-000005274 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005276 | ELP-238-000005276 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005284 | ELP-238-000005284 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005287 | ELP-238-000005287 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005297 | ELP-238-000005297 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005329 | ELP-238-000005331 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005338 | ELP-238-000005338 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005342 | ELP-238-000005342 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005347 | ELP-238-000005351 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005376 | ELP-238-000005376 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005378 | ELP-238-000005386 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005388 | ELP-238-000005392 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005394 | ELP-238-000005395 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005417 | ELP-238-000005417 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005448 | ELP-238-000005448 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005452 | ELP-238-000005453 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005456 | ELP-238-000005456 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005461 | ELP-238-000005461 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005463 | ELP-238-000005464 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005467 | ELP-238-000005467 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005469 | ELP-238-000005469 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005473 | ELP-238-000005473 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005478 | ELP-238-000005478 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005487 | ELP-238-000005487 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005496 | ELP-238-000005497 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005500 | ELP-238-000005501 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005506 | ELP-238-000005506 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005518 | ELP-238-000005518 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005523 | ELP-238-000005523 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005525 | ELP-238-000005527 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005532 | ELP-238-000005532 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005537 | ELP-238-000005537 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005549 | ELP-238-000005549 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005562 | ELP-238-000005562 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005590 | ELP-238-000005591 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005598 | ELP-238-000005599 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005604 | ELP-238-000005604 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005611 | ELP-238-000005611 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005623 | ELP-238-000005623 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005625 | ELP-238-000005625 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005628 | ELP-238-000005629 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005634 | ELP-238-000005635 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005642 | ELP-238-000005642 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005673 | ELP-238-000005673 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005700 | ELP-238-000005701 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005710 | ELP-238-000005710 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005717 | ELP-238-000005717 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005725 | ELP-238-000005725 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005731 | ELP-238-000005731 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005735 | ELP-238-000005735 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005737 | ELP-238-000005737 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005739 | ELP-238-000005739 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005741 | ELP-238-000005741 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005743 | ELP-238-000005743 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005745 | ELP-238-000005747 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005749 | ELP-238-000005750 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005769 | ELP-238-000005769 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005814 | ELP-238-000005815 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005834 | ELP-238-000005834 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005836 | ELP-238-000005836 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005842 | ELP-238-000005843 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005847 | ELP-238-000005847 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005857 | ELP-238-000005857 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005863 | ELP-238-000005864 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005866 | ELP-238-000005872 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005885 | ELP-238-000005885 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005893 | ELP-238-000005894 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005916 | ELP-238-000005917 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005927 | ELP-238-000005927 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005941 | ELP-238-000005941 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005945 | ELP-238-000005948 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005953 | ELP-238-000005958 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005961 | ELP-238-000005961 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005968 | ELP-238-000005968 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005971 | ELP-238-000005971 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005978 | ELP-238-000005978 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005980 | ELP-238-000005980 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005984 | ELP-238-000005984 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005989 | ELP-238-000005989 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000005996 | ELP-238-000005996 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005999 | ELP-238-000006000 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006005 | ELP-238-000006005 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006014 | ELP-238-000006014 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006016 | ELP-238-000006028 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006033 | ELP-238-000006035 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006038 | ELP-238-000006040 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006048 | ELP-238-000006048 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006050 | ELP-238-000006050 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006053 | ELP-238-000006053 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006059 | ELP-238-000006059 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006061 | ELP-238-000006061 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006069 | ELP-238-000006072 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006078 | ELP-238-000006078 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006084 | ELP-238-000006084 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006096 | ELP-238-000006096 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006100 | ELP-238-000006100 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006102 | ELP-238-000006102 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006104 | ELP-238-000006105 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006107 | ELP-238-000006107 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006110 | ELP-238-000006112 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006116 | ELP-238-000006117 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006144 | ELP-238-000006144 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006152 | ELP-238-000006157 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006159 | ELP-238-000006159 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006161 | ELP-238-000006162 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006164 | ELP-238-000006165 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006168 | ELP-238-000006170 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006172 | ELP-238-000006173 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006184 | ELP-238-000006185 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006188 | ELP-238-000006188 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006190 | ELP-238-000006190 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006193 | ELP-238-000006193 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006195 | ELP-238-000006196 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006201 | ELP-238-000006202 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006222 | ELP-238-000006222 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006233 | ELP-238-000006233 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006238 | ELP-238-000006238 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006240 | ELP-238-000006240 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006258 | ELP-238-000006258 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006264 | ELP-238-000006264 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006267 | ELP-238-000006269 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006271 | ELP-238-000006272 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006276 | ELP-238-000006276 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006279 | ELP-238-000006279 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006281 | ELP-238-000006281 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006283 | ELP-238-000006283 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006285 | ELP-238-000006285 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006289 | ELP-238-000006289 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006297 | ELP-238-000006298 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006301 | ELP-238-000006310 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006314 | ELP-238-000006316 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006319 | ELP-238-000006319 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006326 | ELP-238-000006327 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006343 | ELP-238-000006343 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006353 | ELP-238-000006353 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006365 | ELP-238-000006365 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006367 | ELP-238-000006369 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006371 | ELP-238-000006371 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006382 | ELP-238-000006382 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006387 | ELP-238-000006387 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006390 | ELP-238-000006390 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006393 | ELP-238-000006396 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006399 | ELP-238-000006400 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006402 | ELP-238-000006402 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006404 | ELP-238-000006404 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006406 | ELP-238-000006407 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006412 | ELP-238-000006414 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006416 | ELP-238-000006416 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006421 | ELP-238-000006421 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006453 | ELP-238-000006454 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006461 | ELP-238-000006461 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006476 | ELP-238-000006476 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006478 | ELP-238-000006478 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006480 | ELP-238-000006482 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006492 | ELP-238-000006495 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006508 | ELP-238-000006509 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006525 | ELP-238-000006525 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006527 | ELP-238-000006527 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006530 | ELP-238-000006530 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006542 | ELP-238-000006542 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006554 | ELP-238-000006555 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006559 | ELP-238-000006559 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006563 | ELP-238-000006563 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006571 | ELP-238-000006571 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006574 | ELP-238-000006574 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006576 | ELP-238-000006578 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006584 | ELP-238-000006585 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006587 | ELP-238-000006589 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006597 | ELP-238-000006597 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006603 | ELP-238-000006603 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006605 | ELP-238-000006606 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006608 | ELP-238-000006609 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006624 | ELP-238-000006624 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006628 | ELP-238-000006628 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006630 | ELP-238-000006630 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006636 | ELP-238-000006636 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006648 | ELP-238-000006649 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006654 | ELP-238-000006654 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006656 | ELP-238-000006656 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006658 | ELP-238-000006658 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006662 | ELP-238-000006664 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006669 | ELP-238-000006669 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006671 | ELP-238-000006671 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006677 | ELP-238-000006678 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006683 | ELP-238-000006684 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006687 | ELP-238-000006687 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006690 | ELP-238-000006690 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006692 | ELP-238-000006692 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006702 | ELP-238-000006702 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006708 | ELP-238-000006708 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006712 | ELP-238-000006712 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006716 | ELP-238-000006717 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006723 | ELP-238-000006723 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006726 | ELP-238-000006726 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006737 | ELP-238-000006737 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006748 | ELP-238-000006748 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006755 | ELP-238-000006755 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006769 | ELP-238-000006769 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006775 | ELP-238-000006775 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006777 | ELP-238-000006778 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006781 | ELP-238-000006781 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006789 | ELP-238-000006790 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006796 | ELP-238-000006799 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006802 | ELP-238-000006802 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006807 | ELP-238-000006807 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006809 | ELP-238-000006810 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006815 | ELP-238-000006815 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006819 | ELP-238-000006819 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006824 | ELP-238-000006825 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006829 | ELP-238-000006829 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006832 | ELP-238-000006832 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006840 | ELP-238-000006840 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006843 | ELP-238-000006843 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006846 | ELP-238-000006846 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006848 | ELP-238-000006848 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006853 | ELP-238-000006854 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006858 | ELP-238-000006861 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006866 | ELP-238-000006866 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006869 | ELP-238-000006869 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006872 | ELP-238-000006872 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006874 | ELP-238-000006875 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006879 | ELP-238-000006879 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006883 | ELP-238-000006883 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006887 | ELP-238-000006887 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006890 | ELP-238-000006890 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006897 | ELP-238-000006897 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006899 | ELP-238-000006899 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006910 | ELP-238-000006912 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006924 | ELP-238-000006925 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006929 | ELP-238-000006934 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006938 | ELP-238-000006948 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006950 | ELP-238-000006950 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006954 | ELP-238-000006954 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006956 | ELP-238-000006959 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006962 | ELP-238-000006967 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006969 | ELP-238-000006978 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006981 | ELP-238-000006982 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006989 | ELP-238-000006989 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006993 | ELP-238-000006994 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006998 | ELP-238-000006998 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007016 | ELP-238-000007016 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007019 | ELP-238-000007019 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007045 | ELP-238-000007046 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007058 | ELP-238-000007058 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007060 | ELP-238-000007060 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007076 | ELP-238-000007076 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007089 | ELP-238-000007089 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007095 | ELP-238-000007095 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007102 | ELP-238-000007106 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007121 | ELP-238-000007121 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007132 | ELP-238-000007133 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007140 | ELP-238-000007142 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007157 | ELP-238-000007157 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007165 | ELP-238-000007165 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007175 | ELP-238-000007175 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007177 | ELP-238-000007181 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007190 | ELP-238-000007190 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007192 | ELP-238-000007192 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007198 | ELP-238-000007200 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007202 | ELP-238-000007203 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007205 | ELP-238-000007205 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007207 | ELP-238-000007213 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007215 | ELP-238-000007220 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007226 | ELP-238-000007226 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007228 | ELP-238-000007228 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007230 | ELP-238-000007230 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007236 | ELP-238-000007236 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007239 | ELP-238-000007239 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007241 | ELP-238-000007242 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007245 | ELP-238-000007245 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007247 | ELP-238-000007247 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007250 | ELP-238-000007250 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007258 | ELP-238-000007258 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007260 | ELP-238-000007260 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007272 | ELP-238-000007273 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007275 | ELP-238-000007275 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007281 | ELP-238-000007281 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007286 | ELP-238-000007286 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007288 | ELP-238-000007289 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007291 | ELP-238-000007291 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007296 | ELP-238-000007296 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007299 | ELP-238-000007299 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007310 | ELP-238-000007310 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007318 | ELP-238-000007318 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007327 | ELP-238-000007328 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007330 | ELP-238-000007330 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007341 | ELP-238-000007341 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007343 | ELP-238-000007343 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007345 | ELP-238-000007347 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007349 | ELP-238-000007350 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007353 | ELP-238-000007358 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007361 | ELP-238-000007361 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007363 | ELP-238-000007363 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007376 | ELP-238-000007376 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007378 | ELP-238-000007378 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007381 | ELP-238-000007381 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007387 | ELP-238-000007387 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007390 | ELP-238-000007394 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007399 | ELP-238-000007399 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007410 | ELP-238-000007411 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007425 | ELP-238-000007426 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007455 | ELP-238-000007455 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007468 | ELP-238-000007468 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007472 | ELP-238-000007472 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007474 | ELP-238-000007474 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007513 | ELP-238-000007513 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007522 | ELP-238-000007522 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007526 | ELP-238-000007527 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007531 | ELP-238-000007531 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007547 | ELP-238-000007547 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007549 | ELP-238-000007549 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007551 | ELP-238-000007551 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007556 | ELP-238-000007556 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007561 | ELP-238-000007562 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007572 | ELP-238-000007573 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007575 | ELP-238-000007575 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007583 | ELP-238-000007584 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007589 | ELP-238-000007589 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007593 | ELP-238-000007593 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007600 | ELP-238-000007601 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007606 | ELP-238-000007606 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007608 | ELP-238-000007610 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007613 | ELP-238-000007613 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007623 | ELP-238-000007623 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007650 | ELP-238-000007650 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007652 | ELP-238-000007652 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007666 | ELP-238-000007667 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007669 | ELP-238-000007669 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007675 | ELP-238-000007675 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007678 | ELP-238-000007678 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007681 | ELP-238-000007681 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007683 | ELP-238-000007686 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007688 | ELP-238-000007688 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007690 | ELP-238-000007690 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007697 | ELP-238-000007699 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007701 | ELP-238-000007701 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007703 | ELP-238-000007705 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007707 | ELP-238-000007710 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007713 | ELP-238-000007714 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007722 | ELP-238-000007722 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007733 | ELP-238-000007733 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007751 | ELP-238-000007751 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007767 | ELP-238-000007767 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007772 | ELP-238-000007773 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007776 | ELP-238-000007776 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007780 | ELP-238-000007782 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007784 | ELP-238-000007784 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007804 | ELP-238-000007805 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007807 | ELP-238-000007818 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007824 | ELP-238-000007824 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007827 | ELP-238-000007827 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007830 | ELP-238-000007835 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007838 | ELP-238-000007838 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007855 | ELP-238-000007855 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007864 | ELP-238-000007864 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007883 | ELP-238-000007884 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007886 | ELP-238-000007889 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007899 | ELP-238-000007909 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007912 | ELP-238-000007913 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007915 | ELP-238-000007916 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007918 | ELP-238-000007934 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007936 | ELP-238-000007936 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007938 | ELP-238-000007939 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007941 | ELP-238-000007953 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007959 | ELP-238-000007964 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007978 | ELP-238-000007980 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007982 | ELP-238-000007983 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007985 | ELP-238-000007985 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007987 | ELP-238-000007988 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000007996 | ELP-238-000007997 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008003 | ELP-238-000008003 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008011 | ELP-238-000008011 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008015 | ELP-238-000008018 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008023 | ELP-238-000008029 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008032 | ELP-238-000008033 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008035 | ELP-238-000008042 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008047 | ELP-238-000008049 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008054 | ELP-238-000008054 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008059 | ELP-238-000008062 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008070 | ELP-238-000008070 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008078 | ELP-238-000008088 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008096 | ELP-238-000008098 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008102 | ELP-238-000008104 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008106 | ELP-238-000008107 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008113 | ELP-238-000008121 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008125 | ELP-238-000008125 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008127 | ELP-238-000008133 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008141 | ELP-238-000008144 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008146 | ELP-238-000008146 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008148 | ELP-238-000008148 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008150 | ELP-238-000008154 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008157 | ELP-238-000008168 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008177 | ELP-238-000008177 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008185 | ELP-238-000008186 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008188 | ELP-238-000008188 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008197 | ELP-238-000008198 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008203 | ELP-238-000008203 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008207 | ELP-238-000008208 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008214 | ELP-238-000008214 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008216 | ELP-238-000008217 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008220 | ELP-238-000008222 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008267 | ELP-238-000008272 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008281 | ELP-238-000008281 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008284 | ELP-238-000008284 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008286 | ELP-238-000008291 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008293 | ELP-238-000008297 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008299 | ELP-238-000008302 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008305 | ELP-238-000008305 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008307 | ELP-238-000008307 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008309 | ELP-238-000008310 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008312 | ELP-238-000008318 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008320 | ELP-238-000008321 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008323 | ELP-238-000008324 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008326 | ELP-238-000008326 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008329 | ELP-238-000008329 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008332 | ELP-238-000008332 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008338 | ELP-238-000008341 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008345 | ELP-238-000008345 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008347 | ELP-238-000008348 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008350 | ELP-238-000008350 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008360 | ELP-238-000008362 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008364 | ELP-238-000008372 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008378 | ELP-238-000008390 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008394 | ELP-238-000008394 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008397 | ELP-238-000008409 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008413 | ELP-238-000008413 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008415 | ELP-238-000008415 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008417 | ELP-238-000008417 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008419 | ELP-238-000008420 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008426 | ELP-238-000008427 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008429 | ELP-238-000008429 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008431 | ELP-238-000008432 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008436 | ELP-238-000008437 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008439 | ELP-238-000008440 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008451 | ELP-238-000008451 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008455 | ELP-238-000008458 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008460 | ELP-238-000008465 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008470 | ELP-238-000008470 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008473 | ELP-238-000008474 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008492 | ELP-238-000008493 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008505 | ELP-238-000008508 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008510 | ELP-238-000008510 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008512 | ELP-238-000008512 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008517 | ELP-238-000008517 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008530 | ELP-238-000008530 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008567 | ELP-238-000008575 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008580 | ELP-238-000008580 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008582 | ELP-238-000008582 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008584 | ELP-238-000008586 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008594 | ELP-238-000008594 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008596 | ELP-238-000008599 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008610 | ELP-238-000008610 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008617 | ELP-238-000008620 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008623 | ELP-238-000008629 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008631 | ELP-238-000008631 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008633 | ELP-238-000008633 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008638 | ELP-238-000008638 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008640 | ELP-238-000008640 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008642 | ELP-238-000008642 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008659 | ELP-238-000008659 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008671 | ELP-238-000008675 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008679 | ELP-238-000008679 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008681 | ELP-238-000008683 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008685 | ELP-238-000008685 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008687 | ELP-238-000008687 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008692 | ELP-238-000008693 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008696 | ELP-238-000008698 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008713 | ELP-238-000008713 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008718 | ELP-238-000008718 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008727 | ELP-238-000008727 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008729 | ELP-238-000008734 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008736 | ELP-238-000008737 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008740 | ELP-238-000008743 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008747 | ELP-238-000008747 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008755 | ELP-238-000008756 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008763 | ELP-238-000008763 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008766 | ELP-238-000008766 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008769 | ELP-238-000008769 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008773 | ELP-238-000008774 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008776 | ELP-238-000008776 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008784 | ELP-238-000008785 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008789 | ELP-238-000008789 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008791 | ELP-238-000008791 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008793 | ELP-238-000008793 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008800 | ELP-238-000008800 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008805 | ELP-238-000008805 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008807 | ELP-238-000008807 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008809 | ELP-238-000008809 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008811 | ELP-238-000008811 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008816 | ELP-238-000008819 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008821 | ELP-238-000008825 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008828 | ELP-238-000008828 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008830 | ELP-238-000008830 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008832 | ELP-238-000008833 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008839 | ELP-238-000008839 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008862 | ELP-238-000008862 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008864 | ELP-238-000008865 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008871 | ELP-238-000008872 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008879 | ELP-238-000008881 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008888 | ELP-238-000008889 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008891 | ELP-238-000008893 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008895 | ELP-238-000008895 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008897 | ELP-238-000008901 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008903 | ELP-238-000008903 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008912 | ELP-238-000008919 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008932 | ELP-238-000008935 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008937 | ELP-238-000008937 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008944 | ELP-238-000008946 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008948 | ELP-238-000008948 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008950 | ELP-238-000008952 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008983 | ELP-238-000008983 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008985 | ELP-238-000008987 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008990 | ELP-238-000008990 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008994 | ELP-238-000008994 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009014 | ELP-238-000009015 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009032 | ELP-238-000009033 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009037 | ELP-238-000009044 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009049 | ELP-238-000009049 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009057 | ELP-238-000009058 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009062 | ELP-238-000009062 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009064 | ELP-238-000009064 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009066 | ELP-238-000009067 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009070 | ELP-238-000009071 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009074 | ELP-238-000009082 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009089 | ELP-238-000009090 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009094 | ELP-238-000009114 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009116 | ELP-238-000009116 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009120 | ELP-238-000009120 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009122 | ELP-238-000009122 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009127 | ELP-238-000009127 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009129 | ELP-238-000009130 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009133 | ELP-238-000009133 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009135 | ELP-238-000009135 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009140 | ELP-238-000009140 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009145 | ELP-238-000009145 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009150 | ELP-238-000009151 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009157 | ELP-238-000009157 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009171 | ELP-238-000009171 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009176 | ELP-238-000009178 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009195 | ELP-238-000009196 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009198 | ELP-238-000009198 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009200 | ELP-238-000009200 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009202 | ELP-238-000009202 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009204 | ELP-238-000009205 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009220 | ELP-238-000009222 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009225 | ELP-238-000009226 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009230 | ELP-238-000009231 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009246 | ELP-238-000009249 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009256 | ELP-238-000009258 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009282 | ELP-238-000009284 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009287 | ELP-238-000009289 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009294 | ELP-238-000009294 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009296 | ELP-238-000009296 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009299 | ELP-238-000009299 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009303 | ELP-238-000009303 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009306 | ELP-238-000009306 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009323 | ELP-238-000009329 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009332 | ELP-238-000009332 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009336 | ELP-238-000009336 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009346 | ELP-238-000009346 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009364 | ELP-238-000009365 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009371 | ELP-238-000009372 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009375 | ELP-238-000009376 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009393 | ELP-238-000009394 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009397 | ELP-238-000009398 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009400 | ELP-238-000009401 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009408 | ELP-238-000009410 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009412 | ELP-238-000009412 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009414 | ELP-238-000009414 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009419 | ELP-238-000009419 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009422 | ELP-238-000009422 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009426 | ELP-238-000009426 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009436 | ELP-238-000009436 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009444 | ELP-238-000009444 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009451 | ELP-238-000009452 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009456 | ELP-238-000009456 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009458 | ELP-238-000009458 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009461 | ELP-238-000009467 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009475 | ELP-238-000009478 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009480 | ELP-238-000009480 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009488 | ELP-238-000009488 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009494 | ELP-238-000009495 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009503 | ELP-238-000009503 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009512 | ELP-238-000009512 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009518 | ELP-238-000009518 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009528 | ELP-238-000009528 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009530 | ELP-238-000009532 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009535 | ELP-238-000009535 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009548 | ELP-238-000009548 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009556 | ELP-238-000009557 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009567 | ELP-238-000009567 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009576 | ELP-238-000009578 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009580 | ELP-238-000009582 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009588 | ELP-238-000009591 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009603 | ELP-238-000009604 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009607 | ELP-238-000009607 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009611 | ELP-238-000009612 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009617 | ELP-238-000009621 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009632 | ELP-238-000009632 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009636 | ELP-238-000009636 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009639 | ELP-238-000009639 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009656 | ELP-238-000009656 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009665 | ELP-238-000009665 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009695 | ELP-238-000009695 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009697 | ELP-238-000009697 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009700 | ELP-238-000009700 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009702 | ELP-238-000009702 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009708 | ELP-238-000009708 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009723 | ELP-238-000009725 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009727 | ELP-238-000009727 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009735 | ELP-238-000009737 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009740 | ELP-238-000009742 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009748 | ELP-238-000009748 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009755 | ELP-238-000009755 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009758 | ELP-238-000009758 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009764 | ELP-238-000009764 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009766 | ELP-238-000009766 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009768 | ELP-238-000009768 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009776 | ELP-238-000009777 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009780 | ELP-238-000009780 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009785 | ELP-238-000009785 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009789 | ELP-238-000009789 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009810 | ELP-238-000009811 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009813 | ELP-238-000009813 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009818 | ELP-238-000009818 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009820 | ELP-238-000009820 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009823 | ELP-238-000009823 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009827 | ELP-238-000009829 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009831 | ELP-238-000009831 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009841 | ELP-238-000009841 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009846 | ELP-238-000009849 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009851 | ELP-238-000009853 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009856 | ELP-238-000009857 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009861 | ELP-238-000009866 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009868 | ELP-238-000009868 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009873 | ELP-238-000009876 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009878 | ELP-238-000009878 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009881 | ELP-238-000009889 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009892 | ELP-238-000009892 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009894 | ELP-238-000009894 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009898 | ELP-238-000009898 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009900 | ELP-238-000009900 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009902 | ELP-238-000009902 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009907 | ELP-238-000009907 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009937 | ELP-238-000009937 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009942 | ELP-238-000009947 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009949 | ELP-238-000009949 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009958 | ELP-238-000009958 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009963 | ELP-238-000009963 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000009965 | ELP-238-000009967 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009973 | ELP-238-000009973 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009979 | ELP-238-000009980 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009988 | ELP-238-000009988 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000009993 | ELP-238-000009993 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010002 | ELP-238-000010002 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010004 | ELP-238-000010004 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010006 | ELP-238-000010006 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010023 | ELP-238-000010023 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010026 | ELP-238-000010026 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010030 | ELP-238-000010030 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010038 | ELP-238-000010039 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010045 | ELP-238-000010045 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010048 | ELP-238-000010049 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010059 | ELP-238-000010064 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010080 | ELP-238-000010080 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010082 | ELP-238-000010082 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010093 | ELP-238-000010096 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010113 | ELP-238-000010121 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010123 | ELP-238-000010123 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010125 | ELP-238-000010127 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010129 | ELP-238-000010129 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010131 | ELP-238-000010133 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010135 | ELP-238-000010138 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010140 | ELP-238-000010142 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010146 | ELP-238-000010146 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010149 | ELP-238-000010149 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010157 | ELP-238-000010157 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010159 | ELP-238-000010159 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010161 | ELP-238-000010161 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010165 | ELP-238-000010165 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010167 | ELP-238-000010167 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010178 | ELP-238-000010179 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010192 | ELP-238-000010197 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010201 | ELP-238-000010202 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010205 | ELP-238-000010205 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010214 | ELP-238-000010218 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010227 | ELP-238-000010227 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010234 | ELP-238-000010235 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010238 | ELP-238-000010239 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010245 | ELP-238-000010245 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010258 | ELP-238-000010258 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010260 | ELP-238-000010260 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010262 | ELP-238-000010263 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010267 | ELP-238-000010268 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010273 | ELP-238-000010281 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010284 | ELP-238-000010290 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010302 | ELP-238-000010302 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010305 | ELP-238-000010306 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010313 | ELP-238-000010315 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010317 | ELP-238-000010320 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010331 | ELP-238-000010332 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010348 | ELP-238-000010348 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010350 | ELP-238-000010350 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010362 | ELP-238-000010364 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010366 | ELP-238-000010367 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010373 | ELP-238-000010373 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010381 | ELP-238-000010381 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010385 | ELP-238-000010387 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010391 | ELP-238-000010391 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010393 | ELP-238-000010393 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010395 | ELP-238-000010396 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010398 | ELP-238-000010398 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010404 | ELP-238-000010404 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010408 | ELP-238-000010409 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010418 | ELP-238-000010418 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010451 | ELP-238-000010451 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010453 | ELP-238-000010453 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010455 | ELP-238-000010455 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010457 | ELP-238-000010457 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010460 | ELP-238-000010460 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010466 | ELP-238-000010469 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010472 | ELP-238-000010472 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010474 | ELP-238-000010475 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010483 | ELP-238-000010483 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010485 | ELP-238-000010485 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010495 | ELP-238-000010495 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010497 | ELP-238-000010497 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010501 | ELP-238-000010501 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010503 | ELP-238-000010503 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010505 | ELP-238-000010506 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010509 | ELP-238-000010509 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010523 | ELP-238-000010524 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010528 | ELP-238-000010532 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010543 | ELP-238-000010545 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010551 | ELP-238-000010551 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010562 | ELP-238-000010564 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010566 | ELP-238-000010566 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010568 | ELP-238-000010571 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010576 | ELP-238-000010578 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010588 | ELP-238-000010591 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010596 | ELP-238-000010596 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010598 | ELP-238-000010602 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010604 | ELP-238-000010604 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010607 | ELP-238-000010610 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010612 | ELP-238-000010612 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010614 | ELP-238-000010616 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010618 | ELP-238-000010621 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010623 | ELP-238-000010625 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010632 | ELP-238-000010632 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010638 | ELP-238-000010641 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010652 | ELP-238-000010652 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010654 | ELP-238-000010654 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010656 | ELP-238-000010656 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010661 | ELP-238-000010662 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010664 | ELP-238-000010664 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010666 | ELP-238-000010670 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010673 | ELP-238-000010673 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010675 | ELP-238-000010675 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010678 | ELP-238-000010678 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010680 | ELP-238-000010680 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010688 | ELP-238-000010688 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010693 | ELP-238-000010694 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010698 | ELP-238-000010699 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010701 | ELP-238-000010701 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010705 | ELP-238-000010705 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010709 | ELP-238-000010709 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010713 | ELP-238-000010713 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010727 | ELP-238-000010727 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010737 | ELP-238-000010738 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010740 | ELP-238-000010741 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010747 | ELP-238-000010752 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010771 | ELP-238-000010772 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010775 | ELP-238-000010775 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010778 | ELP-238-000010779 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010789 | ELP-238-000010791 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010793 | ELP-238-000010796 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010799 | ELP-238-000010799 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010831 | ELP-238-000010831 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010833 | ELP-238-000010834 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010836 | ELP-238-000010837 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010840 | ELP-238-000010840 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010842 | ELP-238-000010842 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010844 | ELP-238-000010846 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010850 | ELP-238-000010853 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010860 | ELP-238-000010860 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010866 | ELP-238-000010871 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010880 | ELP-238-000010880 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010882 | ELP-238-000010884 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010892 | ELP-238-000010896 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010898 | ELP-238-000010898 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010900 | ELP-238-000010903 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010914 | ELP-238-000010917 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010919 | ELP-238-000010921 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010923 | ELP-238-000010930 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010932 | ELP-238-000010938 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010944 | ELP-238-000010944 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010947 | ELP-238-000010947 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010949 | ELP-238-000010949 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010952 | ELP-238-000010952 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010954 | ELP-238-000010954 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010956 | ELP-238-000010956 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010965 | ELP-238-000010968 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010971 | ELP-238-000010974 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010976 | ELP-238-000010978 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010980 | ELP-238-000010980 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010983 | ELP-238-000010983 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010987 | ELP-238-000010987 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010989 | ELP-238-000010989 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010991 | ELP-238-000010991 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000010993 | ELP-238-000010993 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010996 | ELP-238-000010998 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011000 | ELP-238-000011000 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011003 | ELP-238-000011003 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011005 | ELP-238-000011009 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011015 | ELP-238-000011015 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011017 | ELP-238-000011017 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011020 | ELP-238-000011020 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011022 | ELP-238-000011023 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011025 | ELP-238-000011025 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011027 | ELP-238-000011027 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011029 | ELP-238-000011032 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011046 | ELP-238-000011048 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011052 | ELP-238-000011054 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011079 | ELP-238-000011082 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011091 | ELP-238-000011091 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011094 | ELP-238-000011094 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011099 | ELP-238-000011100 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011105 | ELP-238-000011105 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011117 | ELP-238-000011117 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011119 | ELP-238-000011119 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011121 | ELP-238-000011122 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011126 | ELP-238-000011127 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011129 | ELP-238-000011129 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011135 | ELP-238-000011135 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011138 | ELP-238-000011138 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011140 | ELP-238-000011140 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011142 | ELP-238-000011142 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011144 | ELP-238-000011145 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011147 | ELP-238-000011147 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011151 | ELP-238-000011151 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011156 | ELP-238-000011156 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011159 | ELP-238-000011159 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011164 | ELP-238-000011165 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011180 | ELP-238-000011182 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011185 | ELP-238-000011185 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011187 | ELP-238-000011187 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011190 | ELP-238-000011190 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011196 | ELP-238-000011196 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011198 | ELP-238-000011199 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011201 | ELP-238-000011201 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011214 | ELP-238-000011214 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011217 | ELP-238-000011229 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011234 | ELP-238-000011234 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011236 | ELP-238-000011236 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011241 | ELP-238-000011241 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011247 | ELP-238-000011247 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011249 | ELP-238-000011255 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011273 | ELP-238-000011275 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011277 | ELP-238-000011279 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011283 | ELP-238-000011285 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011306 | ELP-238-000011306 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011308 | ELP-238-000011314 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011316 | ELP-238-000011318 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011321 | ELP-238-000011323 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011325 | ELP-238-000011325 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011327 | ELP-238-000011329 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011339 | ELP-238-000011339 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011342 | ELP-238-000011344 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011354 | ELP-238-000011354 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011357 | ELP-238-000011368 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011379 | ELP-238-000011382 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011384 | ELP-238-000011384 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011390 | ELP-238-000011391 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011396 | ELP-238-000011398 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011401 | ELP-238-000011402 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011415 | ELP-238-000011415 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011417 | ELP-238-000011418 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011420 | ELP-238-000011422 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011428 | ELP-238-000011429 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011432 | ELP-238-000011432 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011438 | ELP-238-000011439 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011441 | ELP-238-000011441 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011451 | ELP-238-000011459 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011464 | ELP-238-000011465 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011467 | ELP-238-000011468 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011474 | ELP-238-000011479 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011483 | ELP-238-000011485 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011506 | ELP-238-000011509 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011521 | ELP-238-000011530 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000011532 | ELP-238-000011532 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011538 | ELP-238-000011541 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011546 | ELP-238-000011546 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011557 | ELP-238-000011558 | USACE;ERDC;CEERD-EP-R | Jeffery A Steevens | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 240 | ELP-240-000000053 | ELP-240-000000053 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000059 | ELP-240-000000059 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000066 | ELP-240-000000066 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000077 | ELP-240-000000079 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000083 | ELP-240-000000083 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000085 | ELP-240-000000086 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000096 | ELP-240-000000096 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000099 | ELP-240-000000099 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000102 | ELP-240-000000103 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000107 | ELP-240-000000109 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000111 | ELP-240-000000111 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000113 | ELP-240-000000113 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000115 | ELP-240-000000116 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000118 | ELP-240-000000118 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000126 | ELP-240-000000126 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000131 | ELP-240-000000133 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000146 | ELP-240-000000146 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000148 | ELP-240-000000151 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000153 | ELP-240-000000153 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000186 | ELP-240-000000188 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000190 | ELP-240-000000191 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000193 | ELP-240-000000198 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000219 | ELP-240-000000220 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000226 | ELP-240-000000226 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000233 | ELP-240-000000235 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000238 | ELP-240-000000238 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000247 | ELP-240-000000249 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000256 | ELP-240-000000256 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000352 | ELP-240-000000352 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000356 | ELP-240-000000356 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000366 | ELP-240-000000366 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000369 | ELP-240-000000370 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000381 | ELP-240-000000381 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000408 | ELP-240-000000408 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000410 | ELP-240-000000411 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000413 | ELP-240-000000413 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000416 | ELP-240-000000416 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000418 | ELP-240-000000418 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000421 | ELP-240-000000421 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000438 | ELP-240-000000438 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000440 | ELP-240-000000441 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000451 | ELP-240-000000453 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000456 | ELP-240-000000456 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000469 | ELP-240-000000469 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000480 | ELP-240-000000480 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000487 | ELP-240-000000487 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000489 | ELP-240-000000489 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000502 | ELP-240-000000502 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000512 | ELP-240-000000513 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000523 | ELP-240-000000523 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000534 | ELP-240-000000534 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000536 | ELP-240-000000536 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000538 | ELP-240-000000539 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000542 | ELP-240-000000542 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000553 | ELP-240-000000553 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000556 | ELP-240-000000560 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000575 | ELP-240-000000575 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000581 | ELP-240-000000581 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000583 | ELP-240-000000583 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000590 | ELP-240-000000590 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000595 | ELP-240-000000595 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000599 | ELP-240-000000599 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000605 | ELP-240-000000605 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000678 | ELP-240-000000685 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000752 | ELP-240-000000752 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000768 | ELP-240-000000769 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000775 | ELP-240-000000775 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000800 | ELP-240-000000801 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000808 | ELP-240-000000808 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000811 | ELP-240-000000812 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000820 | ELP-240-000000820 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000822 | ELP-240-000000823 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000825 | ELP-240-000000827 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000830 | ELP-240-000000831 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000838 | ELP-240-000000839 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000855 | ELP-240-000000855 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000859 | ELP-240-000000859 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000861 | ELP-240-000000861 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000868 | ELP-240-000000868 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000883 | ELP-240-000000883 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000885 | ELP-240-000000885 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000892 | ELP-240-000000892 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000896 | ELP-240-000000896 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000922 | ELP-240-000000922 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000945 | ELP-240-000000945 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000947 | ELP-240-000000947 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000954 | ELP-240-000000954 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000961 | ELP-240-000000963 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000967 | ELP-240-000000967 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000972 | ELP-240-000000972 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000979 | ELP-240-000000979 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000988 | ELP-240-000000988 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001001 | ELP-240-000001002 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001008 | ELP-240-000001009 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001012 | ELP-240-000001012 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001027 | ELP-240-000001027 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001036 | ELP-240-000001037 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001042 | ELP-240-000001042 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001055 | ELP-240-000001056 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001061 | ELP-240-000001061 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001069 | ELP-240-000001069 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001079 | ELP-240-000001079 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001084 | ELP-240-000001084 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001086 | ELP-240-000001086 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001088 | ELP-240-000001088 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001103 | ELP-240-000001103 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001108 | ELP-240-000001108 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001120 | ELP-240-000001120 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001128 | ELP-240-000001128 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001131 | ELP-240-000001131 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001140 | ELP-240-000001140 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001146 | ELP-240-000001148 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001154 | ELP-240-000001154 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001156 | ELP-240-000001156 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001167 | ELP-240-000001167 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001201 | ELP-240-000001201 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001206 | ELP-240-000001206 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001208 | ELP-240-000001208 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001226 | ELP-240-000001226 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001230 | ELP-240-000001230 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001233 | ELP-240-000001233 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001236 | ELP-240-000001237 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001241 | ELP-240-000001241 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001245 | ELP-240-000001245 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001248 | ELP-240-000001248 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001256 | ELP-240-000001256 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001258 | ELP-240-000001258 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001262 | ELP-240-000001263 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001267 | ELP-240-000001267 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001269 | ELP-240-000001272 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001277 | ELP-240-000001278 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001283 | ELP-240-000001283 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001287 | ELP-240-000001287 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001296 | ELP-240-000001304 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001308 | ELP-240-000001309 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001319 | ELP-240-000001319 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001325 | ELP-240-000001325 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001329 | ELP-240-000001329 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001334 | ELP-240-000001334 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001337 | ELP-240-000001339 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001341 | ELP-240-000001342 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001354 | ELP-240-000001354 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001366 | ELP-240-000001369 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001371 | ELP-240-000001371 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001396 | ELP-240-000001396 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001417 | ELP-240-000001417 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001445 | ELP-240-000001445 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001453 | ELP-240-000001454 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001470 | ELP-240-000001470 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001473 | ELP-240-000001475 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001483 | ELP-240-000001484 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001486 | ELP-240-000001487 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001489 | ELP-240-000001490 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001493 | ELP-240-000001493 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001495 | ELP-240-000001495 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001505 | ELP-240-000001507 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001509 | ELP-240-000001509 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001522 | ELP-240-000001522 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001524 | ELP-240-000001524 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001526 | ELP-240-000001527 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001531 | ELP-240-000001531 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001543 | ELP-240-000001543 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001551 | ELP-240-000001551 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001557 | ELP-240-000001557 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001559 | ELP-240-000001559 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001565 | ELP-240-000001565 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001569 | ELP-240-000001569 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001571 | ELP-240-000001571 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001579 | ELP-240-000001579 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001590 | ELP-240-000001591 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001594 | ELP-240-000001595 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001603 | ELP-240-000001603 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001609 | ELP-240-000001609 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001611 | ELP-240-000001611 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001615 | ELP-240-000001615 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001617 | ELP-240-000001617 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001620 | ELP-240-000001620 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001628 | ELP-240-000001628 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001633 | ELP-240-000001633 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001643 | ELP-240-000001643 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001660 | ELP-240-000001660 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001664 | ELP-240-000001664 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001698 | ELP-240-000001698 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001707 | ELP-240-000001707 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001724 | ELP-240-000001724 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001732 | ELP-240-000001732 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001734 | ELP-240-000001734 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001739 | ELP-240-000001740 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001743 | ELP-240-000001743 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001756 | ELP-240-000001757 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001782 | ELP-240-000001782 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001784 | ELP-240-000001784 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001791 | ELP-240-000001791 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001805 | ELP-240-000001805 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001840 | ELP-240-000001841 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001846 | ELP-240-000001846 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001849 | ELP-240-000001849 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001854 | ELP-240-000001854 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001859 | ELP-240-000001860 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001864 | ELP-240-000001864 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001866 | ELP-240-000001866 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001872 | ELP-240-000001872 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001875 | ELP-240-000001875 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001891 | ELP-240-000001891 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001893 | ELP-240-000001893 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001922 | ELP-240-000001923 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000001928 | ELP-240-000001928 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001932 | ELP-240-000001932 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001947 | ELP-240-000001947 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001953 | ELP-240-000001953 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001955 | ELP-240-000001955 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001983 | ELP-240-000001983 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000001989 | ELP-240-000001990 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002000 | ELP-240-000002001 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002012 | ELP-240-000002012 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002015 | ELP-240-000002015 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002026 | ELP-240-000002032 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002038 | ELP-240-000002041 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002077 | ELP-240-000002077 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002081 | ELP-240-000002081 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002084 | ELP-240-000002087 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002093 | ELP-240-000002093 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002106 | ELP-240-000002106 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002117 | ELP-240-000002117 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002128 | ELP-240-000002128 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002170 | ELP-240-000002170 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002172 | ELP-240-000002172 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002182 | ELP-240-000002182 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002187 | ELP-240-000002187 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002196 | ELP-240-000002196 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002243 | ELP-240-000002243 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002246 | ELP-240-000002246 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002249 | ELP-240-000002249 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002253 | ELP-240-000002261 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002268 | ELP-240-000002269 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002272 | ELP-240-000002272 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002274 | ELP-240-000002274 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002298 | ELP-240-000002298 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002303 | ELP-240-000002303 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002337 | ELP-240-000002337 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002349 | ELP-240-000002349 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002358 | ELP-240-000002358 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002388 | ELP-240-000002388 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002395 | ELP-240-000002395 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002411 | ELP-240-000002411 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002455 | ELP-240-000002455 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002477 | ELP-240-000002477 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002485 | ELP-240-000002485 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002491 | ELP-240-000002492 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002540 | ELP-240-000002540 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002546 | ELP-240-000002546 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002553 | ELP-240-000002554 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002604 | ELP-240-000002604 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002610 | ELP-240-000002611 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002627 | ELP-240-000002627 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002633 | ELP-240-000002633 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002640 | ELP-240-000002640 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002643 | ELP-240-000002643 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002653 | ELP-240-000002653 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002683 | ELP-240-000002683 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002708 | ELP-240-000002708 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002711 | ELP-240-000002711 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002739 | ELP-240-000002739 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002753 | ELP-240-000002755 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002843 | ELP-240-000002843 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002848 | ELP-240-000002848 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002852 | ELP-240-000002852 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002859 | ELP-240-000002859 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002882 | ELP-240-000002882 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002885 | ELP-240-000002886 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002893 | ELP-240-000002893 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002905 | ELP-240-000002905 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002923 | ELP-240-000002924 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002940 | ELP-240-000002940 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002960 | ELP-240-000002962 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002966 | ELP-240-000002966 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000002968 | ELP-240-000002968 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002982 | ELP-240-000002982 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002984 | ELP-240-000002985 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003005 | ELP-240-000003005 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003007 | ELP-240-000003007 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003023 | ELP-240-000003023 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003025 | ELP-240-000003025 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003027 | ELP-240-000003028 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003043 | ELP-240-000003043 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003055 | ELP-240-000003056 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003059 | ELP-240-000003059 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003061 | ELP-240-000003061 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003085 | ELP-240-000003085 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003088 | ELP-240-000003088 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003099 | ELP-240-000003099 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003126 | ELP-240-000003126 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003138 | ELP-240-000003138 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003148 | ELP-240-000003148 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003157 | ELP-240-000003158 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003181 | ELP-240-000003181 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003217 | ELP-240-000003219 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003267 | ELP-240-000003267 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003315 | ELP-240-000003315 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003318 | ELP-240-000003318 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003322 | ELP-240-000003322 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003325 | ELP-240-000003325 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003347 | ELP-240-000003347 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003356 | ELP-240-000003356 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003359 | ELP-240-000003359 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003372 | ELP-240-000003372 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003374 | ELP-240-000003374 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003376 | ELP-240-000003376 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003378 | ELP-240-000003378 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003384 | ELP-240-000003384 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003387 | ELP-240-000003387 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003398 | ELP-240-000003398 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003404 | ELP-240-000003404 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003414 | ELP-240-000003414 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003419 | ELP-240-000003419 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003425 | ELP-240-000003425 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003428 | ELP-240-000003428 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003437 | ELP-240-000003437 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003480 | ELP-240-000003480 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003490 | ELP-240-000003490 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003496 | ELP-240-000003496 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003499 | ELP-240-000003500 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003511 | ELP-240-000003511 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003515 | ELP-240-000003515 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003520 | ELP-240-000003521 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003524 | ELP-240-000003525 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003534 | ELP-240-000003534 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003536 | ELP-240-000003536 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003560 | ELP-240-000003560 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003569 | ELP-240-000003569 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003580 | ELP-240-000003581 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003584 | ELP-240-000003584 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003604 | ELP-240-000003605 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003607 | ELP-240-000003607 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003640 | ELP-240-000003640 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003646 | ELP-240-000003646 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003670 | ELP-240-000003670 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003692 | ELP-240-000003692 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003695 | ELP-240-000003695 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003697 | ELP-240-000003697 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003712 | ELP-240-000003712 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003760 | ELP-240-000003760 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003769 | ELP-240-000003769 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003780 | ELP-240-000003780 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003789 | ELP-240-000003789 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003792 | ELP-240-000003793 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003803 | ELP-240-000003803 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003824 | ELP-240-000003824 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003833 | ELP-240-000003834 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003844 | ELP-240-000003844 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003852 | ELP-240-000003852 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003863 | ELP-240-000003863 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003868 | ELP-240-000003868 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003873 | ELP-240-000003873 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003893 | ELP-240-000003893 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003896 | ELP-240-000003896 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003900 | ELP-240-000003900 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003911 | ELP-240-000003911 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003920 | ELP-240-000003920 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003924 | ELP-240-000003924 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003954 | ELP-240-000003954 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003960 | ELP-240-000003960 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003965 | ELP-240-000003966 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003993 | ELP-240-000003993 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003997 | ELP-240-000003997 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004015 | ELP-240-000004016 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004057 | ELP-240-000004057 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004074 | ELP-240-000004074 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004082 | ELP-240-000004082 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004084 | ELP-240-000004084 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004092 | ELP-240-000004092 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004107 | ELP-240-000004107 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004133 | ELP-240-000004133 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004144 | ELP-240-000004144 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004172 | ELP-240-000004172 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004195 | ELP-240-000004195 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004207 | ELP-240-000004207 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004209 | ELP-240-000004209 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004212 | ELP-240-000004212 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004235 | ELP-240-000004235 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004248 | ELP-240-000004248 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004258 | ELP-240-000004258 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004279 | ELP-240-000004281 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004290 | ELP-240-000004290 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004300 | ELP-240-000004300 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004302 | ELP-240-000004302 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004311 | ELP-240-000004311 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004317 | ELP-240-000004318 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004323 | ELP-240-000004323 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004332 | ELP-240-000004332 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004339 | ELP-240-000004339 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004346 | ELP-240-000004346 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004353 | ELP-240-000004353 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004367 | ELP-240-000004367 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004370 | ELP-240-000004370 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004372 | ELP-240-000004372 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004384 | ELP-240-000004384 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004392 | ELP-240-000004392 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004396 | ELP-240-000004396 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004400 | ELP-240-000004400 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004402 | ELP-240-000004404 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004406 | ELP-240-000004406 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004408 | ELP-240-000004408 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004413 | ELP-240-000004413 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004419 | ELP-240-000004419 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004422 | ELP-240-000004422 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004431 | ELP-240-000004431 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004457 | ELP-240-000004457 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004472 | ELP-240-000004472 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004481 | ELP-240-000004481 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004485 | ELP-240-000004485 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004520 | ELP-240-000004520 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004523 | ELP-240-000004523 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004526 | ELP-240-000004526 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004539 | ELP-240-000004540 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004543 | ELP-240-000004543 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004555 | ELP-240-000004555 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004562 | ELP-240-000004562 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004571 | ELP-240-000004571 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004574 | ELP-240-000004574 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004586 | ELP-240-000004586 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004588 | ELP-240-000004588 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004590 | ELP-240-000004590 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004593 | ELP-240-000004595 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004610 | ELP-240-000004610 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004617 | ELP-240-000004618 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 04-5182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004623 | ELP-240-000004623 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004629 | ELP-240-000004629 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004632 | ELP-240-000004632 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004649 | ELP-240-000004649 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004651 | ELP-240-000004651 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004654 | ELP-240-000004654 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004664 | ELP-240-000004664 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004671 | ELP-240-000004671 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004685 | ELP-240-000004686 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004697 | ELP-240-000004697 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004702 | ELP-240-000004703 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004729 | ELP-240-000004729 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004735 | ELP-240-000004735 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004748 | ELP-240-000004749 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004770 | ELP-240-000004771 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004773 | ELP-240-000004773 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004793 | ELP-240-000004793 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004796 | ELP-240-000004796 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004807 | ELP-240-000004807 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004815 | ELP-240-000004815 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004819 | ELP-240-000004819 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004827 | ELP-240-000004827 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004834 | ELP-240-000004834 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004843 | ELP-240-000004843 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004850 | ELP-240-000004850 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004856 | ELP-240-000004856 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004858 | ELP-240-000004858 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004871 | ELP-240-000004872 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004878 | ELP-240-000004878 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004904 | ELP-240-000004904 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004934 | ELP-240-000004934 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004936 | ELP-240-000004936 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004942 | ELP-240-000004942 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004954 | ELP-240-000004955 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004960 | ELP-240-000004960 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004972 | ELP-240-000004973 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004983 | ELP-240-000004983 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004989 | ELP-240-000004989 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004996 | ELP-240-000004996 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005014 | ELP-240-000005014 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005017 | ELP-240-000005017 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005028 | ELP-240-000005028 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005034 | ELP-240-000005034 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005036 | ELP-240-000005037 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005040 | ELP-240-000005040 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005045 | ELP-240-000005045 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005065 | ELP-240-000005065 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005079 | ELP-240-000005079 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005097 | ELP-240-000005097 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005130 | ELP-240-000005130 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005142 | ELP-240-000005142 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005145 | ELP-240-000005145 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005163 | ELP-240-000005163 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005172 | ELP-240-000005172 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005177 | ELP-240-000005177 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005187 | ELP-240-000005188 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005198 | ELP-240-000005198 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005202 | ELP-240-000005202 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005248 | ELP-240-000005248 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005253 | ELP-240-000005253 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005263 | ELP-240-000005263 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005267 | ELP-240-000005267 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005271 | ELP-240-000005271 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005273 | ELP-240-000005273 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005277 | ELP-240-000005277 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005293 | ELP-240-000005294 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005296 | ELP-240-000005297 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005302 | ELP-240-000005304 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005311 | ELP-240-000005311 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005334 | ELP-240-000005334 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005339 | ELP-240-000005340 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005348 | ELP-240-000005348 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005355 | ELP-240-000005355 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005374 | ELP-240-000005375 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005388 | ELP-240-000005388 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005416 | ELP-240-000005418 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005423 | ELP-240-000005423 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005428 | ELP-240-000005428 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005432 | ELP-240-000005432 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005434 | ELP-240-000005434 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005439 | ELP-240-000005439 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005479 | ELP-240-000005479 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005496 | ELP-240-000005496 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005503 | ELP-240-000005503 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005509 | ELP-240-000005510 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005517 | ELP-240-000005517 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005533 | ELP-240-000005533 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005535 | ELP-240-000005535 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005538 | ELP-240-000005539 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005550 | ELP-240-000005550 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005571 | ELP-240-000005571 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005574 | ELP-240-000005574 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005578 | ELP-240-000005578 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005583 | ELP-240-000005583 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005585 | ELP-240-000005586 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005592 | ELP-240-000005592 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005604 | ELP-240-000005604 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005611 | ELP-240-000005611 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005634 | ELP-240-000005637 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005643 | ELP-240-000005644 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005646 | ELP-240-000005646 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005649 | ELP-240-000005650 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005659 | ELP-240-000005659 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005668 | ELP-240-000005668 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005674 | ELP-240-000005675 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005681 | ELP-240-000005681 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005685 | ELP-240-000005685 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005702 | ELP-240-000005702 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005713 | ELP-240-000005713 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005717 | ELP-240-000005717 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005719 | ELP-240-000005722 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005728 | ELP-240-000005728 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005736 | ELP-240-000005736 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005740 | ELP-240-000005740 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005769 | ELP-240-000005769 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005773 | ELP-240-000005774 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005786 | ELP-240-000005787 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005789 | ELP-240-000005789 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005796 | ELP-240-000005796 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005812 | ELP-240-000005812 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005818 | ELP-240-000005818 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005820 | ELP-240-000005820 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005840 | ELP-240-000005840 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005848 | ELP-240-000005848 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005854 | ELP-240-000005854 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005856 | ELP-240-000005856 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005858 | ELP-240-000005858 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005861 | ELP-240-000005862 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005896 | ELP-240-000005897 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005901 | ELP-240-000005901 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 04-5182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005906 | ELP-240-000005906 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005913 | ELP-240-000005913 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005935 | ELP-240-000005935 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005947 | ELP-240-000005947 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005951 | ELP-240-000005953 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005955 | ELP-240-000005955 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005963 | ELP-240-000005964 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005966 | ELP-240-000005967 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005970 | ELP-240-000005970 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005973 | ELP-240-000005973 | USACE;ERDC;CEERD-HF-HW | Aaron R Byrd | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008